# EXHIBIT B

# Payable Claims

| Claim Number | Fname | Lname | Calculated Distribution Amount |
|---|---|---|---|
| 91407 | GEORGE | SANDERS | 150.00 |
| 22192 | RENEE | MOUSA | 150.00 |
| 93849 | CHARLES | HAUER | 150.00 |
| 108179 | LISA | RUSSO | 150.00 |
| 119877 | HATTIE | BURRELL | 150.00 |
| 123840 | LINDA | INGRAM | 150.00 |
| 95482 | ANGELA | BOWDEN | 150.00 |
| 127387 | MICHELE | MARIANO | 150.00 |
| 149791 | CORELLA | BERRY | 150.00 |
| 149405 | BETTY | BLANTON | 150.00 |
| 146405 | CATINA | VORTIS | 150.00 |
| 143999 | WESLEY | BISHOP | 150.00 |
| 157020 | JUAN | HERRERA | 150.00 |
| 160312 | DORIS | MANNING | 150.00 |
| 163172 | BRANDI | BLUE | 150.00 |
| 165785 | SARRAH | MOSMAN | 150.00 |
| 165803 | TODD | METOXEN | 150.00 |
| 129050 | CHERYL | ORTIZ | 150.00 |
| 132642 | NICOLETTE | COSTA | 150.00 |
| 136201 | MARY | MYERS | 150.00 |
| 137587 | RONALD | ROBERTS SR | 150.00 |
| 116324 | DEIRDRE | WILLIS | 150.00 |
| 121259 | DEBRA | CUCINOTTA | 150.00 |
| 123711 | KIMBERLY | FOWLER | 150.00 |
| 124677 | KRIS | LUNDE | 150.00 |
| 169080 | CONNIE | TROTTER | 150.00 |
| 169228 | PRESTON | CARTER | 150.00 |
| 169570 | LANIECE | BIRCHMORE | 150.00 |
| 169722 | LEROY | HARRIS | 150.00 |
| 173473 | LEVERTA | FEARS | 150.00 |
| 172774 | ROBERT | ADDAE | 150.00 |
| 174206 | WILLIAM | GRIGISS | 150.00 |
| 175039 | GLENDA | SPEARS | 150.00 |
| 177120 | RODERICK | WILLIAMS | 150.00 |
| 175659 | KAREN | ORANGE | 150.00 |
| 10878 | ANGELA | HART | 150.00 |
| 99093 | ERICA | HOUSTON | 150.00 |
| 90193 | CAROL | SCHARER | 150.00 |
| 90569 | CANDICE | GARDNER | 150.00 |
| 103980 | LISA | HENDERSON | 150.00 |
| 105636 | VICTORIA | LANGELOH | 150.00 |
| 106020 | BECKY | HINOTE | 150.00 |
| 106461 | LINDA | BOWMAN | 150.00 |
| 104841 | MARTIN | HORST | 150.00 |
| 112695 | TERRIE | NICHOLSON | 150.00 |
| 68703 | MARIE | SLAUGHTER | 150.00 |
| 76212 | ROBERT | BRYAN | 150.00 |
| 80791 | CAROL | HAAS | 150.00 |
| 12994 | UZODINMA | UGOALA | 150.00 |
| 13555 | DANIEL | HERGENROTHER | 150.00 |
| 28515 | MANUEL | BENITEZ | 150.00 |
| 26453 | MARY | HENRY | 150.00 |

| | | | |
|---|---|---|---|
| 26897 | ELAINE | JOHNSON | 150.00 |
| 29769 | CAROLYN | WALTERS | 150.00 |
| 31097 | PAMELA | DANT | 150.00 |
| 34917 | PETER | SINCLAIR | 150.00 |
| 35755 | CHAD | STEEN | 150.00 |
| 36489 | CHRISTINE | RILEY | 150.00 |
| 37299 | RAQUEL | HOLSTON | 150.00 |
| 43859 | LYNNE | LEBEAUX | 150.00 |
| 44701 | KAREN | HOFFMAN | 150.00 |
| 43215 | DANIELLE | FLETCHER | 150.00 |
| 46798 | TERESA | THOMAS | 150.00 |
| 51671 | ENRIQUE | GUTIERREZ | 150.00 |
| 52397 | JULIE | BERGSTEDT | 150.00 |
| 59920 | LES | FREERKSEN | 150.00 |
| 126026 | MARTHA | COOK | 150.00 |
| 126095 | TRENELL | SMITH | 150.00 |
| 114144 | CRAIG | POULTON | 150.00 |
| 114303 | GREGORY | WHITE | 150.00 |
| 115975 | CARANOELLE | CAPPS | 150.00 |
| 116102 | GERALD | MOORE | 150.00 |
| 118668 | WILLIAM | MOONEY | 150.00 |
| 127809 | DONALD | DENT | 150.00 |
| 139817 | ESTHER | SMITHEY | 150.00 |
| 137986 | NORMA | PAGAN | 150.00 |
| 152992 | FABIAN | VASQUEZ | 150.00 |
| 155873 | JAMES | SULPIZIO | 150.00 |
| 154240 | ANNIE | SHANNON | 150.00 |
| 165575 | PRICILLA | PATTERSON | 150.00 |
| 164126 | ABED | KHATIB | 150.00 |
| 166300 | VALERIE | DADE | 150.00 |
| 170660 | DELLOPHINE | HENRY | 150.00 |
| 171783 | LEO | ROBERGE III | 150.00 |
| 172484 | LINDA | MURRAY | 150.00 |
| 173769 | CARLA | ANDERSON | 150.00 |
| 176157 | CHRISTOPHER | PHILLIPS | 150.00 |
| 174729 | EMILY | HARRIS | 150.00 |
| 18381 | DUSTIN | DEBRUHL | 150.00 |
| 108348 | RYAN | ETSCHEIDT | 150.00 |
| 104594 | WALTER | RANTANEN | 150.00 |
| 103652 | CARLA | NORRIS | 150.00 |
| 102798 | EVELYN | SORENSEN | 150.00 |
| 109809 | YEN | CHAN | 150.00 |
| 111011 | JULIO | BALDERAS | 150.00 |
| 111673 | JOSHUA | RITTINGER | 150.00 |
| 111846 | FRANKLYN | STANTON | 150.00 |
| 112974 | LARRY | DIGGS | 150.00 |
| 93856 | SHERRY | WESTENDORF | 150.00 |
| 92403 | DEBRA | STEWART | 150.00 |
| 87864 | LORI | CASEY | 150.00 |
| 90231 | TACARA | JACKSON | 150.00 |
| 96240 | RAE | REYES | 150.00 |
| 63206 | VICTOR | BARNETT | 150.00 |
| 72005 | WILLIAM | JEFFERSON | 150.00 |
| 74536 | LEO | GUTIERREZ | 150.00 |
| 86879 | DERRICK | AUSTIN | 150.00 |

| | | | |
|---|---|---|---|
| 87657 | ALBERTO | ABRANTES | 150.00 |
| 26211 | FREDA | MOORE | 150.00 |
| 177762 | LAURA | DAWSON | 150.00 |
| 30218 | WILLIAM | THORPE | 150.00 |
| 28005 | JOHNNY | WATERS | 150.00 |
| 35123 | TROY | FULLER | 150.00 |
| 35809 | SHARON | JOHNSON | 150.00 |
| 36049 | SHARON | AVERY | 150.00 |
| 38699 | BEVERLY | JOLLY | 150.00 |
| 37395 | COSTAS | GEORGOPOULOS | 150.00 |
| 45009 | LYNNE | WELSH | 150.00 |
| 45962 | ILENE | SIMS | 150.00 |
| 49309 | LESLIE | REYNOLDS | 150.00 |
| 50624 | DANIELLE | DOMMISSE | 150.00 |
| 52028 | LARRY | STEVENS | 150.00 |
| 52696 | VERONICA | MCCOY | 150.00 |
| 57633 | VERONICA | SMITH | 150.00 |
| 48216 | SAMANTHA | KARSNER | 150.00 |
| 154225 | KAREN | BIES | 150.00 |
| 11739 | FAUSTO | CABRERA | 150.00 |
| 112879 | CONNIE | RUCINSKI | 150.00 |
| 104080 | SYLVIA | ALLEN | 150.00 |
| 177900 | BETTY | LEBLANC | 150.00 |
| 161249 | NAOMI | HARRIS | 150.00 |
| 155686 | TONIA | SHELTON | 150.00 |
| 85050 | JANET | HALL | 150.00 |
| 85166 | LISA | HERMANN | 150.00 |
| 82660 | MARTIN | MUISYO | 150.00 |
| 89630 | CONI | MCCALL | 150.00 |
| 87366 | KHAISON | WYANDON | 150.00 |
| 87375 | CLAYTON | CAMPBELL | 150.00 |
| 77054 | STEPHEN | MANN | 150.00 |
| 78723 | LOVIE | JOHNSON | 150.00 |
| 79687 | MARY | TRAWICK | 150.00 |
| 78098 | VERONICA | THOMAS | 150.00 |
| 78164 | CINDY | HUMPHREY | 150.00 |
| 83338 | MARIA | MEDALLA | 150.00 |
| 81208 | DEBRA | GEIGER | 150.00 |
| 81599 | RICHARD | PATTERSON | 150.00 |
| 82384 | ROSCOE | FORDYCE JR | 150.00 |
| 74447 | CHRISTINA | DANG | 150.00 |
| 70735 | HANNAH | SOTO | 150.00 |
| 73636 | JOANNE | PRICE | 150.00 |
| 73743 | GARY | HILLARD | 150.00 |
| 73955 | MICHAEL | WINGART | 150.00 |
| 74906 | IRA | GILMAN | 150.00 |
| 76829 | NORA | GJOKAJ | 150.00 |
| 76861 | IRIS | WILLIAMS | 150.00 |
| 63267 | LATOUR | IVORY | 150.00 |
| 66205 | VERONICA | PEAK | 150.00 |
| 65889 | WILBERT | BATES | 150.00 |
| 66481 | TOMMY | PORTER | 150.00 |
| 68997 | CHAD | DORMAN | 150.00 |
| 67076 | GEORGE | MATHIS JR | 150.00 |
| 67604 | KIMBERLY | HOWARD | 150.00 |

| | | | |
|---|---|---|---|
| 69507 | LANETTE | MESSEL | 150.00 |
| 69593 | JOAN | DRAIN | 150.00 |
| 68195 | YVONNE | MCCLAIN | 150.00 |
| 96061 | DEBORA | PINES | 150.00 |
| 96095 | JULIE | LEMIEUX | 150.00 |
| 96188 | CAROL | BELL | 150.00 |
| 95421 | KELLY | PETRACCA | 150.00 |
| 97535 | BELEN | CONTRERAS | 150.00 |
| 98102 | BETH | CRABTREE | 150.00 |
| 98278 | DAWN | BROOKS | 150.00 |
| 97573 | JORGE | MARROQUIN | 150.00 |
| 99387 | HAMEDA | MARTIN | 150.00 |
| 99666 | PAUL | DUNN JR | 150.00 |
| 100164 | LEONARD | GAL | 150.00 |
| 100174 | SUMAR | ABU-KHALIL | 150.00 |
| 101636 | MILDRED | BANKS | 150.00 |
| 100314 | MICHELLE | BAUTISTA | 150.00 |
| 87893 | JOSE | MARTINEZ | 150.00 |
| 91201 | EDWARD | TURNER | 150.00 |
| 91678 | GWENDOLYN | JONES | 150.00 |
| 93156 | LESA | WALTER | 150.00 |
| 94209 | SHAWN | LEWIS | 150.00 |
| 94234 | DONELLA | CRIST | 150.00 |
| 94318 | SAUL | CAMARENA | 150.00 |
| 94749 | JOANNE | COX | 150.00 |
| 94991 | MARINE | WILLIAMS | 150.00 |
| 95033 | REYES | VILLEGAS | 150.00 |
| 95794 | CLIFTON | BOWLING | 150.00 |
| 112876 | TERRI | PITTMAN | 150.00 |
| 112599 | PAMELA | ROBINSON | 150.00 |
| 113602 | MARCELLE | JOHNSON | 150.00 |
| 112130 | KIM | BODNAR | 150.00 |
| 111388 | LINDA | LOCHER | 150.00 |
| 110060 | DANNY | KNAPP | 150.00 |
| 110358 | JOAN | STONE | 150.00 |
| 111297 | MATTIE | HOLLEY | 150.00 |
| 109648 | DONALD | PARKINSON | 150.00 |
| 110569 | BENJAMIN | ROBERSON | 150.00 |
| 110835 | ULYESSE | GRACE | 150.00 |
| 110979 | EVELYN | GILBERT | 150.00 |
| 109551 | DANITA | SMITH | 150.00 |
| 108855 | VALERIE | MUELLER | 150.00 |
| 102723 | JOSEFINA | GUILAS | 150.00 |
| 102655 | ANTHONY | GUTIERREZ | 150.00 |
| 103582 | JACKIE | HALDEMAN | 150.00 |
| 103290 | MICHAEL | PERRY | 150.00 |
| 101988 | WILLIAM | CLARK | 150.00 |
| 104579 | ELIJAH | BEY | 150.00 |
| 104517 | NICK | HERMAN | 150.00 |
| 104518 | GREG | COLEMAN | 150.00 |
| 106040 | JOSE | MELENDEZ | 150.00 |
| 106349 | PATRICIA | CARPENTER | 150.00 |
| 105256 | CARLO | PEREDO | 150.00 |
| 108228 | FRED | SALAZAR | 150.00 |
| 107008 | JAMES | GANLEY | 150.00 |

| | | | |
|---|---|---|---|
| 48217 | ELSA | RIVERA | 150.00 |
| 50038 | WILLIAM | WALTON | 150.00 |
| 51114 | CASONDRA | CLAVELLE | 150.00 |
| 51165 | GLENDER | ANDERSON | 150.00 |
| 51448 | ROBERT | CRUMLEY | 150.00 |
| 47030 | GEORGE | CANTERBERRY | 150.00 |
| 47596 | RAYMOND | HEREDIA | 150.00 |
| 43129 | EARL | COLEMAN | 150.00 |
| 46746 | LAUREEN | HENDERSON | 150.00 |
| 45986 | APRIL | MYERS | 150.00 |
| 46021 | MELVIS | GUTIERREZ | 150.00 |
| 42929 | JAMES | SMITH | 150.00 |
| 44650 | JANE | STEED | 150.00 |
| 40587 | EUGENIA | MOSLEY | 150.00 |
| 37815 | DANNY | LATIMER | 150.00 |
| 44198 | ELISE | GAVROCK | 150.00 |
| 44280 | MILDRED | BLOXOM | 150.00 |
| 59908 | IRMA | PIERRE | 150.00 |
| 60701 | AMANDA | DOMINI | 150.00 |
| 60957 | JUDITH | SIVERTSEN | 150.00 |
| 61860 | CATISHA | WATTS | 150.00 |
| 62488 | NOVELLA | GEORGE | 150.00 |
| 62573 | CHERYL | MARTIN | 150.00 |
| 52988 | MELVIN | CAMPBELL | 150.00 |
| 52010 | HORACE | GOSA | 150.00 |
| 52276 | JOANNA | STEWART | 150.00 |
| 54297 | MARCEL | FELIX | 150.00 |
| 53446 | SHARON | GRIFFIN | 150.00 |
| 55588 | ELIZABETH | STAUSE | 150.00 |
| 56888 | CURTIS | JONES | 150.00 |
| 59272 | RAMONA | FELIX | 150.00 |
| 36076 | TIMOTHY | WILLARD | 150.00 |
| 36177 | TYHEETAH | LANIER | 150.00 |
| 36586 | RALPH | EACHUS | 150.00 |
| 32990 | CHARLENE | SPIVEY | 150.00 |
| 27977 | KIM | HARVEY | 150.00 |
| 28103 | DEBROA | HOWARD | 150.00 |
| 27090 | SHENOVEA | COLEMAN | 150.00 |
| 34095 | MOHAMED | OUBSSIS | 150.00 |
| 31874 | JOSEPH | RHODES | 150.00 |
| 14144 | ARMANDO | CORNEJO | 150.00 |
| 11140 | JOSE | DELGADO | 150.00 |
| 11466 | JOHN | HERTIG | 150.00 |
| 11491 | CHARLES | KING | 150.00 |
| 12299 | GUALBERTO | CALAFELL | 150.00 |
| 15091 | DINA | BUNKIS | 150.00 |
| 12759 | JAMES | EARLY | 150.00 |
| 14740 | PATRICIA | WILKINSON | 150.00 |
| 10600 | ERICK | PUCILLO | 150.00 |
| 28478 | EMMA | ROBINSON | 150.00 |
| 26043 | ANTHONY | LARSON | 150.00 |
| 25598 | STEPHEN | PHILBURN | 150.00 |
| 23269 | WILLIE | JOHNSON | 150.00 |
| 25765 | SANDRA | RUGGLES | 150.00 |
| 25806 | LISA | ROGERS | 150.00 |

| | | | |
|---|---|---|---|
| 24647 | GARCIA | HINDS | 150.00 |
| 24915 | ANDREA | HAM | 150.00 |
| 25174 | MARIE | JACKSON | 150.00 |
| 24097 | JOSEPH | WHEELER III | 150.00 |
| 155920 | WAYNE | UNGER | 150.00 |
| 155957 | ARTHUR | FAUST | 150.00 |
| 153750 | FELIX | DURHAM | 150.00 |
| 154141 | JAMES | JONES | 150.00 |
| 156063 | DANIEL | PENA | 150.00 |
| 156171 | DOLLY | MORRIS | 150.00 |
| 157208 | BRODERICK | WILLIAMS | 150.00 |
| 157318 | DEBRA | BLUEITT | 150.00 |
| 157492 | MARY ANN | DAVIDSON | 150.00 |
| 159965 | EWA | LEWANDOWSKA | 150.00 |
| 152926 | ERIC | FIELDING | 150.00 |
| 155103 | ELLEN | STEWART | 150.00 |
| 153532 | NORMA | CARDENAS | 150.00 |
| 152099 | ROBERT | DENNISON | 150.00 |
| 151589 | LINDA | BROWN | 150.00 |
| 154533 | FREDERICK | JANICK | 150.00 |
| 164086 | ZENOBIA | GRIGGS | 150.00 |
| 165499 | DWAYNE | MORGAN | 150.00 |
| 162381 | MICHAEL | SABO JR | 150.00 |
| 160309 | CHRISTY | MULLIGAN | 150.00 |
| 158595 | CHARLES | RICHARDSON | 150.00 |
| 158606 | FLORINE | COWEN | 150.00 |
| 160775 | JEFF | HARMON | 150.00 |
| 160978 | ROCHELLE | LAWRENCE | 150.00 |
| 159014 | WILLENE | DUPREE | 150.00 |
| 137967 | RAYMOND | RAIMONDI | 150.00 |
| 137845 | AARON | DOUGHERTY | 150.00 |
| 138085 | ROBERT | WATKINS | 150.00 |
| 140393 | JOSEPH | HORSTKOTTE | 150.00 |
| 139839 | ANGEL | DOGANS | 150.00 |
| 138295 | JOSE | REIGOSA | 150.00 |
| 141755 | VERONICA | FERNANDEZ | 150.00 |
| 141881 | STEVEN | CARROLL | 150.00 |
| 144627 | JOHN | PASTERNAK III | 150.00 |
| 144647 | ANGELA | MERMIS | 150.00 |
| 144731 | MICHAEL | AYERS | 150.00 |
| 145215 | MARION | HARRINGTON | 150.00 |
| 145464 | WALLACE | RAIFORD | 150.00 |
| 145672 | BECKY | OWSIANIECKI | 150.00 |
| 145730 | ALMA | CUATEPOTZO | 150.00 |
| 143468 | PHONG | NGUYEN | 150.00 |
| 143501 | KAREN | ROUSE | 150.00 |
| 143633 | MARK | NEEDHAM | 150.00 |
| 146200 | PAM | SEARLES | 150.00 |
| 149065 | BEVERLY | KATZMAN | 150.00 |
| 147145 | CARMEN | CIAMPA | 150.00 |
| 149317 | MONICA | WU | 150.00 |
| 149608 | OLGA | CHAMORRO | 150.00 |
| 147639 | RAQUEL | CASTANEDA | 150.00 |
| 147738 | NOELLE | FLUKE | 150.00 |
| 150519 | ALAN | THAYER | 150.00 |

| 148591 | CHARLES | DONIVAN | 150.00 |
|--------|---------|---------|--------|
| 150679 | MARCOS | GONZALEZ | 150.00 |
| 151399 | BEATRICE | MAYFIELD | 150.00 |
| 151806 | DANA | SMITH | 150.00 |
| 127909 | SHARON | OSBORNE | 150.00 |
| 130508 | DEWAYNE | LOGAN | 150.00 |
| 131325 | LUIS | VALLEJO | 150.00 |
| 131542 | TERESA | MOORE | 150.00 |
| 129029 | CHARLIE | LEWIS | 150.00 |
| 127382 | THOMAS | POHL | 150.00 |
| 131810 | PAMELA | CRAMER | 150.00 |
| 134360 | MARIANNE | ROSTCHILD | 150.00 |
| 134526 | CHRISTOPHER | LAPERLE | 150.00 |
| 132355 | LEE | MARCHETTA | 150.00 |
| 132447 | LISA | TANKERSLEY | 150.00 |
| 132648 | SHERI | MOYER | 150.00 |
| 135004 | JAIME | RUPERTO | 150.00 |
| 135087 | ORMANDOUIS | TOTTY | 150.00 |
| 132973 | GLENN | PLACZEK | 150.00 |
| 133031 | ANDREW | GRIEGO | 150.00 |
| 133182 | JENNIFER | CRABB | 150.00 |
| 138614 | VERONICA | BACA | 150.00 |
| 138622 | HUGO | PEDROZA | 150.00 |
| 138753 | PATTY | MURPHY | 150.00 |
| 139113 | MICHAEL | ANDREWS | 150.00 |
| 136932 | SUSAN | TODD | 150.00 |
| 136925 | RUTH | BROWN | 150.00 |
| 137115 | PAUL | DOKE | 150.00 |
| 137483 | LEONARD | VAGT | 150.00 |
| 117119 | JOSEPHINE | KEMP | 150.00 |
| 117339 | TIMOTHY | HELLER | 150.00 |
| 116955 | MATTHEW | POLZIN-CHAVEZ | 150.00 |
| 116980 | CHRISTINE | PHILLIPS | 150.00 |
| 117487 | JUDY | BRANDON | 150.00 |
| 117982 | KAIMUDDIN | JATOI | 150.00 |
| 120580 | ARVELIA | PRAYER | 150.00 |
| 115927 | RODNEY | CAMPBELL | 150.00 |
| 114991 | ROBYN | TRIPPE | 150.00 |
| 124782 | NANCY | UPSHAW | 150.00 |
| 124181 | PAUL | GUY | 150.00 |
| 122552 | DOLORES | OROZCO | 150.00 |
| 124464 | GILES | NAKAMOTO | 150.00 |
| 121039 | MARY | ABREGO | 150.00 |
| 121216 | PATSY | TOMBOSKY | 150.00 |
| 120437 | ROD | SEVERSON | 150.00 |
| 121925 | KARLENE | SPENCER | 150.00 |
| 123698 | VERNITA | KIRKSEY | 150.00 |
| 15056 | ROBERT | BUNKIS | 150.00 |
| 19583 | EMILY | GOMEZ | 150.00 |
| 21257 | INDAR | MOHAMMED | 150.00 |
| 18530 | LYNDA | NELMS | 150.00 |
| 18364 | JESSICA | DEBRUHL | 150.00 |
| 19425 | DUANE | EVERETT | 150.00 |
| 19519 | JESUS | GOMEZ | 150.00 |
| 15525 | MARK | HERNANDEZ | 150.00 |

| | | | |
|---|---|---|---|
| 20463 | ADDIS | WENDAFRASH | 150.00 |
| 21589 | CHARLOTTE | GRANT | 150.00 |
| 21422 | BRENDA | COLE | 150.00 |
| 174846 | MELVINA | HARRIS | 150.00 |
| 175018 | CRAIG | FITZHERBERT | 150.00 |
| 175035 | ROBERT | WILEY | 150.00 |
| 175044 | KRISTIN | MALVEAUX | 150.00 |
| 176975 | JOANNE | ULLRICH | 150.00 |
| 177810 | ALBERT | STADUL | 150.00 |
| 177893 | LESA | MATHEWSON | 150.00 |
| 176181 | HENRY | CHRESTENSEN | 150.00 |
| 176190 | TOYA | BOYD | 150.00 |
| 174266 | RODNEY | PASION | 150.00 |
| 176373 | CYNTHIA | BROWN | 150.00 |
| 175755 | DJUNA | DIABOR | 150.00 |
| 173847 | JANET | HEIDE | 150.00 |
| 173953 | ROBERT | QUICK | 150.00 |
| 174050 | EDITH | ROMAN | 150.00 |
| 172866 | TOMEKA | DYER | 150.00 |
| 173580 | RANDALL | PRINGLE | 150.00 |
| 173412 | CONTENIA | THOMAS | 150.00 |
| 171665 | EMMETT | FERRELL | 150.00 |
| 171725 | JAIME | MARTINEZ | 150.00 |
| 170204 | BARBARA | HUMPHREY | 150.00 |
| 169575 | SENECA | BIRCHMORE | 150.00 |
| 169693 | MICHAEL | KATZ | 150.00 |
| 169986 | ANTONEIL | STEPHENS | 150.00 |
| 168990 | DAVIDE | SHINE | 150.00 |
| 169032 | RHONDA | LANE | 150.00 |
| 168015 | CARL | ADAMS | 150.00 |
| 166235 | RONNIE | LEETH | 150.00 |
| 166257 | KELLI | MACKOWIAK | 150.00 |
| 166108 | MAXINE | JACOBSON | 150.00 |
| 166485 | JACARANDA | GHOSTON | 150.00 |
| 166608 | AMY | AUBRY | 150.00 |
| 164519 | ROBERT | COCHRAN | 150.00 |
| 165090 | TERRY | WEIR | 150.00 |
| 166728 | DONNA | GONZALES | 150.00 |
| 165347 | WILLIAM | BROWN | 150.00 |
| 168114 | LAWRENCE | CHRISTIANSEN | 150.00 |
| 168596 | MARIAN | LOUGH | 150.00 |
| 159270 | TAZENA | KENNEDY | 150.00 |
| 159436 | TONYA | AVENT | 150.00 |
| 159534 | EVELYN | ROLLING | 150.00 |
| 162852 | ELAINE | HILL | 150.00 |
| 160788 | EDWIN | UNDERWOOD | 150.00 |
| 166286 | SHARON | RAY | 150.00 |
| 162546 | LUTHER | JONES | 150.00 |
| 161793 | DAVID | RANDALL | 150.00 |
| 162286 | RICHARDO | BILLEY | 150.00 |
| 158155 | DORIS | REYNOLDS | 150.00 |
| 159910 | THOMAS | WARD | 150.00 |
| 157565 | ANGELA | MITCHELL | 150.00 |
| 153886 | SAUL | HAYMOND SR | 150.00 |
| 156145 | MARGARET | FRYER | 150.00 |

| | | | |
|---|---|---|---|
| 156192 | CHARLES | BENNETT | 150.00 |
| 154147 | CARLOS | MARTINEZ | 150.00 |
| 152228 | CARL | HOOKER | 150.00 |
| 154515 | ANTIONE | GILCHRIST | 150.00 |
| 154788 | TRACY | HARRIS | 150.00 |
| 153033 | LESLIE | RODRIGUEZ | 150.00 |
| 153149 | MICHELLE | BURKS | 150.00 |
| 141715 | PATRICIA | GAINES | 150.00 |
| 141817 | JESSICA | JOHNSON | 150.00 |
| 143858 | LORIE | KRAEMER | 150.00 |
| 140866 | CHRISTOPHER | STEWART | 150.00 |
| 140882 | LISA | GRIMES | 150.00 |
| 141306 | BOBBIE | HOLMES-JOHNSON | 150.00 |
| 137664 | ETHAN | MUELLER | 150.00 |
| 139902 | RAYMOND | MULLEN | 150.00 |
| 140415 | CHRISTINA | COAN | 150.00 |
| 140629 | MARY | RAHLF | 150.00 |
| 141835 | ROY | JAMES | 150.00 |
| 141949 | JAMES | BLANCH | 150.00 |
| 144356 | XAVIER | ABDULLAH | 150.00 |
| 144608 | TAMMY | HAINES | 150.00 |
| 145562 | SANDRA | CARTER | 150.00 |
| 147124 | ROSA | SANDI | 150.00 |
| 149854 | SHARON | WYATT | 150.00 |
| 149670 | AMANDA | WHITE | 150.00 |
| 147960 | BRUCE | DRISKILL | 150.00 |
| 150056 | CYNTHIA | BYRD | 150.00 |
| 150426 | RAYNARD | BROWN | 150.00 |
| 148241 | ANTHONY | ORTIZ | 150.00 |
| 148411 | GILBERT | SPRUHDE | 150.00 |
| 150944 | MAKINI | CORSEY | 150.00 |
| 149035 | DAWAN | JAMES | 150.00 |
| 151845 | FAITH | BYERS | 150.00 |
| 124752 | DONNA | COOPER | 150.00 |
| 122998 | ANDRES | PENA | 150.00 |
| 124109 | DENISE | THOMAS-DUPLESSIS | 150.00 |
| 122797 | RONALD | WILSON | 150.00 |
| 125296 | BONNIE | STROUD | 150.00 |
| 125373 | ERICA | BANKS | 150.00 |
| 123716 | VERNITA | MC CAIN | 150.00 |
| 122355 | LLOYD | JONES | 150.00 |
| 122121 | KATHERINE | MOORE | 150.00 |
| 122280 | LUIS | CORIA | 150.00 |
| 120558 | CHERYL | JAMES | 150.00 |
| 123560 | ESTELLE | HOWARD | 150.00 |
| 120006 | KATHLEEN | HARRISON | 150.00 |
| 121486 | CHARLENE | MOORE | 150.00 |
| 120176 | TIMOTHY | YOUNG | 150.00 |
| 115502 | SERENETY | WRIGHT | 150.00 |
| 116959 | ROBERT | SMITH | 150.00 |
| 116990 | REGNARD | JACKSON | 150.00 |
| 118111 | JACQUELINE | CARTER | 150.00 |
| 118754 | GLENDA | HOYLE | 150.00 |
| 118819 | TRINA | SMITH | 150.00 |
| 117184 | NICOLE | ANDERSON | 150.00 |

| | | | |
|---|---|---|---|
| 117231 | LOIS | DEKAY | 150.00 |
| 117323 | CYNTHIA | REISINGER | 150.00 |
| 117652 | MICHAEL | MEEHAN | 150.00 |
| 137538 | NORMA | TOWNSEND | 150.00 |
| 139159 | ABEL | ESQUEDA | 150.00 |
| 136962 | ROBERT | COOPER | 150.00 |
| 136994 | MICHELLE | GALINDO | 150.00 |
| 137080 | ANTHONY | QUEEN | 150.00 |
| 135819 | WILLIAM | JOHNSON | 150.00 |
| 138732 | MARIBEL | RENTERIA | 150.00 |
| 138760 | DAVID | LINGER | 150.00 |
| 136626 | JENNIFER | SHAFFER | 150.00 |
| 138876 | GEORGE | COOK | 150.00 |
| 135022 | JEANETTE | MOZIE | 150.00 |
| 135098 | KEVIN | SMITH | 150.00 |
| 133135 | JENNIFER | ROEDING | 150.00 |
| 135443 | JUANITA | MAZANY | 150.00 |
| 135609 | TERRI | BALLARD | 150.00 |
| 134345 | JIMMIE | JONES JR | 150.00 |
| 134562 | PAMELA | ARAGON | 150.00 |
| 129417 | GWENDOLYN | PETTIGREW | 150.00 |
| 129627 | DELMONCHIA | GREEN | 150.00 |
| 128238 | JULIE | DZIEMIESZKO | 150.00 |
| 126482 | MICHELLE | SCRUGGS | 150.00 |
| 127986 | JEREMY | CRISENBERY | 150.00 |
| 128030 | GAIL | SINGLETON | 150.00 |
| 130662 | BELINDA | GREEN | 150.00 |
| 131379 | MICHAEL | SMITH | 150.00 |
| 133997 | KELLY | NASTAJ | 150.00 |
| 175116 | CATHERINE | BEHM | 150.00 |
| 175251 | RONALD | GARCIA | 150.00 |
| 175318 | DENNIS | MALONE | 150.00 |
| 17911 | JUSTIN | WILHELMS | 150.00 |
| 16741 | MARLON | TRIGG | 150.00 |
| 16305 | DARLENE | TOMAN | 150.00 |
| 175986 | LEKENYA | PEEPLES | 150.00 |
| 176221 | ENRIQUE | ALANIZ JR | 150.00 |
| 176326 | ALBERT | JOHNSON | 150.00 |
| 174507 | CYNTHIA | AMBROSE | 150.00 |
| 174548 | MARY | CASTLE | 150.00 |
| 174530 | LOUISA | VON WOLFFERSDORFF | 150.00 |
| 176827 | JEROME | HOAGLUND | 150.00 |
| 173047 | ZACHARY | SCOTT | 150.00 |
| 169779 | JEWEL | THOMPSON | 150.00 |
| 169815 | SOFIA | KANEVSKY | 150.00 |
| 169874 | SHANNON | STRAUGHTER | 150.00 |
| 170684 | HOWARD | FONSECA | 150.00 |
| 170740 | RICHARD | MEEGAN | 150.00 |
| 171116 | RUSSELL | WILKERSON | 150.00 |
| 171342 | PINKIE | ADDAE | 150.00 |
| 171671 | REBECCA | ROBINSON | 150.00 |
| 171727 | JUDITH | BARRERA | 150.00 |
| 171893 | JENNIFER | CAMP | 150.00 |
| 170073 | SADIE | EVANS | 150.00 |
| 170125 | TERESA | HARLAN | 150.00 |

| | | | |
|---|---|---|---|
| 172330 | DAVEAL | ADAMS | 150.00 |
| 172412 | JEANNIE | JAMES | 150.00 |
| 168442 | WANDA | BABB | 150.00 |
| 168662 | JUANITA | DOUGLAS | 150.00 |
| 165151 | CRYSTAL | JONES | 150.00 |
| 165160 | KELLY | PLUTOWSKI | 150.00 |
| 165285 | NATHAN | BRIGGS | 150.00 |
| 10134 | ROBIN | SONSTEGARD | 150.00 |
| 21576 | ELIZABETH | ROQUE JARA | 150.00 |
| 15835 | TERRY | ROGERS | 150.00 |
| 20918 | GIGI | LUDWIG | 150.00 |
| 18744 | ALMARIE | BARKER | 150.00 |
| 17991 | SCOTT | SAFFORD | 150.00 |
| 104112 | VIRGINIA | SMITH | 150.00 |
| 102845 | QUINTESSA | JACKSON | 150.00 |
| 103921 | DEEANA | RICE | 150.00 |
| 102603 | YOSEF | MALONE | 150.00 |
| 102436 | RICHARD | CLARK | 150.00 |
| 106252 | JUSTIN | ROGERS | 150.00 |
| 112813 | ROBERTO | FARRAIT | 150.00 |
| 112585 | BRENDA | WHITE | 150.00 |
| 113817 | BERNADETTE | DONEGAN | 150.00 |
| 113496 | DIANA | JOHNSON | 150.00 |
| 110414 | CHARLES | VANBUREN | 150.00 |
| 113048 | BRIAN | JONES | 150.00 |
| 108482 | DANIEL | MALLON | 150.00 |
| 108801 | ANGELA | STUEBER | 150.00 |
| 109386 | ALTHEA | JACOBS | 150.00 |
| 109671 | ROBERT | HUET | 150.00 |
| 109729 | PHILIP | DENNY | 150.00 |
| 111108 | AKILAH | BARBEE | 150.00 |
| 90285 | DARREN | MINTER | 150.00 |
| 90028 | ROBIN | BROWN | 150.00 |
| 90910 | SUSAN | CARLSON | 150.00 |
| 91506 | VINSON | PIERRE | 150.00 |
| 91654 | DAVID | CAQUIAS | 150.00 |
| 93578 | JOSEPH | KASE | 150.00 |
| 92223 | KEVIN | KEENER | 150.00 |
| 93678 | MICHAEL | KANYER | 150.00 |
| 94047 | CHARLES | SMITH JR | 150.00 |
| 94306 | PEDRO | FABIAN | 150.00 |
| 92825 | JACALYN | TABACK | 150.00 |
| 94912 | AMY | ALLEN | 150.00 |
| 95113 | CHIOKI | SMITH | 150.00 |
| 95884 | ESSIE | MILLER | 150.00 |
| 100636 | DEBRA | SANDLER | 150.00 |
| 100738 | VERNITA | JACKSON | 150.00 |
| 99384 | ANTHONY | SGRO | 150.00 |
| 99675 | TRACY | BOWERS | 150.00 |
| 101657 | MARIA | ESTRADA | 150.00 |
| 95290 | JANICE | JOHNSON | 150.00 |
| 96216 | ROBBIE | SMITH | 150.00 |
| 96417 | JAMES | NEAL | 150.00 |
| 96702 | NELLIE | SMILEY | 150.00 |
| 80875 | KELLY | PATE | 150.00 |

| 80584 | DANIEL | VIBAT | 150.00 |
|---|---|---|---|
| 80644 | LAN | HUYNH | 150.00 |
| 83309 | AN | THAI | 150.00 |
| 81175 | ANDRE | COYE | 150.00 |
| 83951 | TEISHA | EVANS | 150.00 |
| 78788 | LUCIA | LUCK | 150.00 |
| 77335 | JOHN | BROUSSARD | 150.00 |
| 77467 | ASHFAQ | QURESHI | 150.00 |
| 78219 | OSSIE | SHAW | 150.00 |
| 84343 | INA | GANSERT | 150.00 |
| 82864 | BRENDAN | SINNI | 150.00 |
| 84738 | SHIRLENA | MCINTYRE | 150.00 |
| 85012 | DORIS | EPHRAIM | 150.00 |
| 85312 | ROBIN | WATSON | 150.00 |
| 88271 | KAREN | GRANERA | 150.00 |
| 88631 | WILLIE | GREEN | 150.00 |
| 75593 | ROSEMARY | WICKER | 150.00 |
| 78545 | VINCENT | BURKETT | 150.00 |
| 75478 | CHARLES | MCGEE | 150.00 |
| 73306 | MAGGIE | RICKS | 150.00 |
| 70571 | THERESA | OLAH | 150.00 |
| 71352 | CYNTHIA | RIVERS | 150.00 |
| 74284 | VICKI | GASSAWAY | 150.00 |
| 74532 | ANTHONY | INGRIA | 150.00 |
| 66954 | CAROLYN | PETERSON | 150.00 |
| 65223 | MITON | DEBOEST | 150.00 |
| 65676 | JUDY | WHARTON | 150.00 |
| 65718 | JOSEPH | LARKIN | 150.00 |
| 66160 | ALICE | MCINTOSH | 150.00 |
| 69402 | ANTHONY | WILLIAMS | 150.00 |
| 67596 | KIERAN | KENNERSON | 150.00 |
| 70964 | STEPHEN | BRANDEL | 150.00 |
| 11121 | GREGORY | GOSS | 150.00 |
| 11021 | JACKIE | JACKSON | 150.00 |
| 10085 | MARK | CALLAHAN | 150.00 |
| 12276 | ERNEST | ZACKERY | 150.00 |
| 10194 | PAULA | MOORE | 150.00 |
| 10217 | EVA | CAMPBELL | 150.00 |
| 12728 | MELISSA | CASADONTE-VADNAIS | 150.00 |
| 17833 | ALEXANDER | SATCHER | 150.00 |
| 25596 | DEBORAH | PHILBURN | 150.00 |
| 21905 | ELISE | DERBY | 150.00 |
| 36564 | RICHARD | SMITH | 150.00 |
| 39072 | ANITA | SABIR | 150.00 |
| 35703 | ANGELA | SALAZAR | 150.00 |
| 38160 | DEATTRA | BANKS | 150.00 |
| 38360 | MILES | EASTMAN | 150.00 |
| 33089 | JEANNIE | MATEI | 150.00 |
| 33145 | FRANK | LABOCCETTA | 150.00 |
| 32570 | JAMES | SCARLET | 150.00 |
| 34994 | RAMON | MORENO | 150.00 |
| 33487 | THOMASCINE | MAYBERRY | 150.00 |
| 31174 | KEEVIN | LUKE | 150.00 |
| 30908 | SHERELL | JOHNSON | 150.00 |
| 27491 | VICTORIA | CONOVER | 150.00 |

| | | | |
|---|---|---|---|
| 27730 | VERONICA | MARTINEZ | 150.00 |
| 26863 | BELINDA | GALVAN | 150.00 |
| 29117 | JUERGEN | KOPP | 150.00 |
| 27098 | HEATHER | HAGGERTON | 150.00 |
| 27229 | DEIDRE | MULLINS | 150.00 |
| 27466 | LINDA | WHITLEDGE | 150.00 |
| 60295 | CHRISTINE | WATERS | 150.00 |
| 61500 | BRENDA | NIELSEN | 150.00 |
| 61699 | JESSICA | VAZQUEZ | 150.00 |
| 62359 | FLOYD | MCRAE | 150.00 |
| 62720 | PHYLLIS | TANKE | 150.00 |
| 52416 | TIMOTHY | BROWN | 150.00 |
| 53954 | TYRONE | BLACKFUL | 150.00 |
| 54069 | JOSEPH | FIORELLO | 150.00 |
| 54688 | SHIRLEY | MCGEE | 150.00 |
| 58573 | VICKIE | WIGGINS | 150.00 |
| 58708 | JANNELL | BEYER | 150.00 |
| 53676 | WAYNE | HASKINS | 150.00 |
| 53694 | JEAN | HASKINS | 150.00 |
| 53702 | JOYCE | LARRY | 150.00 |
| 51152 | ROSALINA | FYKE | 150.00 |
| 51394 | LOGAN | STRICKLIN | 150.00 |
| 50394 | KATHERINE | SMITH | 150.00 |
| 50553 | SHIRLEY | HARVEY | 150.00 |
| 48554 | JASON | IANELLA | 150.00 |
| 48995 | THOMAS | MCCART | 150.00 |
| 47358 | JOHN | PALEEM | 150.00 |
| 49372 | JAMES | SCHWEPPE | 150.00 |
| 49467 | ANN | KOZICKI | 150.00 |
| 41794 | DAVID | HEFFNER | 150.00 |
| 42146 | TERRYANN | NILES | 150.00 |
| 44211 | SHIRLENE | SMITH | 150.00 |
| 40449 | JOHN | JOHNSON | 150.00 |
| 40685 | JOSHUA | KALEEL | 150.00 |
| 54915 | RONALD | BORGEN | 150.00 |
| 173115 | MARCOS | PLAZOLA | 150.00 |
| 175709 | LAFREDA | LITTLE | 150.00 |
| 168320 | THOMAS | LEWIS | 150.00 |
| 18703 | QUINTAWNA | HAIRSTON | 150.00 |
| 114927 | RUBY | BRADEN | 150.00 |
| 148587 | PATRICK | GORDON | 150.00 |
| 143563 | JAMES | SOSA | 150.00 |
| 143456 | MICHELLE | GOODSTEIN | 150.00 |
| 144423 | OTHIA | MCMILLIAN | 150.00 |
| 153166 | JESSICA | MILLIKEN | 150.00 |
| 163456 | PATRICIA | ROGERS | 150.00 |
| 166311 | ELIZABETH | QUINN | 150.00 |
| 162745 | JAMES | STRUCK | 150.00 |
| 52758 | JACQUELINE | KOETZ | 150.00 |
| 57212 | MATTHEW | FRESQUEZ | 150.00 |
| 57412 | VERNICE | TERRELL | 150.00 |
| 46139 | TOMMIE | FLEMING | 150.00 |
| 47711 | LOUELLA | BISHOP | 150.00 |
| 46982 | BILLY | BRINSON | 150.00 |
| 46601 | REGINALD | REESE | 150.00 |

| 50503 | DIANA | TACKETT | 150.00 |
|---|---|---|---|
| 29568 | ROBERT | MASON | 150.00 |
| 29504 | RICHARD | ROGERS | 150.00 |
| 27722 | PATRICIA | FRIEDLI | 150.00 |
| 28257 | BRIAN | DURDEN | 150.00 |
| 24152 | WILLIE | WARD | 150.00 |
| 25296 | CHRISTOPHER | ROBERTSON | 150.00 |
| 12049 | CRYSTAL | JURGENS | 150.00 |
| 72184 | ELIZABETH | KOSZAR | 150.00 |
| 84476 | JOHN | SMITH | 150.00 |
| 81126 | ROBERT | BUFFHAM | 150.00 |
| 98724 | CLARENCE | ROLLINS | 150.00 |
| 98901 | CORELLA | BERRY | 150.00 |
| 93962 | BRITNEY | BERNARD | 150.00 |
| 93477 | SUZIE | TALAMANTEZ | 150.00 |
| 89977 | RODRIGO | RISIGLIONE | 150.00 |
| 108174 | LACHANA | THOMPSON | 150.00 |
| 102073 | RETHA | SNEED | 150.00 |
| 166173 | JANET | WILSON | 150.00 |
| 169586 | JOSE | VARGAS JR | 150.00 |
| 172048 | PHILLIP | SANDY | 150.00 |
| 173888 | WALTER | TURNER | 150.00 |
| 174227 | LINDA | WALSINGHAM | 150.00 |
| 17002 | SELEATHA | BROWN | 150.00 |
| 175313 | CAROL | FRANTZ | 150.00 |
| 120354 | ILONA | CLENNY | 150.00 |
| 137527 | ELSA | HERNANDEZ | 150.00 |
| 156356 | TOEASO | WILKERSON | 150.00 |
| 22675 | SERGEY | SAY | 150.00 |
| 26599 | JENNIFER | SAYERS | 150.00 |
| 14829 | EMERSON | PIERI | 150.00 |
| 13234 | KEITH | BALSAMO | 150.00 |
| 10005 | JOSEPH | WAGNER | 150.00 |
| 32639 | DANIEL | LENNON | 150.00 |
| 36810 | CHRYSTAL | ROSS | 150.00 |
| 41282 | WILLIAM | JOHNSON | 150.00 |
| 48181 | DEBORAH | BYRNE | 150.00 |
| 108103 | ANDREA | LARRY | 150.00 |
| 102379 | CHRISTINE | BETTIGA | 150.00 |
| 110795 | SHOBHA | BASAVARAJ | 150.00 |
| 110260 | JODY | AUXIER | 150.00 |
| 111448 | TIMOTHY | HUITFELDT | 150.00 |
| 111921 | ELIZABETH | JOHNSON | 150.00 |
| 90580 | WILLIE | JONES | 150.00 |
| 99890 | PATRICIA | HODGE | 150.00 |
| 101435 | COREY | SINGLETON | 150.00 |
| 100916 | MARK | HERRINGTON | 150.00 |
| 96649 | BRYAN | MCGINLEY | 150.00 |
| 67885 | HARRY | ROBIN | 150.00 |
| 73692 | AMBER | DODDS | 150.00 |
| 87413 | DONNIE | SASHINGTON | 150.00 |
| 75943 | ROBERT | MEYER | 150.00 |
| 92781 | BILLY | WARLICK | 150.00 |
| 105674 | CYNTHIA | LYONS | 150.00 |
| 37611 | LASHANDA | ALLEN | 150.00 |

| | | | |
|---|---|---|---|
| 37656 | DORMA | CHINN | 150.00 |
| 54481 | DEBORAH | LYKE | 150.00 |
| 35514 | NANCY | BONNER | 150.00 |
| 27677 | SHELLY | WHITNEY | 150.00 |
| 153053 | EJ | COX | 150.00 |
| 143259 | PAULA | FINLEY | 150.00 |
| 143185 | GWENDOLYN | COLE | 150.00 |
| 150118 | DONNA | KEENE | 150.00 |
| 147537 | CYNTHIA | SANDERS | 150.00 |
| 175653 | FREDDIE | SULLIVAN | 150.00 |
| 173597 | CICELY | JOHNSON | 150.00 |
| 171299 | ROBIN | GRACE | 150.00 |
| 91457 | CHARLENE | BURNETT | 150.00 |
| 100621 | GWEN | CORNETT | 150.00 |
| 99311 | ADRIANA | VARGAS | 150.00 |
| 23734 | MISTY | JOHNSON | 150.00 |
| 14332 | JEFFERY | MOONEY | 150.00 |
| 11304 | PAMELA | HELTON | 150.00 |
| 33939 | DARCEL | GORDON-HUNT | 150.00 |
| 27146 | BELINDA | JENKINS | 150.00 |
| 29627 | BETTY | POPIWNY | 150.00 |
| 49138 | MARILYN | LAMBERTH | 150.00 |
| 41660 | ANABELA | AHMED | 150.00 |
| 151693 | STACEY | MAGEE | 150.00 |
| 133537 | ANA | CISNEROS | 150.00 |
| 130452 | JILL | MADAJCZYK | 150.00 |
| 130302 | LISA | MORIN | 150.00 |
| 176836 | DIANE | VICKHAMMER | 150.00 |
| 174848 | MELVINA | UPSHURHARRIS | 150.00 |
| 174872 | MYRON | BRICE | 150.00 |
| 174717 | VALERIE | HOBBS | 150.00 |
| 174714 | LAURA | PAGNOZZI | 150.00 |
| 174766 | JIM | CANSECO | 150.00 |
| 174830 | SHARON | ASHCRAFT | 150.00 |
| 176311 | JAMES | JONES | 150.00 |
| 174488 | KENT | ROBINSON | 150.00 |
| 176268 | ADRIAN | GARCIA | 150.00 |
| 174404 | DONNA | LEBLANC | 150.00 |
| 174421 | SONIA | DESLANDES | 150.00 |
| 174439 | CARIDAD | RUBIO | 150.00 |
| 175976 | DIANA | BARROW | 150.00 |
| 175950 | MARIA | SAGASTUME | 150.00 |
| 176075 | KATIE | LOTFY | 150.00 |
| 176067 | AXEL | CASTILLO | 150.00 |
| 174321 | THEODORE | MULLER | 150.00 |
| 174270 | LEO | MERAZA | 150.00 |
| 176170 | MARSHA | ROBBINS | 150.00 |
| 173966 | KAREN | SILVA | 150.00 |
| 173974 | SANDRA | SOKOLOWSKI | 150.00 |
| 175836 | MICHELLE | WARREN | 150.00 |
| 174064 | DONNA | SANTINELLI | 150.00 |
| 174130 | DARRELL | DUTY | 150.00 |
| 174146 | RONALD | GREENWOOD | 150.00 |
| 175918 | SUSAN | OSKVAREK | 150.00 |
| 173066 | DAPHNEY | WILLIAMS | 150.00 |

| 173841 | JAMES | HEIDE | 150.00 |
|--------|-------|-------|--------|
| 173875 | DENNISE | BRITT | 150.00 |
| 173664 | ANDRZEJ | URBANIAK | 150.00 |
| 173691 | OLA | ORIYOMI | 150.00 |
| 173706 | SINATRA | YOUNG | 150.00 |
| 173742 | MELANIE | TALBOYS | 150.00 |
| 173774 | RONALD | HAYES | 150.00 |
| 173798 | JACQUELINE | BRITAIN | 150.00 |
| 173625 | DENISE | HARVEY | 150.00 |
| 172837 | SERGIO | GARCIA | 150.00 |
| 172906 | TIMOTHY | BANCROFT | 150.00 |
| 172688 | AUGUSTO | SIKAFFY | 150.00 |
| 173491 | DEANN | WORKMON | 150.00 |
| 173550 | LAQUETTA | CARTER | 150.00 |
| 173317 | RICHELLE | GIAN | 150.00 |
| 173389 | PATRICK | MORRIS | 150.00 |
| 173408 | KATHY | LANGER | 150.00 |
| 172438 | CYNTHIA | BRYANT | 150.00 |
| 172521 | JOANNE | JEZIERSKI | 150.00 |
| 172554 | DENNIS | CARLEY | 150.00 |
| 177873 | MARGARET | NEELY | 150.00 |
| 177884 | KATIE | BRADLEY | 150.00 |
| 16916 | ROSALIA | MURRAY | 150.00 |
| 17640 | SALATHA | HELTON | 150.00 |
| 175625 | WALTER | BARNES | 150.00 |
| 175649 | MAUREEN | DORSEY | 150.00 |
| 175349 | KEVIN | VANDENBERG | 150.00 |
| 175350 | CARLOTTA | GONZALEZ | 150.00 |
| 175232 | MICHELLE | BOYCE | 150.00 |
| 176920 | GRACE | CLINTON | 150.00 |
| 175075 | JONATHAN | HOWARD | 150.00 |
| 177155 | MARVIN | RAPIER | 150.00 |
| 177189 | BEVERLY | DAVIS | 150.00 |
| 177063 | TRAVIS | JENNIFER | 150.00 |
| 175367 | IDA | SWAIN | 150.00 |
| 175385 | JEFFREY | SABO | 150.00 |
| 175477 | WILLIAM | JANDT | 150.00 |
| 16178 | VERA | MINOR | 150.00 |
| 16748 | LATANYA | TRIGG | 150.00 |
| 16764 | LEIGH | CARTI | 150.00 |
| 17691 | DIANA | BASNETT | 150.00 |
| 16907 | MARK | MARQUEZ | 150.00 |
| 17560 | PAULINA | DEL RIO | 150.00 |
| 17540 | MARCIA | TAGAMI | 150.00 |
| 168345 | CHERYL | MOFFITT | 150.00 |
| 168294 | HECTOR | MORALES | 150.00 |
| 168410 | LOLITA | MITCHELL | 150.00 |
| 168241 | ANNETTE | CAMPBELL | 150.00 |
| 168270 | TONI | ODOM | 150.00 |
| 168303 | DAVID | BATE | 150.00 |
| 168653 | ARIS | TRIMINO | 150.00 |
| 168642 | DANIEL | ESCOBAR | 150.00 |
| 168645 | NADIA | RODRIGUEZ | 150.00 |
| 168562 | PEDRO | ORELLANA | 150.00 |
| 168610 | BARBARA | GROSSHANS | 150.00 |

| 167465 | HEATHER | SMALL | 150.00 |
|---|---|---|---|
| 167500 | VERINDA | DAY | 150.00 |
| 167516 | MEGAN | BOWERS | 150.00 |
| 167534 | BEULAH | CATLIN | 150.00 |
| 167618 | YOLANDA | BROWN | 150.00 |
| 167558 | ALISA | LEWNAU | 150.00 |
| 167692 | MIGUEL | VILLASENOR | 150.00 |
| 169045 | SHAWN | MORRISON | 150.00 |
| 169077 | KELVIN | BELLO | 150.00 |
| 169172 | CATHY | EBERS | 150.00 |
| 169197 | DOMINIC | SCARDINA | 150.00 |
| 167741 | MICHELLE | GARCIA | 150.00 |
| 167818 | ANGELA | GATES | 150.00 |
| 167768 | DEBORAH | OLSON | 150.00 |
| 167843 | ROSE | NELSON | 150.00 |
| 167860 | JAMES | WYNN | 150.00 |
| 167926 | LATTISHA | JACKSON | 150.00 |
| 168785 | JOSEPH | WESTDYKE | 150.00 |
| 165286 | DAWNA | LOUDERMILK | 150.00 |
| 165303 | BRAD | GUKEISEN | 150.00 |
| 165318 | RICHARD | HABERMAN | 150.00 |
| 166629 | THELMA | BOYD | 150.00 |
| 165226 | GREGORY | CURTIS | 150.00 |
| 165260 | ANDREW | WEST | 150.00 |
| 165143 | DEBORAH | SANDVIK | 150.00 |
| 166588 | LATERESA | BOYKIN | 150.00 |
| 164533 | RACHEL | PARKS | 150.00 |
| 164549 | LINDA | PAIGE | 150.00 |
| 164573 | FRANKLIN | FELIX | 150.00 |
| 164933 | BARBARA | MCCARTY | 150.00 |
| 166690 | COLLEEN | JOHNSON | 150.00 |
| 166713 | DEBORAH | DICKSON | 150.00 |
| 167113 | ALICIA | CERVANTES | 150.00 |
| 167291 | CONNIE | LYIONS | 150.00 |
| 172395 | JEFFERY | HUMBLE | 150.00 |
| 172387 | JACKIE | LENZY | 150.00 |
| 172238 | SHELLY | WILLIAMS | 150.00 |
| 172306 | IRA | WATERS | 150.00 |
| 172005 | MARCIA | WILLINGHAM | 150.00 |
| 172019 | ANGELO | DIPPOLITO | 150.00 |
| 172035 | JOHN | FELIX | 150.00 |
| 172044 | YOLANDA | ALVARADO | 150.00 |
| 172046 | AMY | LUTHARDT | 150.00 |
| 172145 | PAULA | GUERRERA | 150.00 |
| 172162 | CRYSTAL | PRICE | 150.00 |
| 172179 | LISA | INKS | 150.00 |
| 170465 | DEMETRIS | RUSSELL | 150.00 |
| 170550 | ISSIA | COUCH | 150.00 |
| 173233 | SANDRA | FITZPATRICK | 150.00 |
| 171987 | GWENDOLYN | NIMMER | 150.00 |
| 170090 | BOLDWIN | JOSEPH | 150.00 |
| 170107 | ALICIA | FERNANDEZ | 150.00 |
| 171894 | WYANDA | PAUL | 150.00 |
| 171886 | MICHAEL | WAITE | 150.00 |
| 170197 | ROBERT | ANDERSON | 150.00 |

| | | | |
|---|---|---|---|
| 170198 | CARMEN | HOWARD | 150.00 |
| 170233 | PAUL | BULLARD | 150.00 |
| 170255 | CHRISTOPHER | KUECKER | 150.00 |
| 170292 | ANNETTE | BETHLEW | 150.00 |
| 170322 | JULIE | HANSON | 150.00 |
| 170383 | TRACY | CRAWFORD | 150.00 |
| 170384 | PATRICK | TERRELL | 150.00 |
| 171777 | ELLEN | HOLDER | 150.00 |
| 171795 | DEBORAH | SHEPHERD | 150.00 |
| 171801 | RANDY | JOSE | 150.00 |
| 171637 | MELISSA | MCCARTHY | 150.00 |
| 171695 | ANNA | LONG | 150.00 |
| 171610 | JOE | HUGHEY | 150.00 |
| 171627 | VONETTA | BARNES | 150.00 |
| 171408 | LYNDA | KNOPF | 150.00 |
| 171442 | DAWN | WHIDBEE | 150.00 |
| 171483 | CYNTHIA | HOWE | 150.00 |
| 171575 | THOMAS | BOLBY | 150.00 |
| 171058 | SHANNON | STALLINGS WISEMAN | 150.00 |
| 171125 | PATRICK | ODELL | 150.00 |
| 171133 | AMANDA | PATE | 150.00 |
| 171184 | JANIS | HAYES | 150.00 |
| 169403 | VI | TRAN | 150.00 |
| 170859 | MICHAEL | MARTIN | 150.00 |
| 170885 | DIANA | TAPIA | 150.00 |
| 171043 | GEORGE | MALONE | 150.00 |
| 170792 | SONYA | MILLER | 150.00 |
| 170665 | PATRICIA | DIAZ | 150.00 |
| 170716 | DONALD | UNDERHILL | 150.00 |
| 170601 | KATHLEEN | LALEWICZ | 150.00 |
| 169254 | SHARON | SERGEANT | 150.00 |
| 170574 | WILLIAM | SPARKS | 150.00 |
| 170582 | JULIA | SMITH | 150.00 |
| 170593 | JEFFREY | JOHNSON | 150.00 |
| 169856 | IRENE | MCFATRIDGE | 150.00 |
| 169921 | PAMELA | THOMAS | 150.00 |
| 170041 | NICOLE | HAGER | 150.00 |
| 171235 | SATOYO | PEDENSKI | 150.00 |
| 171360 | SHERICE | ROWE | 150.00 |
| 169824 | CECELIA | HENDKING | 150.00 |
| 169638 | SHANE | VANHORN | 150.00 |
| 169657 | ALFONSO | ARTECHE | 150.00 |
| 18837 | SARAH | LAROCHE | 150.00 |
| 18838 | JEFFREY | NATANAEL | 150.00 |
| 18870 | CHRISTINE | KUERTH | 150.00 |
| 18011 | LYNDA | LEECH | 150.00 |
| 17984 | BRUCE | THOMPSON | 150.00 |
| 18059 | TIFFANY | CARRAWAY | 150.00 |
| 21127 | TRACY | MILLER | 150.00 |
| 18670 | SCOTT | HOOKER | 150.00 |
| 18404 | ASTON | MOORE | 150.00 |
| 18284 | GARY | SEIFERT | 150.00 |
| 19154 | KRISTIN | MCKELVEY | 150.00 |
| 21033 | LEIF | VANDERWORK | 150.00 |
| 20591 | JENNIFER | STEINBACHER | 150.00 |

| | | | |
|---|---|---|---|
| 20601 | PATSY | GIBSON | 150.00 |
| 20392 | KARA | DEANE | 150.00 |
| 20474 | REBECCA | FIGLIOZZI | 150.00 |
| 15820 | JOSEPHINE | BALTAZAR | 150.00 |
| 15728 | DELIA | RAMOZ | 150.00 |
| 15805 | MARQUITA | KNIGHT | 150.00 |
| 15601 | HARES | NAYABKHIL | 150.00 |
| 15638 | MICHAEL | SALCEDO | 150.00 |
| 15651 | ELAINE | BOCCIO | 150.00 |
| 21578 | LORI | CARR | 150.00 |
| 10143 | MARC | SILVER | 150.00 |
| 21417 | LAURA | BUCKLEY | 150.00 |
| 10527 | ANTHONY | KIM | 150.00 |
| 15270 | LATAIRA | BROOKS | 150.00 |
| 11271 | KAREN | RAMIREZ | 150.00 |
| 21300 | GEORGE | FULENWIDER | 150.00 |
| 21375 | MABLE | JAMISON | 150.00 |
| 20091 | FELIX | CUMPIAN | 150.00 |
| 20172 | ROBERTA | ALLEN-NELSON | 150.00 |
| 19915 | SEAN | POULOS | 150.00 |
| 19966 | PHILIP | DROWN | 150.00 |
| 19831 | THURNESE | WILLIAMS | 150.00 |
| 19648 | SANDRA | BUTLER | 150.00 |
| 130334 | CHERRI | LEWIS | 150.00 |
| 128045 | FRAGEE | LOFTON | 150.00 |
| 128022 | SABRINA | HENSON | 150.00 |
| 127953 | ALEJANDRA | PINEDA | 150.00 |
| 130287 | ERIC | HARDEN | 150.00 |
| 129952 | LISA | RABON | 150.00 |
| 130058 | SONYA | SESSION | 150.00 |
| 130102 | LAUREN | KLEON | 150.00 |
| 127745 | MANDY | GLENN | 150.00 |
| 127880 | YOSHIHIRO | TAKEMASA | 150.00 |
| 127886 | ADRIENNE | TOWNSEND | 150.00 |
| 128154 | DELANCY | DOTSON | 150.00 |
| 130386 | JANICE | BROWN | 150.00 |
| 131006 | RUTH | BRYANT | 150.00 |
| 130570 | HELEN | DAVIS | 150.00 |
| 130878 | BETTY | WHITE | 150.00 |
| 130888 | JERRY | MACKLIN | 150.00 |
| 130894 | ERVIN | BULLOCK | 150.00 |
| 130927 | LUIS | TENORIO | 150.00 |
| 131237 | PAUL | MIDDLETON | 150.00 |
| 131279 | LISA | KUWAMURA | 150.00 |
| 131387 | KAREN | BROWN | 150.00 |
| 133593 | JOSEPH | HEINTZELMAN | 150.00 |
| 131088 | CURT | SEUFERT | 150.00 |
| 131094 | BILLY | HARPS | 150.00 |
| 133928 | NURY | LAGUNA | 150.00 |
| 133864 | CHRISTOPHER | HOOVER | 150.00 |
| 131821 | GIFFORD | MOSS | 150.00 |
| 131481 | ROSE | POMPEE | 150.00 |
| 133762 | JOSEPHINE | COBB | 150.00 |
| 133760 | LISA | HOLMES | 150.00 |
| 131557 | LINDA | GUM | 150.00 |

| 131564 | ARLYS | MURPHY | 150.00 |
|--------|-------|--------|--------|
| 126517 | BRANDON | HILDRETH | 150.00 |
| 126608 | RANDY | GIBSON | 150.00 |
| 126626 | SERETHA | JOHNSON | 150.00 |
| 125573 | NADINE | GOODRUM | 150.00 |
| 125579 | LISA | THOMAS | 150.00 |
| 125607 | SAMUEL | LAYNE | 150.00 |
| 126675 | LOIS | CASSIDY | 150.00 |
| 126816 | MELODIE | WARD | 150.00 |
| 126884 | DENNIS | MERCE | 150.00 |
| 128306 | VERONICA | BANKS | 150.00 |
| 128330 | MARIA | ACOSTA | 150.00 |
| 128424 | KATINA | WILLIAMS | 150.00 |
| 128430 | ANTHONY | DAVIES | 150.00 |
| 128614 | SHERRY | YOUNG | 150.00 |
| 128648 | BRADLEY | TIBBS | 150.00 |
| 128672 | SONJA | ROLAND | 150.00 |
| 128691 | MARY | KELLY | 150.00 |
| 128771 | HOWARD | HUTCHISON SR | 150.00 |
| 128791 | SHANING | WASHINGTON | 150.00 |
| 128799 | ROSEMARY B | CEDILLO | 150.00 |
| 128806 | AMY | SHEFFIELD | 150.00 |
| 128880 | SUSAN | COOK | 150.00 |
| 128958 | ESMERALDA | VENTURA | 150.00 |
| 129008 | JAVIER | HERNANDEZ | 150.00 |
| 129733 | SHELIA | BROWN | 150.00 |
| 129760 | MANUEL | BARRIENTOS | 150.00 |
| 129816 | COURTNEY | FREDRICK | 150.00 |
| 129819 | DEIDRE | DODD | 150.00 |
| 129849 | ERLANDE | MICHEL | 150.00 |
| 129886 | ROBIN | RICKETTS | 150.00 |
| 129450 | LISA | SNYDER | 150.00 |
| 127619 | SARAH | MORENO | 150.00 |
| 127645 | DANIEL | ALANIZ | 150.00 |
| 127668 | AARON | FOSTER | 150.00 |
| 129282 | ROBERT | O&APOS;ROURKE | 150.00 |
| 129298 | PHYLLIS | MCCRAVEN | 150.00 |
| 129307 | VICKI | RAGAN | 150.00 |
| 129191 | SHIRLEY | MOORE | 150.00 |
| 127070 | DEBBIE | JOHNSON | 150.00 |
| 127126 | DIANA | DRAGON | 150.00 |
| 127178 | ALICE | COUCH | 150.00 |
| 127401 | CLAY | GRADY | 150.00 |
| 127410 | RACHEL | DAVIS | 150.00 |
| 127362 | JOSEPH | PETERSON | 150.00 |
| 127461 | GARY | BENNETT | 150.00 |
| 127555 | ANASTASIA | RHODES | 150.00 |
| 127569 | GINGER | CLARK | 150.00 |
| 132333 | DARRELL | KOSTNER | 150.00 |
| 132365 | JAMES | BANKSTON | 150.00 |
| 134599 | ROBIN | MILTON | 150.00 |
| 134666 | RUTH | WILLIAMS | 150.00 |
| 134490 | TERRENCE | EICH | 150.00 |
| 134495 | GWENDOLYN | LATSON | 150.00 |
| 134540 | EVA | FOX | 150.00 |

| 132318 | HAROLD | BINGHAM | 150.00 |
|--------|--------|---------|--------|
| 132323 | CHARLOTTE | BINGHAM | 150.00 |
| 134732 | ROSE M | LONGORIA | 150.00 |
| 134847 | KIMMY | WHITE | 150.00 |
| 134882 | BEVERLY | WILLIAMS | 150.00 |
| 132435 | JUNE | COLEMAN | 150.00 |
| 134323 | GAHIJI | BOSTIC | 150.00 |
| 134364 | MONEY | TAYLOR | 150.00 |
| 132082 | CIARA | LUTTON | 150.00 |
| 132109 | PATRICK | COSTA | 150.00 |
| 134456 | ROBERT | COSDEN | 150.00 |
| 134482 | DANIEL | BURNS | 150.00 |
| 134079 | KRISTY | GARRETT | 150.00 |
| 134104 | CHARLES | NELSON | 150.00 |
| 131873 | ALEX | GARCIA | 150.00 |
| 131998 | DIANA | YOON | 150.00 |
| 132039 | CRYSTAL | GRESS | 150.00 |
| 133312 | GWEN | BLANKENSHIP | 150.00 |
| 135960 | HEATHER | WEBB | 150.00 |
| 135490 | RACHEAL | DANIELS | 150.00 |
| 133119 | ANTOINETTE | KING | 150.00 |
| 133194 | ROBERT | CORTEZ | 150.00 |
| 133009 | ROSA | WEEKS | 150.00 |
| 133044 | BIRGIT | KELLAM | 150.00 |
| 135108 | MARISSA | ERICKSON | 150.00 |
| 132791 | TIMOTHY | ONEILL | 150.00 |
| 132802 | HEIDI | MILLER | 150.00 |
| 135140 | DAWN | OWENS | 150.00 |
| 135208 | CHRISTOPHER | MIDDLETON | 150.00 |
| 135214 | KATHRYN | PETERSON | 150.00 |
| 132634 | PATRICIA | JONES FOX | 150.00 |
| 132718 | SAMMY | ACASIO | 150.00 |
| 138835 | DONNA | SYKES | 150.00 |
| 138842 | LAKESHIA | MORRISON | 150.00 |
| 138976 | ELIZABETH | CARTER | 150.00 |
| 136835 | ROBERTO | PLUMEY | 150.00 |
| 138757 | PATTY | RUST | 150.00 |
| 138676 | LUCILLE | COWGILL | 150.00 |
| 138691 | WILLIAM | CARSON | 150.00 |
| 136494 | SARINA | MCRAE | 150.00 |
| 136110 | CORA | ANDREWS | 150.00 |
| 136150 | ANGELA | CAMP | 150.00 |
| 135632 | RENE | GARCIA | 150.00 |
| 135727 | ROSA | BRASSEL | 150.00 |
| 136070 | JOHN | CHARLILLO | 150.00 |
| 136293 | LAKESHA | ALEXIS | 150.00 |
| 136360 | BRUCE | DARKIS | 150.00 |
| 138565 | MELISSA | RAMIREZ | 150.00 |
| 138566 | BRANDY | DEMAZELIERE | 150.00 |
| 138608 | VERLENIA | DIXON | 150.00 |
| 137070 | THOMAS | EDUNK | 150.00 |
| 139309 | CHRISTA | SIBLEY | 150.00 |
| 139260 | CHAKA | WILKINS | 150.00 |
| 137204 | JOHNNY LEE | PADEN SR | 150.00 |
| 139369 | DESSIE | BOSTICK | 150.00 |

| 139384 | JOHN | LLOYD | 150.00 |
|--------|------|-------|--------|
| 136972 | MARCIA | SPARRS | 150.00 |
| 137020 | BRUCE | YOU | 150.00 |
| 136913 | PAUL | WALKER | 150.00 |
| 139028 | BRYAN | BARTSCH | 150.00 |
| 137615 | JULIO | GRAU | 150.00 |
| 137412 | DEBRA | WINTERS | 150.00 |
| 137446 | SHARON | LOVE | 150.00 |
| 137464 | SANTA | BOWEN | 150.00 |
| 137472 | RONALD | LOGSDON | 150.00 |
| 139713 | KANIKA | FRAZIER | 150.00 |
| 139754 | BRANDY | WADE | 150.00 |
| 139744 | TRECIA | BYRD | 150.00 |
| 139477 | JAMES | CISROW | 150.00 |
| 137256 | JULIE | WILLIAMS | 150.00 |
| 137389 | LOUIS JR | BURKS | 150.00 |
| 139529 | ROBERT | CONOVER | 150.00 |
| 114952 | EUGENIA | PATTERSON | 150.00 |
| 115084 | DON | THORN | 150.00 |
| 114761 | STACEY | SHEARY | 150.00 |
| 114778 | KIM | PIZZINO | 150.00 |
| 114477 | DAVID | STEVENS | 150.00 |
| 115680 | JASON | WEISKER | 150.00 |
| 115764 | DARLENE | MARTINEZ | 150.00 |
| 114678 | TIMOTHY | STERLING | 150.00 |
| 112872 | SANDRA | BRANDON | 150.00 |
| 113984 | JACKIE | RICE | 150.00 |
| 114059 | ALEXANDER | VARKEY | 150.00 |
| 114176 | FREDERICK | FALLS | 150.00 |
| 114198 | JUDI | JONES | 150.00 |
| 114267 | GINGER | TROCHEZ | 150.00 |
| 114368 | AUDREY | HARRIS | 150.00 |
| 114433 | NANCY | AYERS | 150.00 |
| 114460 | AZURDEE | GREEN | 150.00 |
| 116263 | AUDRA | STEWART | 150.00 |
| 116305 | CHRISTENE | FOWLER | 150.00 |
| 116232 | AMBER | CAVNAR | 150.00 |
| 116397 | CLIFFORD | SCHLEMMER | 150.00 |
| 116473 | VICTORIA | ROSELLA | 150.00 |
| 115813 | TIFFANY | PURIFOY | 150.00 |
| 115838 | ELIZABETH | SPRY | 150.00 |
| 115947 | LINDA | KINCAIDE | 150.00 |
| 115962 | MICHAEL | DAVIS | 150.00 |
| 116004 | ROBERT | SALAZAR | 150.00 |
| 116055 | ANGELA | BARAJAS | 150.00 |
| 115177 | ANTHONY | BRADLEY | 150.00 |
| 115195 | ORACIO | GRIMALDO | 150.00 |
| 115253 | JAMES | BRADLEY | 150.00 |
| 118092 | SVENNE | BECK-CAMPBELL | 150.00 |
| 118094 | LADDA | GALLER | 150.00 |
| 116499 | SHARREN | PEE | 150.00 |
| 116532 | KLAYTUS | MAYS | 150.00 |
| 116533 | JAMES | MILLS | 150.00 |
| 116523 | KENYA | MCGEE | 150.00 |
| 116549 | NICHOLAS | THIESSEN | 150.00 |

| | | | |
|---|---|---|---|
| 116600 | JOY | FELTON | 150.00 |
| 116624 | NATHAN | PARKER | 150.00 |
| 116663 | JUAN | VARGAS | 150.00 |
| 117610 | TORI | HEILMANN | 150.00 |
| 117684 | LILLIE | MILLER | 150.00 |
| 117800 | ANN | LAFAVE | 150.00 |
| 117852 | ANTHONY | MITCHELL | 150.00 |
| 119031 | DAVID | LEBLANC | 150.00 |
| 119056 | MARY | ROSE | 150.00 |
| 119096 | BETTY | HAGEWOOD | 150.00 |
| 119197 | BENJAMIN | NORRIS | 150.00 |
| 119337 | CARROLL | COOKE | 150.00 |
| 119379 | DONNA | MYLES | 150.00 |
| 119380 | NAIDA | KASPAR | 150.00 |
| 119422 | BHADRA | BHATT | 150.00 |
| 119481 | MELINDA | THOMPSON | 150.00 |
| 120674 | VINCENT | VULPI | 150.00 |
| 120784 | KIMBERLY | LEE | 150.00 |
| 120786 | MICHELE | ECKHARDT | 150.00 |
| 119496 | HEATH | GOFF | 150.00 |
| 119541 | CLAUDINE | HERNANDEZ | 150.00 |
| 117193 | JOYLYN | KONG | 150.00 |
| 117390 | RUTH | LUNSFORD | 150.00 |
| 117483 | LISA | TOMLINSON | 150.00 |
| 117508 | SHONTEL | RUTLEDGE | 150.00 |
| 118813 | RENALTA | FLEMING | 150.00 |
| 118736 | LINDA | SANTANA | 150.00 |
| 118836 | BYRON | BRISCOE | 150.00 |
| 118552 | WENDY | BRITT | 150.00 |
| 118672 | KIM | MOONEY | 150.00 |
| 117151 | MICHAEL | STONE | 150.00 |
| 117031 | DERECK | MACLIN | 150.00 |
| 116964 | MATTHEW | POLZIN | 150.00 |
| 116956 | STACY | SEEKER | 150.00 |
| 118361 | QUIANA | WALL | 150.00 |
| 118421 | JAMES | PFLEIDERER | 150.00 |
| 120216 | NUNCITA | CHERRY | 150.00 |
| 120307 | MARK | ANTONELLIS | 150.00 |
| 120310 | PORSHA | SWAN | 150.00 |
| 120318 | JAMIE | GREENE | 150.00 |
| 120333 | DOROTHY | BARGAS | 150.00 |
| 121445 | LYDIA | ROGERS | 150.00 |
| 121503 | RICHARD | SLATTERY | 150.00 |
| 121594 | CHRISTEN | WILSON | 150.00 |
| 121610 | SONNY | DUNBAR | 150.00 |
| 121612 | JOSEPH | VOELKL | 150.00 |
| 121629 | CHARLES II | CONAWAY | 150.00 |
| 120001 | MARK | COLE | 150.00 |
| 120106 | RANDY | WALKER | 150.00 |
| 120107 | DAWIT | GEBREHIWOT | 150.00 |
| 121204 | DAVID | BULEY | 150.00 |
| 121194 | CORY | HEAP | 150.00 |
| 119680 | BETSY | SPECKMAN | 150.00 |
| 119934 | YOLANDA | MCCOY | 150.00 |
| 121805 | CHARLENA | REESE | 150.00 |

| | | | |
|---|---|---|---|
| 120550 | SANDRA | BURCHFIELD | 150.00 |
| 123159 | GEORGIA | GARRISON | 150.00 |
| 123275 | BRETT | BIGELOW | 150.00 |
| 122290 | PATRICIA | SMITH | 150.00 |
| 122257 | WILLIE | GRIFFIN | 150.00 |
| 122207 | ERVIN | WATTS | 150.00 |
| 122020 | CYNTHIA | RODRIGUEZ | 150.00 |
| 122372 | PATTY | CHRISTENSEN | 150.00 |
| 122431 | LEMAR | TODD | 150.00 |
| 122438 | ADRIANA | JACOBO | 150.00 |
| 123625 | KRYSTAL | PAGAN | 150.00 |
| 123659 | SANDRA | COOMBS | 150.00 |
| 123652 | DARION | MCTYER | 150.00 |
| 123766 | JACQUELINE | BAKER | 150.00 |
| 125379 | RICHARD | ALLEN | 150.00 |
| 125432 | CODY | CARSON | 150.00 |
| 125429 | DANIEL | RUMBACH | 150.00 |
| 125471 | CHAD | STREIFF | 150.00 |
| 125523 | PATRICIA | WELLER | 150.00 |
| 125529 | BARBARA | HENRY | 150.00 |
| 125290 | SHERRELL | BRITTON | 150.00 |
| 125312 | ANGELA | DUNCAN | 150.00 |
| 126341 | MARIA | OCORO | 150.00 |
| 124903 | LYNN | KOSS | 150.00 |
| 124961 | CARMEN | ORANGE | 150.00 |
| 125031 | CHERYL | BURWELL | 150.00 |
| 125063 | CHARLES | FINLEY | 150.00 |
| 125136 | BRANDY | MILLER | 150.00 |
| 125699 | RICHARD | SPEARS | 150.00 |
| 125731 | GREGORY | WYATT | 150.00 |
| 125822 | KATHY | ALBRIGHT | 150.00 |
| 125849 | MICHELLE | CAPRIO | 150.00 |
| 125900 | THERESA | REA | 150.00 |
| 125933 | MICHAL | YOUSAF | 150.00 |
| 125975 | MARKALA | COOK | 150.00 |
| 126047 | TRUDY | LETSON | 150.00 |
| 126091 | DOROTHY | WILSON | 150.00 |
| 126092 | MARY | OSIA | 150.00 |
| 126117 | ALBERT | HOPSON | 150.00 |
| 126201 | KATINA | PERRY | 150.00 |
| 126239 | WILLIAM | BELT | 150.00 |
| 122773 | SHERRI | SPREY | 150.00 |
| 122808 | STEPHEN | SMITH | 150.00 |
| 122817 | HEATHER | HIEBERT | 150.00 |
| 122822 | TINA | CURRY | 150.00 |
| 122825 | PAULA | SULLIVAN | 150.00 |
| 122574 | BUNNY | PLOOF | 150.00 |
| 122608 | MICHAEL | BONDY | 150.00 |
| 122640 | DEREK | PARR | 150.00 |
| 122648 | SEAN | PRIEBE | 150.00 |
| 122680 | JEANNOLA | ROGERS | 150.00 |
| 124092 | GEORGE | TANCREDI | 150.00 |
| 124101 | SHARON | MILLER | 150.00 |
| 124017 | ARLENE | CICHIELO | 150.00 |
| 124050 | DONNA | CUMMINGS | 150.00 |

| | | | |
|---|---|---|---|
| 124051 | ANTHONY | KIDD | 150.00 |
| 123910 | DELFIE | GONZALEZ | 150.00 |
| 123945 | PATRICIA | CHERNOFF | 150.00 |
| 124153 | BRANDON | KERLING | 150.00 |
| 124184 | ISABEL | AVILA | 150.00 |
| 124286 | DNAI | MURRAY | 150.00 |
| 122991 | BETTY | EPPERSON | 150.00 |
| 123025 | YUSLEIVY | BLANCO | 150.00 |
| 123064 | DAN | PARKER | 150.00 |
| 123089 | CARY | MIDDLETON | 150.00 |
| 124343 | STEVEN | JONES | 150.00 |
| 124360 | MARY | MAYNARD | 150.00 |
| 124388 | DANIEL | BATES | 150.00 |
| 124763 | CAROLL | BURLESON | 150.00 |
| 124727 | ANNIE | COLEMAN | 150.00 |
| 124686 | SHEILA | GIDDENS | 150.00 |
| 124402 | JERMAINE | JENKINS | 150.00 |
| 124410 | TODD | ANDERSON | 150.00 |
| 124469 | LOU | GRAHAM | 150.00 |
| 124478 | ANNETTE | NAKAMOTO | 150.00 |
| 124488 | PATRICE | CHEN | 150.00 |
| 151670 | JENNIFER | HOIEN | 150.00 |
| 154430 | VICKY | BELLAMY | 150.00 |
| 154589 | SAMUEL | LOPEZ | 150.00 |
| 154598 | CAROLYN | MALONE | 150.00 |
| 154629 | RESHA | YOUNG | 150.00 |
| 154839 | DEBORAH | THOMPSON | 150.00 |
| 152748 | LEE | NELSON | 150.00 |
| 152763 | MELIZA | MASAJO | 150.00 |
| 152170 | GEORGE | HOWARD | 150.00 |
| 152212 | SARITA | DISHMON | 150.00 |
| 152256 | COURTANYA | FERGUSON | 150.00 |
| 151997 | MARK | ACHTEN | 150.00 |
| 152347 | TUESDY | YOUNG | 150.00 |
| 152481 | ERICA | JOHNSON | 150.00 |
| 152681 | WESLEY | OWENS | 150.00 |
| 153105 | RENEE | BARBEE | 150.00 |
| 153306 | CHERYL | ROHRIG | 150.00 |
| 153393 | MANDY | KNOTT | 150.00 |
| 154866 | SANDRA | ALEXANDER | 150.00 |
| 154950 | MARIA | MAZARESE | 150.00 |
| 154981 | STEVE | LUTTRELL | 150.00 |
| 154989 | MARVIN | FRANCIS | 150.00 |
| 155014 | KERRY | ORNDORFF | 150.00 |
| 155358 | JEVY | OWINO | 150.00 |
| 155440 | RICKY | CLEM | 150.00 |
| 155457 | BRIAN | VASQUEZ | 150.00 |
| 153426 | GLENDA | EDWARDS | 150.00 |
| 153418 | JEANNIE | JONES | 150.00 |
| 153646 | KONTESSA | WALKER | 150.00 |
| 153785 | SUE | WHEELER | 150.00 |
| 154120 | MARCIA | ALEXANDER | 150.00 |
| 156134 | RONALD | SPELOCK | 150.00 |
| 156176 | ROBERT | GONZALEZ | 150.00 |
| 155959 | ELIZABETH | WILLIAMS | 150.00 |

| | | | |
|---|---|---|---|
| 156075 | HECTOR | HERRERA | 150.00 |
| 153930 | LINDA | MESSER | 150.00 |
| 154036 | MONA | HAYMOND | 150.00 |
| 154052 | ELIZABETH | WATSON | 150.00 |
| 154071 | RALPH | THIGPEN | 150.00 |
| 155543 | CYNTHIA | MARTIN | 150.00 |
| 155583 | ROBINA | JACKSON | 150.00 |
| 155861 | JACQUELINE | MANNING | 150.00 |
| 154237 | DEMETRA | BROWN | 150.00 |
| 154264 | JULIAN | DOMINGUEZ | 150.00 |
| 157063 | RUBY | BURNETT | 150.00 |
| 157064 | GUADALUPE | GARCIA | 150.00 |
| 157161 | JASON | STRAHLA | 150.00 |
| 157213 | ANDRE | WILSON | 150.00 |
| 157355 | JAIME | CAMPOS | 150.00 |
| 157387 | GERALDINE | JONES | 150.00 |
| 157429 | MARITZA | JAMES-MCALLISTER | 150.00 |
| 157453 | CHARLESTINE | GILL | 150.00 |
| 156262 | MIGUEL | FUENTES | 150.00 |
| 157495 | WAYNE | DAVIDSON | 150.00 |
| 157507 | JOSEPH | RODARTE | 150.00 |
| 157515 | MIGUEL | ORNELAS | 150.00 |
| 157520 | JEFFEREY | KIZIOR | 150.00 |
| 157980 | JENNIFER | HUNT | 150.00 |
| 156628 | SARAH | NESIAH | 150.00 |
| 156711 | HALEY | VANTREASE | 150.00 |
| 156771 | ALYCE | LUNDY | 150.00 |
| 159920 | STEPHANIE | LUCIANO | 150.00 |
| 159902 | VALERIE | GERBIG | 150.00 |
| 160111 | RONIKA | GRIGGS | 150.00 |
| 160189 | JOHN | WOJCIK II | 150.00 |
| 160197 | JACQUELINE | VALADEZ | 150.00 |
| 160270 | RICHARD | FEESE | 150.00 |
| 158115 | LAURA | COLLINS | 150.00 |
| 158030 | CARRIE | HARDIN | 150.00 |
| 156963 | YOLANDA | JEFFERSON | 150.00 |
| 156980 | IRENE | SPERANDEO | 150.00 |
| 158250 | ANGELA | BURKE | 150.00 |
| 162771 | KAREN | POINTER | 150.00 |
| 162587 | ROBERT | BALL | 150.00 |
| 162603 | MIKE | MROZ | 150.00 |
| 162794 | SHERITA | FREEMAN | 150.00 |
| 161610 | MARY | CRAFT | 150.00 |
| 159419 | YOLANDA | GALLAHER | 150.00 |
| 159584 | ANDREA | MURRAY | 150.00 |
| 159603 | CAREY | OLIVE | 150.00 |
| 159294 | JAMES | GODDARD | 150.00 |
| 161258 | EILENE | MONTALBO | 150.00 |
| 161098 | JODY | SAMBURY | 150.00 |
| 161114 | MARILYN | FREE | 150.00 |
| 161474 | WILLIAM | CROSSEN | 150.00 |
| 160829 | ROBIN | JONES | 150.00 |
| 160858 | MARY | MATTISON | 150.00 |
| 160589 | LILLIE | ODOM | 150.00 |
| 161072 | RODNEY | GLASPIE | 150.00 |

| | | | |
|---|---|---|---|
| 159066 | BARBARA | NELSON | 150.00 |
| 159077 | FORTINO | ROSAS | 150.00 |
| 159116 | DEBBIE | HORNE | 150.00 |
| 160328 | KARENE | RICHINS | 150.00 |
| 160339 | MAXARITA | WALKER | 150.00 |
| 158292 | LINDA | BALES | 150.00 |
| 158298 | MARJORIE | EDMONDSON | 150.00 |
| 158322 | JUSTIN | FULTON | 150.00 |
| 158324 | EMMA | VORTIA | 150.00 |
| 158367 | ELENOR | AUSTRIE | 150.00 |
| 158424 | RONNELL | GRAY | 150.00 |
| 158431 | TONYA | LEWIS | 150.00 |
| 158449 | LISA | NOYCE | 150.00 |
| 158468 | SHERRY | FLAGG | 150.00 |
| 158523 | PATRICIA | GRAY | 150.00 |
| 158600 | ROBERT | HUDSON | 150.00 |
| 158701 | MONA | JACKSON | 150.00 |
| 158775 | SANDRA | SIMS | 150.00 |
| 160464 | MARY | GREEN | 150.00 |
| 166271 | PAMELA | FACER | 150.00 |
| 166455 | DARREL | BROWN | 150.00 |
| 166515 | BRYAN | MURILLO-STASIAK | 150.00 |
| 166537 | DERWIN | LINDSEY | 150.00 |
| 166606 | CAROL | DOHM | 150.00 |
| 164373 | SHANNON | MOSES | 150.00 |
| 164451 | CAROLYN | WESTBROOKS | 150.00 |
| 166022 | SONYA | WILSON | 150.00 |
| 166144 | DARLENE | TISDALE | 150.00 |
| 166147 | KATHY | PITTMAN | 150.00 |
| 165776 | JAMES | SMITH | 150.00 |
| 163832 | WILLIE | LEWIS | 150.00 |
| 165704 | DOROTHY | SCHOELHAMER | 150.00 |
| 165711 | ANGELA | BELL | 150.00 |
| 163896 | NANCI | PONNE | 150.00 |
| 163904 | VICTORIA | SCHUMER | 150.00 |
| 164083 | MARILYN | BROOKS | 150.00 |
| 164130 | JEFFREY | BENITEZ | 150.00 |
| 163454 | VIOLA | MOORE | 150.00 |
| 163404 | SANNA | COHEN | 150.00 |
| 163387 | LORETTA | KITCHEN | 150.00 |
| 163436 | PAULETTE | ANDERSON | 150.00 |
| 163212 | DESTINY | PERRY | 150.00 |
| 163188 | DANISHA | POWELL HAWKINS | 150.00 |
| 163195 | GARY | SMITH | 150.00 |
| 163313 | PAT | ROBERTS | 150.00 |
| 163345 | FELINA | AUSTRIA | 150.00 |
| 163371 | AUNDREA | LOWE | 150.00 |
| 162552 | SANDRA | LEONARD | 150.00 |
| 165394 | DONNA | HORNBACK | 150.00 |
| 165525 | DANIEL | GROVER | 150.00 |
| 163748 | KEITH | JAHN | 150.00 |
| 162268 | VIRGINIA | BRICE | 150.00 |
| 162269 | PATRICIA | MCBRIDE | 150.00 |
| 163102 | BARBARA | TASSONI | 150.00 |
| 142119 | LISA | MOORE | 150.00 |

| 142209 | BEVONIA | FAUTNER | 150.00 |
|--------|---------|---------|--------|
| 141974 | OCTAVIA | HORNE | 150.00 |
| 142009 | SHAWNA | FANSLER | 150.00 |
| 142027 | JACOB | JETT | 150.00 |
| 142041 | ESTINA | DOWNING | 150.00 |
| 144289 | JAMES | HARMON | 150.00 |
| 141875 | GILBERTO | MENDOZA | 150.00 |
| 142325 | TINA | ABBOTT | 150.00 |
| 142376 | PATRICIA | KROGGEL | 150.00 |
| 142435 | KAREN | FIELD | 150.00 |
| 142428 | ARSENIO | GONZALEZ | 150.00 |
| 142635 | SAMUEL | CLARK | 150.00 |
| 144751 | OSSIO | NEWBORN | 150.00 |
| 144819 | SHARON | PHILLIPS | 150.00 |
| 144834 | TERRI | MATTOX | 150.00 |
| 144859 | ROSETTA | HOUSTON | 150.00 |
| 142686 | KRISTIN | GREGORY | 150.00 |
| 143413 | MARK | RIEGER | 150.00 |
| 143346 | BENNY | FLORES | 150.00 |
| 143387 | ROSEANN | LOMBARDO | 150.00 |
| 145652 | ICELA | COMPSTON | 150.00 |
| 145726 | SHERRIE | JACKSON | 150.00 |
| 145738 | SARA | PALILONIS | 150.00 |
| 145545 | MARQUISHA | BERRY | 150.00 |
| 143221 | FAY | CONNORS | 150.00 |
| 143278 | PATRICIA | JONES | 150.00 |
| 143311 | CAROL | JUDKINS | 150.00 |
| 145053 | NATASHA | TAYLOR | 150.00 |
| 142868 | PATRICE | SILVESTRINI | 150.00 |
| 145133 | CONNIE | CANNON | 150.00 |
| 145160 | MILDRED | GOLDNER | 150.00 |
| 143038 | GARY | MITCHELL | 150.00 |
| 143080 | SHEILA | SCOTT | 150.00 |
| 143156 | GREGORY | KOTTEN | 150.00 |
| 140639 | VICKEY | BARTA | 150.00 |
| 140663 | ERIC | KEISKI | 150.00 |
| 140687 | SYLVIA | SANCHEZ | 150.00 |
| 138272 | BRIDGETTE | ALLEN | 150.00 |
| 140698 | SYED | AHSAN | 150.00 |
| 138197 | NASEEM | AZIZ | 150.00 |
| 138200 | ISABELLE | MCBETH | 150.00 |
| 140563 | DAVINA | RHINE | 150.00 |
| 140380 | CLORISA | HOLLOWAY | 150.00 |
| 140220 | CARLA | BENSON | 150.00 |
| 140262 | MELANIE | MARTIN | 150.00 |
| 140286 | HELEN | POWELL | 150.00 |
| 140287 | DENNIS | RAUM | 150.00 |
| 140296 | TAWANDA | CAGE | 150.00 |
| 140464 | ELIZABETH | CUTAIA | 150.00 |
| 138150 | TYLINA | FITCH | 150.00 |
| 138155 | RODNEY | BARTON | 150.00 |
| 137639 | ERVIN | JACKSON | 150.00 |
| 137662 | WILLIAM | FRITZ | 150.00 |
| 137704 | JAMES | REGISTER | 150.00 |
| 140013 | MELISSA | MALZAHN | 150.00 |

| 137798 | MARK | DOBUZINSKY | 150.00 |
|--------|------|------------|--------|
| 137790 | COREY | JONES | 150.00 |
| 137849 | DEBORAH | HUNSAKER | 150.00 |
| 137863 | DEBORAH | CHAMPLIN | 150.00 |
| 137872 | MARTHA | SPRING | 150.00 |
| 137897 | STEPHANIE | MCGREW | 150.00 |
| 140155 | RHONDA | LAWSON | 150.00 |
| 138047 | NICOLEIGH | ZAJAC | 150.00 |
| 138066 | THERESA | ROBINSON | 150.00 |
| 140898 | OREAN | DECUIR | 150.00 |
| 140922 | LAURIE | FEATHERS | 150.00 |
| 140933 | YAOVI | FREITAS | 150.00 |
| 140963 | ROSEMARY | ALLEN | 150.00 |
| 140983 | ANITA | SCHNEIDER | 150.00 |
| 138508 | NORMA | COLOMA | 150.00 |
| 138424 | DAVID | SANCHEZ | 150.00 |
| 140788 | ERIC | HILGART | 150.00 |
| 140824 | TONYA | SMITH | 150.00 |
| 143946 | KYUNG SOON | GARCIA | 150.00 |
| 141818 | RICHARD | HUTSON | 150.00 |
| 144092 | ANGELA | WRIGHT | 150.00 |
| 141673 | AMBER | SURFACE | 150.00 |
| 141641 | JULIE | VICTOR | 150.00 |
| 143531 | JEFF | BRANTLEY | 150.00 |
| 143624 | JEANNETTE | DIXON | 150.00 |
| 143637 | KHAMLAY | SISOMBATH | 150.00 |
| 143655 | CHARLES | PARKER | 150.00 |
| 146545 | SHARLENE | BALDWIN | 150.00 |
| 146757 | BARBARA | FIELD | 150.00 |
| 146822 | BLONDINA | ELLIS | 150.00 |
| 145796 | COREY | STEGALL | 150.00 |
| 145787 | BYRON | BROOKS | 150.00 |
| 146386 | KATHERINE | MARKS | 150.00 |
| 149145 | DANIA | GONZALEZ | 150.00 |
| 149189 | LESHAUN | JOHNSON | 150.00 |
| 146839 | CHARISSE | JONES | 150.00 |
| 146029 | ROSEMARY | MARSH | 150.00 |
| 146222 | LEIA | LOPEZ | 150.00 |
| 149682 | DOROTHY | WALTON | 150.00 |
| 149699 | GILDA | HARRELL | 150.00 |
| 149731 | ANTONIUS | GRAYER | 150.00 |
| 149812 | ANTONIO | PRIDE | 150.00 |
| 149805 | AMIE | WALKER | 150.00 |
| 149747 | DAVID | GIBSON | 150.00 |
| 149512 | STUART | FLOYD | 150.00 |
| 149622 | VIOLET | BRYANT | 150.00 |
| 149865 | TRIJUANA | BROWN | 150.00 |
| 147649 | NOAH | BYRNE | 150.00 |
| 147665 | TRENDI | MILLER | 150.00 |
| 147725 | VERONICA | KETTENHOFEN | 150.00 |
| 147740 | MARILYN | TAYLOR | 150.00 |
| 147117 | CATHY | REABOLD | 150.00 |
| 147149 | MISTY | SIMON | 150.00 |
| 147217 | GARY | CAPOLUNGO | 150.00 |
| 147280 | GEORGE | PARKER | 150.00 |

| | | | |
|---|---|---|---|
| 147300 | JACQUELINE | ESCOBAR | 150.00 |
| 147314 | ANDREA | THOMAS | 150.00 |
| 146889 | SHEILA | ALLEN | 150.00 |
| 149364 | EURAL | JOHNSON III | 150.00 |
| 147331 | MARTY | FRAZIER | 150.00 |
| 147347 | HARRY | REASOR | 150.00 |
| 148695 | LILA | DOUGHERTY | 150.00 |
| 148701 | DANIEL | OGAS | 150.00 |
| 148710 | IRENE | ZEMAN | 150.00 |
| 148478 | CYNTHIA | OLSIESKI | 150.00 |
| 148377 | KENNETH | SERCZYK | 150.00 |
| 148384 | CAROLYN | HENDLEY | 150.00 |
| 148243 | NORENE | FINISTER | 150.00 |
| 148235 | JAMES | BRANDT | 150.00 |
| 150540 | CECELIA | WHITESIDE | 150.00 |
| 150130 | LATOURSHA | MCCLAM | 150.00 |
| 150289 | NORMAN | MILLER | 150.00 |
| 147961 | LISA | DRISKILL | 150.00 |
| 147994 | LA TONYA | NOBLE | 150.00 |
| 148018 | TIMOTHY | CARROLL | 150.00 |
| 147877 | TANGERINE | WINTERS | 150.00 |
| 147899 | MONIQUE | KETTING-OLIVIER | 150.00 |
| 147907 | KISHA | SLEDGE | 150.00 |
| 148036 | ANDREW | O&APOS;DONNELL | 150.00 |
| 148093 | REBECCA | KING | 150.00 |
| 148178 | KAREEM | FOSTER | 150.00 |
| 151470 | LORRAINE | PEREZ | 150.00 |
| 149055 | GREGOORY | LANEY | 150.00 |
| 151709 | JAMIE | GRADY | 150.00 |
| 151604 | JOHN | SCHONHER | 150.00 |
| 151617 | TIMOTHY | GALINDO | 150.00 |
| 151863 | TIFFANY | MELVIN | 150.00 |
| 151876 | DEBRA | CORNELIUS | 150.00 |
| 151426 | MARK | GILES | 150.00 |
| 151285 | SONIA | GONZALEZ | 150.00 |
| 151310 | ALARAPE | ALAKA-AKINREFON | 150.00 |
| 148895 | TONYA | DAWSON | 150.00 |
| 149002 | FREDERICK | ESPY | 150.00 |
| 148987 | LESTER | TAYLOR JR | 150.00 |
| 149027 | LONNY | JOHNSON | 150.00 |
| 149029 | CHRISTINA | WHEELER | 150.00 |
| 150974 | HOPE | RICTOR | 150.00 |
| 150916 | BOBBIE | HUMPHREY | 150.00 |
| 151211 | APRIL | ANDERSON | 150.00 |
| 151216 | JOE | DENSON JR | 150.00 |
| 151226 | PAULA | ORR | 150.00 |
| 148770 | DIANA | FRYBARGER | 150.00 |
| 148846 | GILBERT | DAVID | 150.00 |
| 148868 | LINDA | BROWN | 150.00 |
| 150726 | SHANAMARIE | LAWHORN | 150.00 |
| 150740 | MATHILDA | WALKER | 150.00 |
| 150783 | NANETTE | RHODES | 150.00 |
| 150816 | ARNEL | LAMPAYA | 150.00 |
| 150843 | MICHELLE | FRANKLIN | 150.00 |
| 150876 | STEPHANY | WILLIAMS | 150.00 |

| 41562 | COREY | WINBORNE | 150.00 |
|---|---|---|---|
| 41578 | KATIJA | TYSON | 150.00 |
| 44755 | MEGAN | LINDSAY | 150.00 |
| 44819 | WILLIAM | REDMOND | 150.00 |
| 41844 | CRYSTAL | BRADY | 150.00 |
| 45063 | GLENDA | SPRAGGINS | 150.00 |
| 41760 | INGRID | TIRADO | 150.00 |
| 42181 | WILLIAM | ERICE | 150.00 |
| 42071 | WILLIAM | MANTELLI | 150.00 |
| 42148 | GARRY | YALUNG | 150.00 |
| 45420 | GLORIA | SANDOVAL | 150.00 |
| 45138 | MICHAEL | THOMAS | 150.00 |
| 41987 | SONYA | RAYA | 150.00 |
| 45314 | LUCAS | TIETTMEYER | 150.00 |
| 42037 | CASSIDY | TERHUNE | 150.00 |
| 46131 | TEFFANY | HUNTER | 150.00 |
| 43107 | ROSE | TAYLOR | 150.00 |
| 42841 | DEBORAH | FAUSSET | 150.00 |
| 42848 | KORI | JOHNSON | 150.00 |
| 42874 | SCOTT | WILSON | 150.00 |
| 42315 | ANGEL | HERNANDEZ | 150.00 |
| 42340 | CANDY | HARGROVE | 150.00 |
| 42387 | DESMOND | BOYD | 150.00 |
| 45730 | VERONICA | HEDGEPETH | 150.00 |
| 45754 | JOYCE | HANSBERRY | 150.00 |
| 45797 | MONICA | MARTIN | 150.00 |
| 42646 | HATTIE | WILLIAMS | 150.00 |
| 42638 | MARY | WIENCZKOWSKI | 150.00 |
| 37959 | KIMBERLY | WINGARD | 150.00 |
| 37985 | DEIRDRE | MCLENDON | 150.00 |
| 38042 | JAIMIE | MCCOY | 150.00 |
| 40757 | TERRY | JONES | 150.00 |
| 40910 | SHIRLEY | BROOKS | 150.00 |
| 40944 | SHARON | COKER | 150.00 |
| 40574 | DENISE | MCMILLIAN | 150.00 |
| 43449 | LARRY | BARNETT | 150.00 |
| 40426 | JUDY | FEREBEE | 150.00 |
| 37768 | AURORIA | THROWER | 150.00 |
| 37933 | NANCY-LEE | CHAMBERLAIN | 150.00 |
| 37934 | SONIA | CADOGAN | 150.00 |
| 40072 | JERRY | STANISLOWSKY | 150.00 |
| 40274 | JENNIFER | BELL | 150.00 |
| 44118 | PETER | LEE | 150.00 |
| 44158 | RON | BILBY | 150.00 |
| 43924 | DINA | FULTON | 150.00 |
| 43993 | NICCOLE | JORICH | 150.00 |
| 43849 | LISA | SYLVIA | 150.00 |
| 43777 | ROBERT | BILLINGS | 150.00 |
| 43525 | STEVE | BUGARY | 150.00 |
| 43693 | DEBRA | LAPADULA | 150.00 |
| 44379 | PENNY | MILSTED | 150.00 |
| 44403 | JAY | DIAZ | 150.00 |
| 44375 | JULIA | BUIE | 150.00 |
| 41175 | MICHELE | PEIFFER | 150.00 |
| 41178 | JENNIFER | DALESSANDRO | 150.00 |

| 41304 | REBECCA | PIERCE | 150.00 |
|---|---|---|---|
| 47235 | GLADYS | JENKINS | 150.00 |
| 48965 | GERY | BAMBER | 150.00 |
| 47201 | LATACHA | HUBBARD | 150.00 |
| 49373 | VICKIE | MOORE | 150.00 |
| 49198 | LEVETTE | PERKINSON | 150.00 |
| 49222 | BOBETTE | JOHNSON | 150.00 |
| 49216 | STUART | PALMER | 150.00 |
| 49180 | RAYMOND | THOMPSON III | 150.00 |
| 47333 | SUSAN | LEAVELL | 150.00 |
| 49714 | TASHI | WHITE | 150.00 |
| 49733 | REBECCA | GADD | 150.00 |
| 49422 | PENNY | KELLER | 150.00 |
| 46701 | TERRENCE | HALL | 150.00 |
| 43281 | MICHAEL | GARLOBO | 150.00 |
| 43289 | DAVID | EIDSMOE | 150.00 |
| 43339 | DEBORAH | SMITH | 150.00 |
| 43349 | LAUREN | GATES | 150.00 |
| 46959 | FRANK | JOHNSON | 150.00 |
| 47050 | DIETRICK | MCCOY | 150.00 |
| 48857 | ANNE | DEPINA | 150.00 |
| 48596 | PATRICIA | STEWARD | 150.00 |
| 46768 | MONICA | GILLETTE | 150.00 |
| 46856 | KIMBERLY | TRENT | 150.00 |
| 46881 | MARGARET | STOKES | 150.00 |
| 46882 | DEBORRA | COOPER | 150.00 |
| 50426 | BARBARA | HASTINGS | 150.00 |
| 48463 | TIMOTHY | MARKS | 150.00 |
| 50386 | KENNETH | PIKE | 150.00 |
| 50361 | PAULETTE | SCOTT | 150.00 |
| 51119 | MINA | MINEARD | 150.00 |
| 50225 | ELSA | THOMPSON | 150.00 |
| 50232 | ETHEL | TAYLOR | 150.00 |
| 50309 | JOSHUA | SANDOVAL | 150.00 |
| 48414 | KAREN | WEBB | 150.00 |
| 47862 | THERESA | KAIGLER | 150.00 |
| 47868 | CYNTHIA | STARNES | 150.00 |
| 47876 | POLEDA | MOODIE | 150.00 |
| 47892 | HERBERT | RICHARDSON | 150.00 |
| 49890 | WILLIAM | MAYER | 150.00 |
| 49965 | LESLIE | WILLIAMS-GALLMAN | 150.00 |
| 47976 | KARL | DAVIS | 150.00 |
| 50040 | ELIZA | STEPHENS | 150.00 |
| 50158 | UWEM | OBONG | 150.00 |
| 50142 | MADALINE | TOMASO | 150.00 |
| 51361 | RANDALL | WESTEIN | 150.00 |
| 51387 | BEVERLY | BUFORD | 150.00 |
| 51297 | MEREDITH | STEINBERG | 150.00 |
| 51620 | MARK | FISCHER | 150.00 |
| 53608 | JULIE | THACKER | 150.00 |
| 53609 | WALTER | EDWARDS | 150.00 |
| 53553 | ANNETTE | BOBERG | 150.00 |
| 53717 | TINA | LA CAVA | 150.00 |
| 53778 | CARL | BARTNICK | 150.00 |
| 53818 | ASHLEY | ANTONUCCI | 150.00 |

| | | | |
|---|---|---|---|
| 53892 | DORA | THURMOND | 150.00 |
| 59474 | MICHAEL | HIGGINS | 150.00 |
| 57393 | MALINDA | ANDERSON | 150.00 |
| 57478 | KIMBERLY | DAVIS | 150.00 |
| 57337 | ROBERT | EPPERSON | 150.00 |
| 59173 | LISA | CATTANO | 150.00 |
| 59177 | ROBERT | SHAW | 150.00 |
| 57120 | THOMAS | MATTISON | 150.00 |
| 57312 | PEGGY | ANDREWS | 150.00 |
| 58739 | TODD | YOUNKIN | 150.00 |
| 56834 | JOHN | HOWARD | 150.00 |
| 56927 | SHARON | MCMORRIS | 150.00 |
| 58940 | OVAL | LINDSEY | 150.00 |
| 59056 | WANDA | BELTCHER | 150.00 |
| 58648 | PATRICK | NYS | 150.00 |
| 55817 | TIMOTHY | CHITWOOD | 150.00 |
| 55834 | JULIE | CALDWELL | 150.00 |
| 55875 | ANNETTE | MURCHISON | 150.00 |
| 55881 | STEPHEN | RODRIGUEZ | 150.00 |
| 56475 | NICOLE | BABIN | 150.00 |
| 56476 | DAVID | STOIA | 150.00 |
| 56018 | PATRICK | HAYDEN | 150.00 |
| 56100 | DARRIUS | BUCKLEY | 150.00 |
| 56160 | ROBERT | PETERSON | 150.00 |
| 56176 | TONYA | ROGERS | 150.00 |
| 55557 | CARRIE | TARR | 150.00 |
| 56242 | DEAN | BOOZIER | 150.00 |
| 56258 | PEGGY | PUCKETT | 150.00 |
| 54763 | LOIS | WOODSON | 150.00 |
| 53024 | CHANTAY | WILLIAMS | 150.00 |
| 53183 | JOE | BOSTIC | 150.00 |
| 54845 | BARBARA | SMART | 150.00 |
| 53207 | BOBBIE | GRANT | 150.00 |
| 53235 | KATHLEEN | FULLER | 150.00 |
| 53316 | LORI | EAGLE | 150.00 |
| 53410 | MARTIZ | JOHNSON | 150.00 |
| 53434 | JUDY | FLASSIN | 150.00 |
| 53992 | ANTHONY | LANIER | 150.00 |
| 51870 | MARK | CHISHOLM | 150.00 |
| 52082 | JUAN | LYONS | 150.00 |
| 54086 | DAVID | PETTY | 150.00 |
| 54213 | LORI | ENG | 150.00 |
| 54238 | LINDA | FREEMAN PRYOR | 150.00 |
| 52181 | DOROTHY | TOWNS | 150.00 |
| 52215 | MICHAEL | OLIVER SR | 150.00 |
| 52339 | MELISSA | JOHNS | 150.00 |
| 52314 | TASHA | CUMBAS | 150.00 |
| 54261 | DALE | PIONK | 150.00 |
| 54397 | DIANA | BORGEN | 150.00 |
| 64622 | ROBERT | SADLER | 150.00 |
| 62507 | JESSIE | DENSON | 150.00 |
| 62644 | KESHANA | ENOEX | 150.00 |
| 62616 | PATRICK | FREEBORN | 150.00 |
| 62617 | SHANNON | ADAMS | 150.00 |
| 64391 | DENISE | WILLIAMS | 150.00 |

| | | | |
|---|---|---|---|
| 64406 | JACQUELINE | WILLIAMS | 150.00 |
| 64466 | BRENDA | BALLARD | 150.00 |
| 64700 | VALERIE | RESOR | 150.00 |
| 62860 | RAFAEL | VENEGAS | 150.00 |
| 62901 | KEVIN | CLEMENTS | 150.00 |
| 63043 | GARY | AYLER | 150.00 |
| 63145 | JAMES | STRICKLAND | 150.00 |
| 63154 | BOBBY | RAY | 150.00 |
| 64975 | EVELYN | MOLINA | 150.00 |
| 63527 | MICHELLE | SHEW | 150.00 |
| 63502 | JEFF | WILSON | 150.00 |
| 63546 | THOMAS | MITCHELL | 150.00 |
| 63629 | AHMED | KASTLI | 150.00 |
| 61622 | KEVIN | HOFFMAN | 150.00 |
| 63771 | CINDY | EVANS | 150.00 |
| 61948 | DEBBIE | HASTINGS | 150.00 |
| 63955 | NANCY | ONEIL | 150.00 |
| 62033 | MARY | QUARLES | 150.00 |
| 62126 | SHAHARYAR | KHAN | 150.00 |
| 64072 | BASIMAH | RASHAD | 150.00 |
| 64147 | ANTHONY | HUNTER | 150.00 |
| 62215 | ARTHUR | BROWN JR | 150.00 |
| 64188 | DAVID | WALLS | 150.00 |
| 64197 | ABBAS | ELZEIN | 150.00 |
| 60714 | TAREY | HARRIS | 150.00 |
| 60862 | LISA | EVERAGE | 150.00 |
| 61364 | BLAINE | MARTZ | 150.00 |
| 58372 | LAURA | VELAZQUEZ | 150.00 |
| 58397 | TRACEY | BUSSEY | 150.00 |
| 58458 | TAFFENEY | BOLTON | 150.00 |
| 60631 | JIMMY | GUERRERO | 150.00 |
| 60293 | TOMMY | TYSON | 150.00 |
| 60286 | ANITA | JUEHRING | 150.00 |
| 58132 | DEMITRA | HARRIS | 150.00 |
| 58138 | GEORGE | HARRIS | 150.00 |
| 58205 | ELIZABETH | KORNELLY | 150.00 |
| 59485 | JESSICA | HUTCHISON | 150.00 |
| 59500 | THOMAS | ERTEL | 150.00 |
| 57631 | GARY | LUTTRELL | 150.00 |
| 57688 | SUZANNE | NELSON | 150.00 |
| 29695 | DEBRA | COLLIER | 150.00 |
| 27373 | ISABELITA | DAVILA | 150.00 |
| 29078 | RAY | MCCURRY | 150.00 |
| 29087 | LOLITA | FRANCISTURNER | 150.00 |
| 26764 | SHEILA | CLARK | 150.00 |
| 29145 | NICOLE | SANDER | 150.00 |
| 29217 | JUAN | GUZMAN | 150.00 |
| 29227 | DENNIS | WAC | 150.00 |
| 26913 | WILLIAM | DEGRACE | 150.00 |
| 26940 | AIDA | LATHAM | 150.00 |
| 29244 | GARDELL | BRANCH | 150.00 |
| 29310 | JAMES | CYPRET | 150.00 |
| 29371 | GABRIEL | TUGGLE | 150.00 |
| 29378 | BARBARA | DELGADO | 150.00 |
| 29401 | CLARENCE | HANDY | 150.00 |

| 27005 | JOSEPH | MATTINGLY | 150.00 |
|---|---|---|---|
| 27088 | VICTORIA | TOCCO | 150.00 |
| 27756 | ALEX | WALKER | 150.00 |
| 27697 | TIFFANY | REID | 150.00 |
| 29939 | KEVIN | REED | 150.00 |
| 29997 | JASMINE HOOGIM | SONG | 150.00 |
| 30037 | LAUREL | SCHMIDT | 150.00 |
| 29904 | RICK | WELCH | 150.00 |
| 29877 | DALE | STARK | 150.00 |
| 29762 | THOMAS | SHULTZ | 150.00 |
| 27555 | GLEN | SHOCK | 150.00 |
| 30212 | SHARON | WATTIER | 150.00 |
| 27906 | NEFTALI | ORTIZ | 150.00 |
| 27931 | WILLIAM | PEREZ | 150.00 |
| 30263 | IVETTE | OSORIO | 150.00 |
| 30306 | LAURA | RIDGE | 150.00 |
| 28076 | DIANE | STREETER | 150.00 |
| 28106 | JANELLE | ELMORE-PERKINS | 150.00 |
| 30548 | ILIA | LEPORES | 150.00 |
| 31569 | THOMAS | WALTOS | 150.00 |
| 34048 | DAVID | KAUFMAN | 150.00 |
| 31660 | JEFF | ROSAK | 150.00 |
| 31732 | DAVID | GIRARD | 150.00 |
| 31426 | KAGNI | AFFO | 150.00 |
| 33855 | VICTORIA | BAIR | 150.00 |
| 31800 | CHRISTINA | HILL | 150.00 |
| 34189 | MOSTAFA | EASA | 150.00 |
| 31833 | CHRISTOPHER | DEAN | 150.00 |
| 32044 | LUIGI | BATISTA | 150.00 |
| 32109 | DAVID | SHELTON | 150.00 |
| 28218 | JACKIE | MASON | 150.00 |
| 28232 | BARBARA | CONEY | 150.00 |
| 30583 | WILLIAM | GOLDEN III | 150.00 |
| 30639 | SARA | NASINNYK | 150.00 |
| 30900 | LAURI | DEATON | 150.00 |
| 30890 | CHRISTINE | RAYMOND | 150.00 |
| 30833 | MICHAEL | CROTTY | 150.00 |
| 30848 | RICHARD | BOURASSA | 150.00 |
| 33371 | TERRY | STECKOWICH | 150.00 |
| 31184 | TIFFANY | BILL | 150.00 |
| 31189 | ADILA | ABDUL-AZIZ | 150.00 |
| 31240 | SUSAN | CATALANO | 150.00 |
| 31265 | DIGNA | GONZALEZ | 150.00 |
| 31326 | DEBBIE | LACONTE | 150.00 |
| 31356 | JOSE | BULGALA | 150.00 |
| 31114 | MICHELE | CLARKE | 150.00 |
| 31032 | JEROME | BRANCH | 150.00 |
| 31041 | EDUARDO | SANTA | 150.00 |
| 35036 | BRENDA | MILLER | 150.00 |
| 32670 | KEVIN | SCHULER | 150.00 |
| 35136 | JOSEPH | TOOLE | 150.00 |
| 32293 | GERALD | MACLEAN | 150.00 |
| 32335 | TIFFANY | CAMPBELL | 150.00 |
| 32337 | KIM | SHAW | 150.00 |
| 32443 | IVAN | CARDONA | 150.00 |

| 32454 | VICTOR | DONOFRIO | 150.00 |
|---|---|---|---|
| 34800 | GEORGINE | SORIANO | 150.00 |
| 34801 | VINCENT | REGIS | 150.00 |
| 33071 | MICHAEL | WILLIAMS | 150.00 |
| 35537 | WILLIAM | OROURKE | 150.00 |
| 32961 | LINDA | HITCHCOCK | 150.00 |
| 35418 | ROBERT | THOMAS | 150.00 |
| 38353 | MICHELE | GISMONDI | 150.00 |
| 38344 | LEDA | LEBRUN | 150.00 |
| 38345 | JOSEPH | FRANCIS | 150.00 |
| 38317 | DENISE | THOMSON | 150.00 |
| 35936 | SONYA | PORTER | 150.00 |
| 38426 | BLAKE | DEATRICK | 150.00 |
| 36031 | JEFFREY | BIBBS | 150.00 |
| 38187 | JAMES | WALLS | 150.00 |
| 35855 | FELIZIA | PINELLI | 150.00 |
| 38293 | STEPHANIE | HICKS | 150.00 |
| 35880 | GWENDOLYN | WHITE | 150.00 |
| 36596 | TARA | EACHUS | 150.00 |
| 36664 | DUVAL | LANGSTON | 150.00 |
| 36571 | GERARD | SIKORA | 150.00 |
| 36155 | VICTOR | BARRIENTOS | 150.00 |
| 38485 | HOLLY | FIGURA | 150.00 |
| 38504 | DEBORINE | LANE | 150.00 |
| 36214 | WILLIAM | MODDERNO | 150.00 |
| 36313 | SUZANNE | BOLENBAUGH | 150.00 |
| 38644 | JACK | TAROMINO | 150.00 |
| 37293 | JOHNATTAN | SUAREZ | 150.00 |
| 37485 | ROBERT | BOUCHER | 150.00 |
| 39873 | EDWARD | ELLISON | 150.00 |
| 39882 | CARRIE | DISTEFANO | 150.00 |
| 39898 | JOHN | SCHMIDT | 150.00 |
| 39955 | LEO | PETERS | 150.00 |
| 39989 | LATESHA | MCCAFFETY | 150.00 |
| 37609 | IZAMAREVERETT | EVERETT | 150.00 |
| 37634 | ELIZABETH | BEDWELL | 150.00 |
| 36940 | FRANCES | TAYLOR | 150.00 |
| 36958 | DOREEN | NERO | 150.00 |
| 37024 | CLAUDIA | LANGEVINE | 150.00 |
| 39382 | JOSE | RIVERA | 150.00 |
| 37134 | PATRICK | FITZPATRICK | 150.00 |
| 14634 | MILTON | DEARRY | 150.00 |
| 10927 | DAINE | BLACK | 150.00 |
| 10928 | LAWANDA | WEBB | 150.00 |
| 10570 | DARSELL | JOHNSON | 150.00 |
| 12361 | HELEN | QUEZON | 150.00 |
| 11637 | WILLIAM | JOHNSON | 150.00 |
| 12386 | CRYSTAL | GONZALES | 150.00 |
| 12402 | SHEILA | HENRY | 150.00 |
| 12627 | RYAN | MILLER | 150.00 |
| 10094 | SANDRA | MOORE | 150.00 |
| 13229 | MICHAEL | RICCIO | 150.00 |
| 11915 | KERRI | SULLIVAN | 150.00 |
| 177991 | NICHOLE | GUNTHER | 150.00 |
| 178014 | EDGAR | MONTERROSO | 150.00 |

| 12786 | DANIEL | VADNAIS | 150.00 |
|---|---|---|---|
| 12944 | PAUL | TURNER | 150.00 |
| 15110 | DEBRA | WATKINS | 150.00 |
| 10819 | QIANA | JAMES | 150.00 |
| 10822 | CHRIS | CUNDIFF | 150.00 |
| 12318 | JOHN | HOWERY | 150.00 |
| 12014 | CONNIE | BERRY | 150.00 |
| 11047 | PEDRO | MEDINA | 150.00 |
| 11055 | SONJA | NIXON | 150.00 |
| 23765 | MARIE | AGUIRRE | 150.00 |
| 23559 | MARIA | HELLSTERN | 150.00 |
| 12000 | FRANK | BELTRAN | 150.00 |
| 14415 | SUZANNE | JOHNSON | 150.00 |
| 13666 | ROMY | AVILES | 150.00 |
| 12495 | DONALD | HARASETH | 150.00 |
| 10770 | MIRACLE | DIXON | 150.00 |
| 10777 | MARY | CANNALIATO | 150.00 |
| 10787 | LEDONNA | LOTT | 150.00 |
| 10794 | ANGELA | TOMPKINS | 150.00 |
| 23424 | JEAN | FRANCO | 150.00 |
| 13305 | SHELLEY | BOSWELL | 150.00 |
| 10242 | JASON | GEE | 150.00 |
| 10618 | ALLISON | SAMMARCO | 150.00 |
| 10612 | DARSELL | JOHNSON | 150.00 |
| 13455 | ERENDIRA | GARCIA | 150.00 |
| 11679 | BRYCE | GRANTHAM | 150.00 |
| 13565 | TJ | JOHNSTONE | 150.00 |
| 13574 | ALISHA | GORDON | 150.00 |
| 11396 | LISA | COLEMAN | 150.00 |
| 14674 | STEPHEN | WILKINSON | 150.00 |
| 14659 | ANGELA | WOODS | 150.00 |
| 177671 | ANTONIA | CIPRIANO | 150.00 |
| 177674 | VIVIAN | MCCASKILL | 150.00 |
| 14233 | SCOTT | SELLERS | 150.00 |
| 25326 | SU | TARK | 150.00 |
| 22972 | GARY | SCOTT | 150.00 |
| 25512 | SUSAN | EHRIG | 150.00 |
| 25520 | GAYANE | AVETISYAN | 150.00 |
| 23047 | MONIQUE | GRANT | 150.00 |
| 23091 | JOSE | CHICA | 150.00 |
| 23125 | KRISTOPHER | ZIGMANT | 150.00 |
| 23174 | TONY | MCCRAW | 150.00 |
| 23349 | GAELLE | ARBOITE | 150.00 |
| 25621 | PAUL | GASTON | 150.00 |
| 25711 | ROBERT | OROSCO | 150.00 |
| 23359 | JAYNE | LETOURNEAU | 150.00 |
| 25788 | REGINALD | DIXON | 150.00 |
| 28869 | WILLIAM | JOHNSON | 150.00 |
| 26630 | DONALD | HARGROVE | 150.00 |
| 28928 | DIONE | DENNIS | 150.00 |
| 26696 | STANLEY | TAN | 150.00 |
| 26030 | NATASHA | ARMORER | 150.00 |
| 26072 | REGINA | HUSTON | 150.00 |
| 26246 | MONIQUE | NOVELA | 150.00 |
| 28600 | ANNA | WYCKOFF | 150.00 |

| 28699 | LORRAINE | BOATNER | 150.00 |
|---|---|---|---|
| 26372 | JORGE | VASQUEZ | 150.00 |
| 26381 | JODI | COOPER | 150.00 |
| 15669 | GREGORY | BURCH | 150.00 |
| 23918 | MONICA | CANTU | 150.00 |
| 24242 | JUAN | TAVARES | 150.00 |
| 24253 | JOSEPH | CHESTER | 150.00 |
| 24319 | JENICE | OWENS | 150.00 |
| 24410 | MARK | LYNN | 150.00 |
| 24561 | KRISTINE | ABUY | 150.00 |
| 22204 | SAMIR | MOUSA | 150.00 |
| 22303 | DONNALEA | NORRIS | 150.00 |
| 24660 | JUANITA | DAVIS | 150.00 |
| 24686 | DEBRA | HAHN | 150.00 |
| 22464 | BECKY | BUTLER | 150.00 |
| 24792 | PATRICE | GARY | 150.00 |
| 22620 | KELLY | SEIDL | 150.00 |
| 25178 | CASSY | STEVENS | 150.00 |
| 99260 | REBECCA | KERN | 150.00 |
| 99293 | CHADWICK | LANGLAND | 150.00 |
| 100629 | MAKS | BLONSHTEYN | 150.00 |
| 100637 | CHERRON | HAWTHORNE | 150.00 |
| 100664 | PHILIP | IANNACONE | 150.00 |
| 100673 | IDA | YOUNG | 150.00 |
| 99369 | FRED | GRIMMETT | 150.00 |
| 99366 | SHAUNDA | CAMPBELL | 150.00 |
| 99377 | TREOLA | GROOMS | 150.00 |
| 100762 | ROSE | KESHMIRI | 150.00 |
| 100906 | JEANETTA | TOBIAS | 150.00 |
| 99570 | LAURA | BOSMANS | 150.00 |
| 99592 | JEFFREY | DIX | 150.00 |
| 98883 | JEFFERY | TOWNSEND | 150.00 |
| 98884 | ADRIANA | JONES | 150.00 |
| 98864 | MICHAEL | SWINNEY | 150.00 |
| 98941 | JERRIL | CALLAWAY JR | 150.00 |
| 98943 | TAMIKA | HUFF | 150.00 |
| 97820 | ANTHONY | KUPKOWSKI | 150.00 |
| 97828 | EARNESTINE | LEACH | 150.00 |
| 97854 | REBECCA | BAKER | 150.00 |
| 97904 | ANTHONY | BAILEY | 150.00 |
| 97921 | CHRISTINE | RADOSTI | 150.00 |
| 99051 | HALEY | MILLER | 150.00 |
| 99102 | MATTHEW | ASQUITH | 150.00 |
| 99143 | SHANNON | SAPP | 150.00 |
| 99149 | JENNIFER | GORDON | 150.00 |
| 99158 | RAE | BOWMAN | 150.00 |
| 97988 | THOMAS | WILLIAMS | 150.00 |
| 99092 | MARY | HOWARD | 150.00 |
| 98040 | PHILLIP | ALLEN | 150.00 |
| 100528 | ABDESLAM | ELAMRANI | 150.00 |
| 100547 | DONALD | VANVELECK | 150.00 |
| 99242 | RUDY | PENA | 150.00 |
| 101589 | JEANNETTE | DELUIGI | 150.00 |
| 100213 | LULA | JACKSON | 150.00 |
| 101357 | KENNETH | KELLUM | 150.00 |

| | | | |
|---|---|---|---|
| 101405 | CHRIS | WELCH | 150.00 |
| 100146 | WILBERT | PETIT | 150.00 |
| 101473 | JUAN | MERCADO | 150.00 |
| 101499 | LUCINDA | SHORT | 150.00 |
| 101505 | FILIPPOS | KARAMANIOLAS | 150.00 |
| 101515 | MATTIE | INGRAM | 150.00 |
| 99659 | KIMBERLY | INGOLD | 150.00 |
| 100954 | ADALBERTO | MARTINEZ | 150.00 |
| 100981 | NOHEMI | FIERRO | 150.00 |
| 101071 | MARLENA | ROSIER | 150.00 |
| 99769 | DANA | MEYMAN | 150.00 |
| 99854 | MELISSA | CARTER | 150.00 |
| 101266 | JOSHUA | MIKEL | 150.00 |
| 99869 | DAWN | SUKOWATY | 150.00 |
| 99912 | THERESE | MCDONNELL | 150.00 |
| 99928 | SHIRLEY | CARDEN | 150.00 |
| 101305 | CHRISTINA | MONTERROSA | 150.00 |
| 98740 | ADAM | GONZALES | 150.00 |
| 98691 | DWAYNE | MOBLEY | 150.00 |
| 97644 | AUBREY | ROBINSON SR | 150.00 |
| 97678 | LUIDOLFO | GARCIA | 150.00 |
| 97737 | CHEVELLE | BROWN | 150.00 |
| 97746 | EVONE | WOODY | 150.00 |
| 98842 | RONALD | GRIMM | 150.00 |
| 98856 | JILL | MURACK | 150.00 |
| 98299 | MICHELE | MCDOUGAL | 150.00 |
| 98315 | JASON | ZIELINSKI | 150.00 |
| 98350 | MELODY | BLACKLOCK | 150.00 |
| 98433 | KENNETH | PUSTAM | 150.00 |
| 98481 | DANIEL | ALCALA | 150.00 |
| 98549 | TONYA | DUGGAN | 150.00 |
| 98550 | KHO | YANG | 150.00 |
| 98575 | MARY | RAYNES | 150.00 |
| 98592 | DANIEL | HERRERA | 150.00 |
| 97020 | JONATHAN | BLAKELY | 150.00 |
| 97027 | JULIE | MCFALLS | 150.00 |
| 97043 | MONWELL | EVANS | 150.00 |
| 97135 | MIGUEL | SILVA | 150.00 |
| 97178 | BERTHA | VIGIL | 150.00 |
| 97219 | ROBERT | HAGEL | 150.00 |
| 97243 | VICTOR | WALLER | 150.00 |
| 97253 | TODD | EGELHOF | 150.00 |
| 97271 | JAMES | INGRAM | 150.00 |
| 97355 | ALLEN | FISHER | 150.00 |
| 97527 | GAIL | JIMENEZ | 150.00 |
| 97572 | MARY | CORCORAN | 150.00 |
| 97603 | JENNIFER | MACIAS | 150.00 |
| 98166 | ERIC | BEARD | 150.00 |
| 98190 | KIVA | SMALLWOOD | 150.00 |
| 98230 | RAYMOND | RIVERA | 150.00 |
| 98255 | SHARON | ZATARGA | 150.00 |
| 96695 | DOROTHY | JOHNSON-GREGORY | 150.00 |
| 95548 | WILLIE | JAMES | 150.00 |
| 98130 | BRANDY | PORTER | 150.00 |
| 96820 | DALE | WATKINS | 150.00 |

| | | | |
|---|---|---|---|
| 96937 | WALTER | MIKOLAJCZYK | 150.00 |
| 96969 | J K | CROWLEY | 150.00 |
| 96978 | PHILIP | COVERT | 150.00 |
| 96984 | JOSE | PINEIRO | 150.00 |
| 97003 | RENEE | BLAKELY | 150.00 |
| 96408 | DEBBI | WEAVER | 150.00 |
| 96360 | TIMOTHY | BROWN | 150.00 |
| 96361 | ALONZO | EPHRAIM | 150.00 |
| 96309 | DENNIS | BRUMMITT | 150.00 |
| 96219 | ALICIA | COWANS | 150.00 |
| 96151 | HOLLYENE | TURNER | 150.00 |
| 96052 | STEPHANIE | BROWN | 150.00 |
| 96059 | CHRISTINA | SMITH | 150.00 |
| 96108 | BRIAN | BJORKMAN | 150.00 |
| 95332 | MICHAEL | BROWNE | 150.00 |
| 95256 | BRANDI | DOUGLAS | 150.00 |
| 95289 | HAYNIE | SMITH | 150.00 |
| 95183 | DAWN | SERIO | 150.00 |
| 95499 | PATRICIA | STEWART | 150.00 |
| 96452 | RALPH | SPARACINO | 150.00 |
| 91482 | JEFFREY | SMITH SR | 150.00 |
| 91479 | BETTY | LEWIS | 150.00 |
| 91641 | KENDRA | SNOEYINK | 150.00 |
| 91680 | MARY | GUERRERO | 150.00 |
| 91563 | GEORGE | THOMPSON | 150.00 |
| 91815 | ARTURO | MENDEZ | 150.00 |
| 91880 | RONNIE | COMPTON | 150.00 |
| 93437 | ALICE | LAWRENCE | 150.00 |
| 93401 | BEVERLY | BROWN | 150.00 |
| 91900 | CARLOS | GARCIA | 150.00 |
| 93185 | BOBBY | JONES | 150.00 |
| 93237 | MANUEL | ESTRADA | 150.00 |
| 93250 | ULRIKE | MATTOX | 150.00 |
| 93260 | SUSAN | CABE | 150.00 |
| 93261 | CHRISTIAN | TURNER | 150.00 |
| 93278 | AMINAH | MALIKALI | 150.00 |
| 93602 | ROSENDA | ROMERO | 150.00 |
| 93621 | CAROLYN | GAMBLE | 150.00 |
| 91940 | MIKE | WOJCIECHOWSKI | 150.00 |
| 92032 | TRACI | MCGIVERN | 150.00 |
| 92041 | CYNTHIA | SMOTHERS | 150.00 |
| 92057 | WENDY | ADAMS | 150.00 |
| 90051 | BARBARA | RAFFINO | 150.00 |
| 90210 | TINA | CARRIGER | 150.00 |
| 90169 | DONALD | HAUPT SR | 150.00 |
| 90343 | GILBERT | HENDREE | 150.00 |
| 90896 | ERIKA | CASTELLANOS | 150.00 |
| 90955 | KATRINA | CRAWFORD | 150.00 |
| 90987 | JEFFREY | VEST | 150.00 |
| 87897 | KAREN | CUMMINGS | 150.00 |
| 88005 | ADAM | VALENCIA | 150.00 |
| 88044 | DETRIA | BAKER | 150.00 |
| 88086 | BUFFIE | SCOTT | 150.00 |
| 94005 | ELLEN | SCOTT | 150.00 |
| 94120 | RONALD | MALLOY SR | 150.00 |

| | | | |
|---|---|---|---|
| 94304 | ANDREW | PONCE | 150.00 |
| 94273 | RANDY | SCHULTZ | 150.00 |
| 94237 | DORNEE | EURING | 150.00 |
| 94145 | AHMED | MOHAMED | 150.00 |
| 94154 | LARONDA | MILLER | 150.00 |
| 94194 | ALFRED | SIMPSON | 150.00 |
| 94195 | TAMMY | TOM | 150.00 |
| 92658 | JOSE | VALENCIA | 150.00 |
| 92659 | JANET | CATOE | 150.00 |
| 92727 | JEREMY | PENAFLOR | 150.00 |
| 92743 | ROBERT | RAMIREZ | 150.00 |
| 92752 | GARY | BEDONT | 150.00 |
| 92767 | WAYNE | EPPLE | 150.00 |
| 93679 | KENNY | HARP | 150.00 |
| 93635 | PRECIOUS | CLARK | 150.00 |
| 93651 | MICHAEL | KANYER SR | 150.00 |
| 93687 | KEN | BANDUR | 150.00 |
| 92525 | JOHNNY | DALTON JR | 150.00 |
| 93737 | GINA | MOYA | 150.00 |
| 93746 | CHRISTINA | WHITE | 150.00 |
| 93896 | REMIJIO | JAQUEZ 3 | 150.00 |
| 93936 | JILL | STEPHENS | 150.00 |
| 92408 | VERONICA | MATTHEWS | 150.00 |
| 92440 | CRISTINA | CHANCELLOR | 150.00 |
| 95876 | VERNA | CARTER | 150.00 |
| 95915 | AMELIA | ULASTIRICI | 150.00 |
| 95949 | JOHN | MATTHEWS | 150.00 |
| 95967 | PAMELA | PHILLIPS | 150.00 |
| 95116 | RICHARD | GABRIEL | 150.00 |
| 95800 | DEBORAH | CLARKE | 150.00 |
| 95848 | SHARI | COSTANZA | 150.00 |
| 95049 | MARTHA | LEARY | 150.00 |
| 94980 | PAMELA | ONG | 150.00 |
| 94982 | ELIZABETH | HARTFIELD | 150.00 |
| 94972 | TISHA | RAY | 150.00 |
| 95024 | SAMUEL | BATES JR | 150.00 |
| 94857 | LENIKA | FERNANDEZ | 150.00 |
| 94889 | SCOTT | HITT | 150.00 |
| 94795 | KEVIN | GOODWIN | 150.00 |
| 92835 | JAMES | HURTADO | 150.00 |
| 92908 | JONATHAN | WICKLINE | 150.00 |
| 92911 | MARIE | BOGUSZEWSKI | 150.00 |
| 93027 | MICHAEL | PEARL | 150.00 |
| 93010 | PAUL | SIBERT | 150.00 |
| 93078 | JELAYNA | MORALES | 150.00 |
| 95575 | KAILANDOUS | WILLIAMS | 150.00 |
| 95640 | CHARLOTTE | HOWARD | 150.00 |
| 94606 | DAVID | DARBY | 150.00 |
| 94638 | REX | SMITH | 150.00 |
| 94673 | KYLA | DUNCAN | 150.00 |
| 94722 | RAMI | DURZI | 150.00 |
| 102101 | BETTY | HUTCHISON | 150.00 |
| 102110 | KRISTINE | DREW | 150.00 |
| 102124 | RHONDA | ROGERS | 150.00 |
| 102127 | SANDRA | NIXON | 150.00 |

| | | | |
|---|---|---|---|
| 102008 | CAROL | OURS | 150.00 |
| 103046 | JENNIFER | RUDD | 150.00 |
| 103062 | DONNA | MARTINEZ | 150.00 |
| 101783 | DAMEON | JOHNSON | 150.00 |
| 101917 | PETER | VIGIL | 150.00 |
| 101941 | DWAYNE | JACKSON | 150.00 |
| 101943 | JUDITH | ROWE | 150.00 |
| 101948 | CATHERINE | PARSELLS | 150.00 |
| 101965 | DUANA | PATTERSON | 150.00 |
| 100402 | CHAUNCEY | SHEPPARD | 150.00 |
| 100428 | AVE | HARRISON | 150.00 |
| 100521 | TERESA | ELAMRANI | 150.00 |
| 103003 | GABRIELA | HIGAREDA | 150.00 |
| 103009 | OSCAR | GONZALEZ | 150.00 |
| 102434 | TRACY | BABERS | 150.00 |
| 103371 | DAVID | RODGERS | 150.00 |
| 103380 | HEIDI | CARVER | 150.00 |
| 103385 | ROBERT | GOUKER | 150.00 |
| 103446 | ANTONIO | DRAKE | 150.00 |
| 103471 | ROBERT | BROWN | 150.00 |
| 103494 | ATANAS | RADEV | 150.00 |
| 103503 | LUTHER | MC MILLIAN | 150.00 |
| 103511 | WALLACE | MC MILLIAN | 150.00 |
| 103522 | MARY | HARRIS | 150.00 |
| 102533 | JIM | RYAN | 150.00 |
| 102552 | JAMES | DAUWALDER | 150.00 |
| 102174 | THERESA | PACHAN | 150.00 |
| 103312 | MICHAEL | ALIKI | 150.00 |
| 103330 | JILL | MARTINEZ | 150.00 |
| 103347 | ANA | AGUINAGA | 150.00 |
| 102601 | WILTRACE | FIGURES | 150.00 |
| 102641 | WALTER | WELCH | 150.00 |
| 103597 | CORINNE | LACHKAR | 150.00 |
| 103730 | JULIE | PEREDODEJESUS | 150.00 |
| 103739 | ROBERT | BLANTON | 150.00 |
| 103806 | KAREN | ADAMS | 150.00 |
| 103830 | CURTISS | DOZIER | 150.00 |
| 104040 | SHANNA | SPENCER | 150.00 |
| 104046 | MARIA | HERNANDEZ | 150.00 |
| 102683 | ROGELIO | GUILAS | 150.00 |
| 102759 | JEFFREY | FORTWENDEL | 150.00 |
| 102775 | PAUL | CALABRESE | 150.00 |
| 102829 | MARC | GUTIERREZ | 150.00 |
| 102810 | MARC | CADY | 150.00 |
| 102894 | BEVERLY | MAGEE | 150.00 |
| 102929 | SUSAN | GREEN | 150.00 |
| 105484 | JEREMY | SUGGS | 150.00 |
| 105527 | KIMBERLY | BOYSWORTH | 150.00 |
| 105566 | CANDICE | COPELAND | 150.00 |
| 105575 | MARY | SHEPARD | 150.00 |
| 105678 | MICHAEL | HICKS | 150.00 |
| 105735 | JOSEPH | NAGY | 150.00 |
| 105777 | ANIS | DAVIS | 150.00 |
| 108224 | DEBRA | LOCKE | 150.00 |
| 108351 | KARLA | MENA | 150.00 |

| | | | |
|---|---|---|---|
| 107999 | RYAN | LOPEZ | 150.00 |
| 108023 | MARLO | CLARK | 150.00 |
| 108024 | SHERRI | WARREN | 150.00 |
| 108066 | TIARA | DOXEY | 150.00 |
| 108090 | JEANETTE | STULLER | 150.00 |
| 108076 | BRUCE | CALKINS SR | 150.00 |
| 108117 | MITZI | RACINE | 150.00 |
| 106897 | OSCAR | NORTH | 150.00 |
| 106971 | DEBRA | RICK | 150.00 |
| 107014 | DELBERT | KING | 150.00 |
| 107981 | ERICK | RAMIREZ | 150.00 |
| 105125 | BARBARA | CAMPBELL | 150.00 |
| 105259 | DANIEL | LANG | 150.00 |
| 105374 | RYAN | MCMILLIN | 150.00 |
| 106553 | MOHAMMED | KHAN | 150.00 |
| 106538 | RASHIDAH | ALI | 150.00 |
| 106731 | MARK | TAYLOR | 150.00 |
| 106764 | LESLIE | GATTS | 150.00 |
| 106830 | CLARISSA | STEPHENSON | 150.00 |
| 106053 | CHERYL | FALCON | 150.00 |
| 106145 | GENE | PRULELLO | 150.00 |
| 106344 | DAVID | RODRIGUEZ | 150.00 |
| 104856 | ALRICK | HEMMINGS | 150.00 |
| 104825 | ROXIE | HORNE | 150.00 |
| 106487 | JAMES | EILERT | 150.00 |
| 104865 | ERNA | HEMMINGS | 150.00 |
| 104898 | JOAN | FRATANTUONO | 150.00 |
| 105008 | JERRY | HAWN | 150.00 |
| 104658 | TYRONE | STEWARD | 150.00 |
| 104681 | JEFFREY | CONARD | 150.00 |
| 104725 | BEN | BLEGEN | 150.00 |
| 105845 | JESSE | BECERRA | 150.00 |
| 105861 | WILLIAM | FLANIGAN | 150.00 |
| 105868 | TERRY | HARRIS | 150.00 |
| 104232 | DANIEL | FLORES | 150.00 |
| 104264 | CLAYTON | OWEN | 150.00 |
| 104279 | SYLVIA | SANFILIPPO | 150.00 |
| 104398 | WILLIAM | CLAYTON | 150.00 |
| 104425 | MALIA | HILL | 150.00 |
| 104547 | JUAN | CERDA | 150.00 |
| 104615 | MARGARITA | GAMEZ | 150.00 |
| 111141 | SANTIAGO | VAZQUEZ | 150.00 |
| 111165 | PAMELA | BENNETT | 150.00 |
| 109906 | YALANDA | RUFFIN | 150.00 |
| 111084 | JEFFREY | SEALUND | 150.00 |
| 109836 | JOHN | JONES | 150.00 |
| 109830 | LOUIS | LEE | 150.00 |
| 109896 | RAYMOND | CARSON JR | 150.00 |
| 109706 | LAVONZELLE | STOKES | 150.00 |
| 109695 | OPAL | GRAY | 150.00 |
| 109572 | DAHLIA | ESPINOSA | 150.00 |
| 109604 | JOYCE | STUDLE | 150.00 |
| 109388 | RANDALL | OLEJNICZAK | 150.00 |
| 109437 | SANDRA | ARENS | 150.00 |
| 109477 | JOHNNIE | SHEPHERD | 150.00 |

| | | | |
|---|---|---|---|
| 109522 | ELEANOR | BUSCH | 150.00 |
| 107883 | ELISA | MORENO | 150.00 |
| 107908 | CHRISTOPHER | ELLISON | 150.00 |
| 107942 | BENITA | THOMAS | 150.00 |
| 107931 | KEITH | FOREMAN | 150.00 |
| 110472 | DEVERLY | GREEN | 150.00 |
| 110474 | DOROTHY | FERGUSON | 150.00 |
| 110590 | MORGAN | COURTNEY | 150.00 |
| 110591 | NICHOLAS | LOUVAR | 150.00 |
| 110650 | HASSAN | DABAGIA | 150.00 |
| 110663 | LYGWNA | EMBRY | 150.00 |
| 110790 | SHERRY | BALCOM | 150.00 |
| 110897 | JON | ROBERTS | 150.00 |
| 108809 | CARROL | VENABLE | 150.00 |
| 108844 | RICHARD | KEG | 150.00 |
| 107807 | ROSEANNE | GUTHRIE | 150.00 |
| 107849 | ROBERT | DEVOE | 150.00 |
| 108909 | COREY | MCNAIR | 150.00 |
| 108935 | BONNIE | RILEY | 150.00 |
| 109004 | BRIDGETTE | COLLINS | 150.00 |
| 109059 | JOHN | DELINSKY | 150.00 |
| 109076 | KRISTEN | SPRINGER | 150.00 |
| 107190 | DARLENE | CABRAL | 150.00 |
| 107229 | BEVERLY | WATSON | 150.00 |
| 107514 | GUILLERMO | GUZMAN | 150.00 |
| 107600 | NICOLE | PAGE | 150.00 |
| 107617 | TAMMI | WHITE | 150.00 |
| 107658 | MELCHIZEDEK | DANQUAH | 150.00 |
| 107680 | CAROLYN | SHEPHERD | 150.00 |
| 113028 | LINDA | BEACH | 150.00 |
| 110346 | WILLIAM | STONE | 150.00 |
| 110374 | EDWARD | HUGHES | 150.00 |
| 110213 | DANIEL | AHUMADA | 150.00 |
| 110329 | JERRY | ELLIOTT | 150.00 |
| 113187 | IVAN | VALENTIN | 150.00 |
| 111769 | JENNICA | RUDZIK | 150.00 |
| 111826 | JOSEPH | HIERS | 150.00 |
| 111886 | RANDY | COTTLE | 150.00 |
| 111185 | MINTA | BOEHM | 150.00 |
| 111234 | SIMPLICIO | LUCENA | 150.00 |
| 111393 | ROBERT | LOCHER | 150.00 |
| 111451 | TROY | BRIDGEWATER | 150.00 |
| 111541 | JOSHUA | MCDOUGAL | 150.00 |
| 111720 | JAMES | STARKS JR | 150.00 |
| 111725 | JANEL | STEPHENS | 150.00 |
| 110023 | ABDUL | MALIK | 150.00 |
| 110054 | TONIA | KNAPP | 150.00 |
| 110080 | HECTOR | BRAVO | 150.00 |
| 110038 | ALFONSO | HOLT | 150.00 |
| 110088 | RALPH | MARSHALL | 150.00 |
| 113533 | THOMAS | FORCIER | 150.00 |
| 113588 | ETHA | AYATEY | 150.00 |
| 113232 | CLEO | FLOWERS | 150.00 |
| 113262 | TINA | JACKSON | 150.00 |
| 113271 | SHANNON | CHESNEY | 150.00 |

| 113366 | ARYJARA | AYALA | 150.00 |
|---|---|---|---|
| 113390 | JODI | QUALLS | 150.00 |
| 112051 | RAZONDA | LANDRY | 150.00 |
| 112219 | NATHANIEL | HARRIS | 150.00 |
| 112237 | BRIAN | BENNING | 150.00 |
| 112286 | KIM | MILLAR | 150.00 |
| 112377 | DEVEN | LINDLEY | 150.00 |
| 112387 | KERRY | GOLDSTEIN | 150.00 |
| 112369 | FIKISHA | WALKER | 150.00 |
| 112428 | CHUN | HO | 150.00 |
| 113190 | RUTH FAYE | BETTS | 150.00 |
| 113790 | PEGGY | RUSSELL | 150.00 |
| 113864 | THOMAS | STICHER | 150.00 |
| 112504 | KENNETH | BENALLY | 150.00 |
| 113605 | MICHAEL | WALKER | 150.00 |
| 113667 | VICTORIA | NEWMAN | 150.00 |
| 113767 | TAMMY | GRAY | 150.00 |
| 113775 | ONAJE | ZATITI | 150.00 |
| 112580 | JAMIE | WILLOUGHBY | 150.00 |
| 112587 | PAMELA | WILLIAMS | 150.00 |
| 112696 | MICHAEL | WALKER | 150.00 |
| 112612 | PEGGY | RAGSDALE | 150.00 |
| 112745 | SANDY | REMIGIO | 150.00 |
| 112754 | SCOTT | PEDERSON | 150.00 |
| 112789 | JAIRO | CERON | 150.00 |
| 112939 | TAMMY | MORENO | 150.00 |
| 80968 | MARYJO | VITAMVAS | 150.00 |
| 80975 | GARY | JOHNSON | 150.00 |
| 80933 | RUBY | SOKIMI | 150.00 |
| 80843 | ANTANIQUE | LORING | 150.00 |
| 80340 | DANIELLE | GUAZZINI | 150.00 |
| 81170 | THOMAS | GONZALES | 150.00 |
| 81301 | JOELYN | SHIGEISHI | 150.00 |
| 81470 | RAYMOND | MONTELONGO | 150.00 |
| 81560 | MARVIN | GRAY | 150.00 |
| 81568 | FRANCES | MORRIS | 150.00 |
| 83992 | CLIFFORD | BAINES | 150.00 |
| 84002 | SHAWN | CRAWFORD | 150.00 |
| 81894 | JOSEPH | GIBBS II | 150.00 |
| 82069 | AARON | WOODSON | 150.00 |
| 82104 | JOHAN | MOLINA | 150.00 |
| 82147 | GEORGIA | WOODRUFF | 150.00 |
| 82197 | WILLIAM | GLEAVE | 150.00 |
| 82329 | RAIN | LEATHERS | 150.00 |
| 83406 | CARL | GATES | 150.00 |
| 83451 | SHERRY | BOLER-SHELBY | 150.00 |
| 83526 | JENNIFER | MICKLES | 150.00 |
| 83617 | SCOTT | WRIGHT | 150.00 |
| 83660 | NATASHA | MUSE | 150.00 |
| 78018 | ALAN | SMITH | 150.00 |
| 79847 | ANGANATTE | WILLIAMS | 150.00 |
| 79881 | CHAO-TSU | LEE | 150.00 |
| 79983 | ROBERT | REGISTER | 150.00 |
| 77515 | JUAN | ARAUJO | 150.00 |
| 77550 | ANGELA | TARAKDZHYAN | 150.00 |

| 77708 | PATRICIA | MARTINEZ | 150.00 |
|---|---|---|---|
| 77825 | ROSE MARY | LUGO | 150.00 |
| 77841 | NATALIE | HATCHETTE | 150.00 |
| 79514 | SHARRENE | PETERSON | 150.00 |
| 79524 | CLETA | BEGGS | 150.00 |
| 79649 | WOODROW | AFLAGUE | 150.00 |
| 79096 | MEHRDAD | TOOSI | 150.00 |
| 79122 | BEVIN | ALLEN | 150.00 |
| 77216 | FREDDY | ZAVALA | 150.00 |
| 78779 | RENE | JARITZ | 150.00 |
| 77114 | LAURA | LEGGETT | 150.00 |
| 76850 | LILLIAN | DELGUIDICE | 150.00 |
| 84718 | JOHN | HUGHES | 150.00 |
| 84070 | KERRY | PATTERSON | 150.00 |
| 84117 | STEPHAINE | FREEMAN | 150.00 |
| 84813 | NATIKA | LESLIE | 150.00 |
| 83100 | ERIN | MCADAMS | 150.00 |
| 83124 | PHILIP | WELTHER | 150.00 |
| 82924 | KERI | GOLDWOOD | 150.00 |
| 82983 | JEFFREY | PETERSON | 150.00 |
| 82821 | CHARLES | ATTERBURY | 150.00 |
| 82831 | KAYNE | SWETMAN | 150.00 |
| 82604 | SHELDON | HOLLANDER | 150.00 |
| 82621 | ORLANDO | DIAZ | 150.00 |
| 82663 | ANN | NOVAK | 150.00 |
| 85289 | MATTHEW | GRAYSON | 150.00 |
| 85323 | BRITTANY | RICHARDSON | 150.00 |
| 85683 | WENDY | CALLAHAN | 150.00 |
| 85747 | SCOTT | BEATY | 150.00 |
| 84862 | MARIANNE | VAN AVERY | 150.00 |
| 84878 | KIMBERLY | ELLER | 150.00 |
| 84896 | ANDREW | ANDERSON JR | 150.00 |
| 85923 | NONEKA | CASTILLE | 150.00 |
| 86240 | ALLISON | MOSLEY | 150.00 |
| 86289 | LYNN | DANKERT | 150.00 |
| 85514 | SONYA | HUMMINGBIRD | 150.00 |
| 85538 | JAVIER | GARCIA | 150.00 |
| 86949 | KEITH | PIGGEE | 150.00 |
| 88723 | DANIEL | SNYDER | 150.00 |
| 88897 | JALALDIN | JALALI | 150.00 |
| 88913 | WILLIAM | THREATT | 150.00 |
| 88988 | CAROLYN | HENSON | 150.00 |
| 88205 | VANESSA | DAVIS | 150.00 |
| 88197 | OSVALDO | CASTELLANOS | 150.00 |
| 88523 | ANITA | BARNES | 150.00 |
| 86466 | MATTHEW | VIRGADAMO | 150.00 |
| 86485 | LAURA | MICKEY | 150.00 |
| 86557 | ERIC | CASTRO | 150.00 |
| 89098 | STACEY | BROWN | 150.00 |
| 89156 | GABRIEL | SANDERS | 150.00 |
| 89167 | JOHN | DUGAN | 150.00 |
| 87161 | BONNIE | HARRIS | 150.00 |
| 87354 | CLARA | KING | 150.00 |
| 87409 | GARBOWSKI | MCKENZIE | 150.00 |
| 87693 | VICTORIA | LATHAM | 150.00 |

| | | | |
|---|---|---|---|
| 89256 | LELA | WELLS | 150.00 |
| 89307 | ALFONSO | PERNILLO | 150.00 |
| 89334 | PERLA | ALONZO | 150.00 |
| 89350 | JIM | RODRIGUEZ | 150.00 |
| 89425 | PATRICIA | BOND | 150.00 |
| 89500 | TONIETTA | BULLOCK | 150.00 |
| 89758 | ADAM | BREECE | 150.00 |
| 89785 | EARLEEN | FLORENCE | 150.00 |
| 89851 | ERICA | KELLYPRAY | 150.00 |
| 87737 | JEANINE | HENDRICKS | 150.00 |
| 72159 | CHERYL | MOORE | 150.00 |
| 73882 | JAMES | BRYANT | 150.00 |
| 73982 | CURTIS | SMITH JR | 150.00 |
| 74023 | CONNIE | CULBERSTON | 150.00 |
| 74067 | MAX | DIXSON | 150.00 |
| 71910 | ERIKA | BAPTISTE-EMORY | 150.00 |
| 71917 | NORMAN | PEDROTTE | 150.00 |
| 74435 | CHRISTINE | MCFADYEN | 150.00 |
| 74727 | FREDA | MARTIN | 150.00 |
| 74207 | MARK | MITCHLEY | 150.00 |
| 72537 | DELORES | LANE | 150.00 |
| 71285 | ADDIS | MENGISTU | 150.00 |
| 71510 | HOWARD | ROBERTS | 150.00 |
| 71574 | A | MOORE | 150.00 |
| 70549 | HENRY | CONSTINTINE | 150.00 |
| 70596 | JERRY | GREEN | 150.00 |
| 73388 | LISA | ADAMS | 150.00 |
| 71744 | SEBRENA | CAPTAIN | 150.00 |
| 71850 | MARIAMA | DERAMUS | 150.00 |
| 73471 | MICHAEL | WEBER | 150.00 |
| 73639 | BARBARA | FRANTA | 150.00 |
| 75821 | DESIRIE | JONES | 150.00 |
| 75855 | MELINDA | HUDSON | 150.00 |
| 75872 | JOHN | WICKER | 150.00 |
| 75468 | RANDY | ALLEN | 150.00 |
| 75476 | CARMEN | HERNANDEZ | 150.00 |
| 75320 | PATRICIA | KAY | 150.00 |
| 75343 | THOMAS | BASKETT | 150.00 |
| 75396 | GUDBERTO | MIRANDA | 150.00 |
| 74828 | JOE | VASQUEZ | 150.00 |
| 74844 | JEFF | WILLIAMS | 150.00 |
| 72822 | JEANNINE | POWELL | 150.00 |
| 72962 | STEVEN | LYNCH | 150.00 |
| 78553 | MARVIN | DAVENPORT | 150.00 |
| 78605 | DOUGLAS | ZELLERS | 150.00 |
| 78636 | RALPH | PICKETT | 150.00 |
| 76464 | RONALD | DODDS | 150.00 |
| 76689 | DAVID | EASTWOOD | 150.00 |
| 75720 | DEBORAH | INNES | 150.00 |
| 75794 | ARMANDO | SIERRA JR. | 150.00 |
| 78296 | ROBERT | KLINGENBERG | 150.00 |
| 78377 | GARY | BRABSON | 150.00 |
| 78503 | SAHIRA | MONCIVAIS | 150.00 |
| 75569 | SHERRE | MALLI | 150.00 |
| 75543 | LEONARD | FISHER | 150.00 |

| | | | |
|---|---|---|---|
| 75653 | DAPHNE | KENNEBREW | 150.00 |
| 75694 | THOMAS | SUTO | 150.00 |
| 76313 | DEXTER | TIGNER | 150.00 |
| 76407 | SONIA | RIVERA | 150.00 |
| 76140 | DELORES | RICHARDS | 150.00 |
| 76064 | ROSETTA | NELSON | 150.00 |
| 76061 | DEON | OLIVER | 150.00 |
| 71065 | RICHARD | BORTS | 150.00 |
| 71090 | ARTHELL | DAY | 150.00 |
| 70907 | RICHARD | HARRINGTON | 150.00 |
| 71118 | JOSEPH | STALLINGS | 150.00 |
| 70287 | ONEIKIA | DAVIS | 150.00 |
| 68016 | DIANE | ROSE | 150.00 |
| 69755 | TARRIE | WRIGHT | 150.00 |
| 70081 | BERNADETTE | BUTLER | 150.00 |
| 70148 | WALTER | ECHANIQUE | 150.00 |
| 70221 | TERESA | BRANDEL | 150.00 |
| 70231 | CHERYLL | BOUTIN | 150.00 |
| 68075 | GRACE | RAMSEY | 150.00 |
| 67464 | VILENE | RENFROE | 150.00 |
| 69595 | DAVID | MIDGORDEN | 150.00 |
| 67864 | DIANA | CUKROV | 150.00 |
| 67923 | CONNIE | MADLOCK | 150.00 |
| 69420 | BEVERLY | DEDEAUX | 150.00 |
| 67373 | GLENNA | ISRAEL | 150.00 |
| 69176 | PARONDA | REED | 150.00 |
| 67213 | WILLIAM | FREEMAN | 150.00 |
| 67263 | MARY | EVANS | 150.00 |
| 67288 | BENNIE | GOODSON | 150.00 |
| 67298 | KATHLEEN | RAINEY | 150.00 |
| 66168 | GAIL | TAYLOR | 150.00 |
| 66035 | BARBARA | MORRIS | 150.00 |
| 65458 | LORENZO | RANGE | 150.00 |
| 65575 | GARDENIA | MCCLAIN | 150.00 |
| 65902 | CEPEDA | STARKS | 150.00 |
| 65074 | JAMES | CAMP | 150.00 |
| 65107 | ROMINE | BRANCH | 150.00 |
| 68918 | ADDIE | CARR | 150.00 |
| 68942 | ANDREW | RUTHERFORD | 150.00 |
| 65820 | JAMES | SHIMOURA | 150.00 |
| 66329 | ROBERT | CATES | 150.00 |
| 66496 | NICHOLAS | THOMAS | 150.00 |
| 171271 | CATHY | BRANSCUM | 150.00 |
| 171390 | ETHEL | BURKE | 150.00 |
| 171421 | DARRELL | SPROUSE | 150.00 |
| 171440 | CHERYL | FRITCH | 150.00 |
| 171591 | JEREMIAH | HOWARD | 150.00 |
| 171598 | DORA | BALL | 150.00 |
| 169583 | TROY | BATES | 150.00 |
| 169608 | NORMAN | RICE SR | 150.00 |
| 169758 | BARBA | JACKSON | 150.00 |
| 169845 | DELMAR | HAGEN | 150.00 |
| 169868 | KENNETH | THOMAS | 150.00 |
| 169893 | BRIDGETTE | PALMER | 150.00 |
| 169895 | NORMA | TORRES | 150.00 |

| 169945 | KERRY | FLETCHER | 150.00 |
|---|---|---|---|
| 170271 | SHERRY | RUMPLE | 150.00 |
| 170168 | JOEL | BASILIO | 150.00 |
| 170196 | PATRICIA | HAMMERLE | 150.00 |
| 170220 | BETTY | WRIGHT | 150.00 |
| 171824 | JEFF | FRAZIER | 150.00 |
| 170012 | DWIGHT | OLSON | 150.00 |
| 170052 | JOELLEN | DIAZ | 150.00 |
| 170043 | DIGNA | FOREST | 150.00 |
| 171648 | CAROL | GREEN | 150.00 |
| 171714 | CLARENCE D. | WILKINS SR. | 150.00 |
| 168716 | WALTER | BRADSHAW | 150.00 |
| 168724 | CALVIN | COLLINS | 150.00 |
| 168774 | DENISE | OSHAUGHNESSY | 150.00 |
| 168815 | LORETTE | CHILLIOUS | 150.00 |
| 168859 | ERNESTINE | CARTER | 150.00 |
| 168907 | JULIET | STERN | 150.00 |
| 169025 | JOHN | HERNANDEZ | 150.00 |
| 169015 | GEORGIA | DUNLAP | 150.00 |
| 169082 | CHERRONNE | ARNETT | 150.00 |
| 169098 | DENISE | MAXIMO | 150.00 |
| 170622 | DARRYL | PEMBLETON | 150.00 |
| 170637 | CAROLYN | SALMON | 150.00 |
| 169316 | WILLIE | MABSON | 150.00 |
| 170597 | DIEU | NGUYEN | 150.00 |
| 169208 | DAVID | STROZEWSKI | 150.00 |
| 169231 | CELIA | MARQUEZ | 150.00 |
| 169251 | MELISSA | CHAPMAN | 150.00 |
| 169266 | WILLIE | LUCAS | 150.00 |
| 169290 | FLOSSIE | RAMBERT | 150.00 |
| 170738 | BARBARA | CONNER | 150.00 |
| 170804 | ERICA | ADAMS | 150.00 |
| 170905 | JEANETTE | THURSTON | 150.00 |
| 171047 | ANDREW | DAUGHRITY | 150.00 |
| 171145 | CLOYD | BAKER | 150.00 |
| 171179 | RYAN | BOHLIM | 150.00 |
| 171197 | KATHLEEN | CYBUL | 150.00 |
| 171245 | ALTHEA | LEE | 150.00 |
| 169349 | MAGDALINE | SUGGS | 150.00 |
| 169407 | VELMA | COX | 150.00 |
| 169440 | PETA | LAWSON | 150.00 |
| 166181 | LESLIE | ANDERSON | 150.00 |
| 166168 | ANDRE | VUKICH | 150.00 |
| 166266 | MAURICE | PARMER | 150.00 |
| 166233 | DARLENE | SCOTT | 150.00 |
| 166332 | DOROTHY | GILMORE | 150.00 |
| 166358 | JERRY | WATKINS | 150.00 |
| 166298 | JIMMY | RAY | 150.00 |
| 164462 | LEMICHAEL | JACKSON | 150.00 |
| 164510 | ELISHA | MURILLO | 150.00 |
| 164669 | MELODIE | MAURER | 150.00 |
| 164680 | LEONIE | BLACKSHIRE | 150.00 |
| 166626 | DIANE | JAMES | 150.00 |
| 166492 | RUDOLPH | HAWKES | 150.00 |
| 166702 | KATHLEEN | WILLIAMS | 150.00 |

| | | | |
|---|---|---|---|
| 165256 | JENNIFER | RITGER | 150.00 |
| 165187 | BELINDA | HACKETT | 150.00 |
| 165222 | ANGELA | MARTINEZ | 150.00 |
| 166743 | LARRY | FLOYD | 150.00 |
| 166761 | VIVIAN | VUNGUYEN | 150.00 |
| 166875 | KEZIA | KLINE | 150.00 |
| 165096 | CALVIN | MCLAURIN | 150.00 |
| 164948 | SHARON | BAHAM | 150.00 |
| 164955 | MARY | HONEYCUTT | 150.00 |
| 164989 | DONNA | GRAY | 150.00 |
| 164720 | ALEXANDER | JOHNSON | 150.00 |
| 168631 | ALLISON | MONTGOMERY | 150.00 |
| 167547 | LATANYIA | CRAIG | 150.00 |
| 167638 | CHAD | MAYROSE | 150.00 |
| 167786 | TRENA | WILLIAMS | 150.00 |
| 167921 | GLYNN | CALLAHAN JR. | 150.00 |
| 167963 | ANGELA | PROFFITT | 150.00 |
| 168004 | JESSE | SHELMIRE | 150.00 |
| 168081 | VERONICA | ESTRADA | 150.00 |
| 168070 | HERMAN | BEVERETT JR | 150.00 |
| 168416 | JOSEPH | BELL | 150.00 |
| 168430 | SCOTT | LOFTUS | 150.00 |
| 167152 | ROSIE | MOORE | 150.00 |
| 173620 | PAMELA | JEFFERY | 150.00 |
| 173611 | TERESA | SIMPSON | 150.00 |
| 173637 | PAUL | VASQUEZ | 150.00 |
| 173644 | TRACY | BERGTHOLD | 150.00 |
| 173685 | FELIX | ABODUNRIN | 150.00 |
| 173521 | JOAN | REINBOLD | 150.00 |
| 172926 | JONATHAN | TUOTT | 150.00 |
| 172927 | ANN | BURDETT | 150.00 |
| 173747 | TERRY | DAVENPORT | 150.00 |
| 172835 | ROBERT | HAM | 150.00 |
| 172676 | SUSAN | KRUEGER | 150.00 |
| 172699 | CHARLENE | DAWSON | 150.00 |
| 172711 | MARIA | REGGIO | 150.00 |
| 172785 | SUSAN | SMITH | 150.00 |
| 172026 | CAROLYN | LANGSTON | 150.00 |
| 170572 | GEORGINA | CARBAJAL | 150.00 |
| 172500 | DONALD | ANDERSON | 150.00 |
| 172424 | WILLIAM | MARTINEZ | 150.00 |
| 172434 | ALENE | WOODALL | 150.00 |
| 172183 | BONNIE | ALLEN | 150.00 |
| 172285 | THOMAS | RUFF | 150.00 |
| 172291 | JESSICA | PERALTA | 150.00 |
| 174160 | CHERYL | RODGERS | 150.00 |
| 174210 | ANTHONY | SLAUGHTER | 150.00 |
| 174286 | CARRIE | GRAY | 150.00 |
| 174310 | KAY | SELL | 150.00 |
| 174328 | RUBY | SELBY | 150.00 |
| 176174 | JONATHAN | MULLINS | 150.00 |
| 176214 | ERICA | LEVERETTE | 150.00 |
| 174453 | HARRIET | ROSS | 150.00 |
| 174468 | GIANCARLO | ACUNA | 150.00 |
| 174475 | GEORGE | HAND | 150.00 |

| | | | |
|---|---|---|---|
| 176266 | DAVID | MULLANEY | 150.00 |
| 173919 | CLAUDETTE | TURNER | 150.00 |
| 173931 | BETH | ROGERS | 150.00 |
| 173101 | ANTONIA | MARTINEZ | 150.00 |
| 173120 | DARCY | BARTON | 150.00 |
| 173011 | PALECIA | ROUNDTREE | 150.00 |
| 173002 | CRISTINA | ENRIQUEZ | 150.00 |
| 173034 | JULIE | GARCIA | 150.00 |
| 174092 | REBECCA | ALLEN | 150.00 |
| 174116 | ROSEMARY | BELAJAC | 150.00 |
| 175898 | MALCOLM | FLETCHER | 150.00 |
| 175939 | DEREK | ANTHONY | 150.00 |
| 175665 | JOSHUA | HOOPER | 150.00 |
| 17038 | DIANA | SWENSON | 150.00 |
| 177768 | RITA | RODRIGUEZ | 150.00 |
| 17003 | CARLA | SMITH | 150.00 |
| 17018 | STEPHEN | ESPINOSA | 150.00 |
| 177888 | CHRISTOPHER | MATHEWSON | 150.00 |
| 16817 | SANDRA | KELLEY | 150.00 |
| 17698 | JAMES | BASNETT | 150.00 |
| 17556 | ROY | ROGERS | 150.00 |
| 17495 | BEVILLE | ANDERSON | 150.00 |
| 16541 | TONYA | DUMAS | 150.00 |
| 175303 | WILLIAM | GORDON III | 150.00 |
| 175261 | HEIDI | PANNELL | 150.00 |
| 177083 | KARL | SCHMIDT | 150.00 |
| 175356 | CATHERYN | SCHATTEL | 150.00 |
| 177341 | TANIA | MILLER | 150.00 |
| 177417 | LANA | HARRINGTON | 150.00 |
| 174870 | ARLINDA | MCGLOTHIN | 150.00 |
| 174803 | DENNIS | EDWARDS | 150.00 |
| 174901 | ADRIENE | DEZARN | 150.00 |
| 176651 | TONY | GRAVES | 150.00 |
| 174736 | DEJUANA | JOHNSON | 150.00 |
| 174759 | BOBBY | KING | 150.00 |
| 174769 | JAMES | POTTS | 150.00 |
| 174785 | ROSEA | MILLER | 150.00 |
| 176516 | ETHEL | TORRENCE | 150.00 |
| 10146 | WILLIAM | BASNETT | 150.00 |
| 21600 | DONNA | JACKSON | 150.00 |
| 21565 | VICTORIA | SMITH | 150.00 |
| 10875 | LAYALIE | ABED | 150.00 |
| 21506 | BRENDA | SMITH | 150.00 |
| 20151 | KIMBERLY | BROGAN | 150.00 |
| 15463 | ANTONIO | SILVA | 150.00 |
| 15465 | JACOB | WILLIS | 150.00 |
| 15274 | CHERYL | FISHER | 150.00 |
| 15281 | MALCOLM | STRAND | 150.00 |
| 15282 | CARLO | DELAROSA | 150.00 |
| 11277 | VASHOUNTA | MACK | 150.00 |
| 20538 | TAMEKA | EDWARDS-WILKERSON | 150.00 |
| 20318 | MICHAEL | VALENTI | 150.00 |
| 20746 | LYNDA | HA | 150.00 |
| 20780 | EDGAR | ROSALES | 150.00 |
| 20596 | AZUCENA | LOPEZ | 150.00 |

| 15516 | CHERIE | BLOUNT | 150.00 |
|---|---|---|---|
| 17218 | DANIEL | MYERS | 150.00 |
| 21140 | LUBA | ZUPTICH | 150.00 |
| 16276 | DELORES | SCOTT | 150.00 |
| 16192 | YOLANDA | BOWMAN | 150.00 |
| 16152 | PETER | ESPINO | 150.00 |
| 19418 | JO-ANN | CHADBOURNE | 150.00 |
| 19410 | KATHERAN | PRICE | 150.00 |
| 18399 | ARLENE | LOPEZ | 150.00 |
| 18407 | MIROSLAVA | BUTCH | 150.00 |
| 21123 | JAMES | ZUPTICH | 150.00 |
| 18749 | EBONY | PHILLIPS | 150.00 |
| 19576 | GABRIEL | SEVILLA | 150.00 |
| 19628 | MIKE | MURDOCK | 150.00 |
| 21374 | REBBEKKAH | MARASCO | 150.00 |
| 17990 | JANICE | MANCL | 150.00 |
| 18314 | SAMEER | BUTT | 150.00 |
| 18079 | DUSTIN | OLIVE | 150.00 |
| 18099 | PAUL | DIDOMENICO | 150.00 |
| 17979 | CARLA | LEMLEY | 150.00 |
| 19369 | BONNIE | PORTER | 150.00 |
| 19031 | SYDEL | KENNAMER | 150.00 |
| 19008 | ROBERT | SHAW IV | 150.00 |
| 16693 | KENNETH | GODWIN | 150.00 |
| 16700 | TROY | GIVENS | 150.00 |
| 18550 | MONICA | RYDER | 150.00 |
| 149678 | DAYNELLE | SMITH | 150.00 |
| 149442 | CAPRI | THOMPSON | 150.00 |
| 149491 | DIANE | RIFINO | 150.00 |
| 149349 | FELICIA | PETERSON | 150.00 |
| 149385 | BETTY | BLANTON | 150.00 |
| 147144 | AMY | GILLARD | 150.00 |
| 147270 | CASEY | PITTS | 150.00 |
| 147277 | VIEN | MARQUEZ | 150.00 |
| 149151 | CORLISS | ROBINSON | 150.00 |
| 149159 | JAMES | NILES | 150.00 |
| 149235 | PHYLLIS | MARTELL | 150.00 |
| 146758 | CARLOS | SANABRIA | 150.00 |
| 146751 | CARLOS | SANABRIA | 150.00 |
| 146786 | WILLIE | THOMAS | 150.00 |
| 146842 | JULIO | CALDERON | 150.00 |
| 146844 | JENNIE | DETT | 150.00 |
| 146850 | RUBEN | GONZALEZ | 150.00 |
| 146875 | SHARON | MARALIA | 150.00 |
| 146978 | SANDRA | ROBERTS | 150.00 |
| 146343 | MERCEDES | CARRILLO | 150.00 |
| 146266 | SHANNON | LAW | 150.00 |
| 146301 | CHRISTIE | SCARBOROUGH | 150.00 |
| 146668 | FLORENCE | WALTON | 150.00 |
| 146701 | LUCILE | ROGERS | 150.00 |
| 145783 | JOSEPH | MCGEE | 150.00 |
| 145800 | MARGO | SCHAER | 150.00 |
| 145807 | VERONICA | HOLLAND | 150.00 |
| 145906 | LARRY | WARD SR. | 150.00 |
| 145924 | RAYCHELLE | CAMPBELL | 150.00 |

| | | | |
|---|---|---|---|
| 143685 | FELICIA | ANDREWS | 150.00 |
| 143720 | MATTHEW | RIDGWAY | 150.00 |
| 143751 | ESTHER | HINTON | 150.00 |
| 143770 | KERRY | COOK | 150.00 |
| 146525 | ETHEL | GAINES | 150.00 |
| 146594 | JULIE | ANDERSON | 150.00 |
| 143460 | JOHN | RAMETTA | 150.00 |
| 143491 | IRENE | RODRIGUEZ | 150.00 |
| 143500 | ALGER | GLOVER | 150.00 |
| 143525 | JOYCE | BRANTLEY | 150.00 |
| 145749 | LYNN | CIUPPA | 150.00 |
| 145690 | JACQUELINE | IRWIN | 150.00 |
| 145640 | RUSSELL | GOLBY | 150.00 |
| 145598 | SHARMON | SHIVERS | 150.00 |
| 145622 | MICHAEL | ALEXANDER | 150.00 |
| 145563 | SERGIO | PALACIOS | 150.00 |
| 150101 | MERRY | NELSON | 150.00 |
| 150110 | GERALD | STRAND | 150.00 |
| 150112 | CHRISTIAN | HOOD | 150.00 |
| 147914 | RHONDA | KUSEK | 150.00 |
| 148039 | LATASHA | HART | 150.00 |
| 148087 | RICHARD | LONG | 150.00 |
| 147803 | GREG | LOVETTE | 150.00 |
| 147812 | AIMIE | MCDANIEL | 150.00 |
| 147828 | CASSI | LAMAS | 150.00 |
| 147847 | MARIE | LUNZY | 150.00 |
| 147688 | DOROTHY | INGRAM | 150.00 |
| 147720 | ELDEN | SARGENT | 150.00 |
| 147629 | RAQUEL | CASTANEDA | 150.00 |
| 150370 | CHRISTINE | DAVIS | 150.00 |
| 150210 | CHRISTOPHER | SNAPP | 150.00 |
| 150313 | LOUIS | KLIEBERT JR | 150.00 |
| 150320 | ANN | MATTHEWS | 150.00 |
| 148255 | TORIE | CHELIUS | 150.00 |
| 148280 | KATHY | HAYES | 150.00 |
| 148288 | CHRISTOPHER | MALLILO | 150.00 |
| 148341 | RAHMAN | ANDERSON | 150.00 |
| 148379 | NORMA | RIVERS GORDON | 150.00 |
| 151797 | ELLA | NORMAN | 150.00 |
| 151765 | TYRONE | ADKINS | 150.00 |
| 151772 | FELICIA | SMITH | 150.00 |
| 151717 | ARSELENE | FRANCIS | 150.00 |
| 149057 | NERVINA | MARCH | 150.00 |
| 151463 | ANTOINETTE | MCKEE | 150.00 |
| 148984 | LORELEI | TAYLOR | 150.00 |
| 148908 | RANDY | MOORE | 150.00 |
| 150672 | KELLIE | MORRISON | 150.00 |
| 150697 | MARY | JONES | 150.00 |
| 150772 | LOTTIE | LINCOLN | 150.00 |
| 150778 | EDWARD | FELLOWS | 150.00 |
| 150846 | JEMOND | WHITE | 150.00 |
| 150929 | DONNA | SMITH | 150.00 |
| 150970 | DOUG | CORMACK | 150.00 |
| 148496 | MARK | CONWILL | 150.00 |
| 148598 | YOURI | SEROV | 150.00 |

| 148605 | MARCUS | GREEN | 150.00 |
|---|---|---|---|
| 148625 | JAMES | PARKER | 150.00 |
| 148647 | ZELNA | JENKINS | 150.00 |
| 148675 | RAY | ROTH | 150.00 |
| 148691 | ARLISS | HINNENKAMP | 150.00 |
| 148706 | PAULA | WILEY | 150.00 |
| 148755 | TAVANE | BROWN | 150.00 |
| 145120 | THORBEST | STALLWORTH | 150.00 |
| 145188 | JOSEPH | FELDMAN | 150.00 |
| 145266 | VICTORIA | DAVIS | 150.00 |
| 145274 | CHARLES | DONAHUE | 150.00 |
| 143184 | MANTECO | BYRD | 150.00 |
| 143293 | LEAH | MAXWELL | 150.00 |
| 145471 | FELECIA | REVIS | 150.00 |
| 145439 | ALLISON | HOFFMAN | 150.00 |
| 144736 | MIKE | PERAZZETTI | 150.00 |
| 144855 | LIZETTE | GONZALEZ | 150.00 |
| 142647 | SHEILA | HALL | 150.00 |
| 142656 | SHERRY | SABATINO | 150.00 |
| 142682 | RENEKIA | STROTHER | 150.00 |
| 142705 | BIANCA | WEBB | 150.00 |
| 142717 | JAMES | HALVORSON | 150.00 |
| 144953 | GERALDINE | CONNOR | 150.00 |
| 144978 | MARILYN | WHITEKYLE | 150.00 |
| 144655 | DAPHNE | EASTERWOOD | 150.00 |
| 144679 | DANIA | MARTINEZ | 150.00 |
| 142557 | DANIEL | MATEVIA | 150.00 |
| 142563 | LAMBERTO | MENDIOLA | 150.00 |
| 142363 | MARK | CAUDILL | 150.00 |
| 142433 | GLENDA | HICKS | 150.00 |
| 142457 | ANGELA | DRAPER | 150.00 |
| 142098 | CYNTHIA | NEW | 150.00 |
| 142124 | JERILYN | PUGH | 150.00 |
| 142187 | CHRISTOPHER | MONACELLA | 150.00 |
| 141945 | MISCHELL | JONES | 150.00 |
| 141953 | ADAM | BLACK | 150.00 |
| 142007 | GLENDA | GATLIN | 150.00 |
| 144296 | KERSHAWNDA | COMEAUX | 150.00 |
| 144318 | KENNETH | LANE | 150.00 |
| 144370 | SUSAN | BROKOWSKY | 150.00 |
| 144372 | KELLY | MALIKOWSKI | 150.00 |
| 142065 | ELLA MAY | MCTURK | 150.00 |
| 142096 | VICKI | MANNARINO | 150.00 |
| 141747 | ARLENE | SOARES | 150.00 |
| 141712 | CALVIN | JONES | 150.00 |
| 141723 | THERESA | PROSSER | 150.00 |
| 141863 | PATRICIA | HODGES | 150.00 |
| 144053 | THERESA | VALENZUELA | 150.00 |
| 144154 | DANIEL | HAYSLETT | 150.00 |
| 137600 | VERONICA | BOYD | 150.00 |
| 137633 | MARGARITA | GRAU | 150.00 |
| 137717 | CAROL | ROSE | 150.00 |
| 137502 | BOB | ROUDEBUSH | 150.00 |
| 139758 | DONNA | RIDER | 150.00 |
| 139764 | MARY | MINOR | 150.00 |

| | | | |
|---|---|---|---|
| 137776 | SANDY | JONES | 150.00 |
| 137784 | CYNTHIA | GROSS | 150.00 |
| 137810 | NAGMAI | KELII | 150.00 |
| 137834 | DAWN | MAYKOWSKI | 150.00 |
| 139981 | REBECCA | WALSKY | 150.00 |
| 140033 | JOSEPH | BEACH | 150.00 |
| 140140 | SHIRLEY | DOUGLAS | 150.00 |
| 140176 | PAUL | DOBRINO | 150.00 |
| 140316 | ROY | MCCREA | 150.00 |
| 140317 | FRANK | GARNER | 150.00 |
| 140325 | DORENE | WHEELER | 150.00 |
| 140408 | DEBORAH | HORSTKOTTE | 150.00 |
| 138193 | MALINDA | FLORES | 150.00 |
| 138029 | CLEO | COOPER | 150.00 |
| 137854 | WILLIAM | COPLEY | 150.00 |
| 137870 | JON | MIRELES | 150.00 |
| 138319 | MARSHA | GATES | 150.00 |
| 138330 | THOMAS | FISCHER | 150.00 |
| 140676 | GUILLERMO | CORONA | 150.00 |
| 138394 | JASINDA | MUHAMMAD | 150.00 |
| 138460 | ROSHELL | MORRISON | 150.00 |
| 138479 | REBECCA | DARE | 150.00 |
| 140793 | SYLVIA | SPARBY | 150.00 |
| 140784 | DANIEL | GUINN | 150.00 |
| 140902 | STELLA | DECUIR | 150.00 |
| 140910 | BEY | HERNANDEZ | 150.00 |
| 141037 | GLORIA | WILLIAMS | 150.00 |
| 141395 | EDWARD | PEREZ | 150.00 |
| 141420 | ULISSE | ROMANO | 150.00 |
| 143810 | KERRY | BELL | 150.00 |
| 143827 | BRENDA | WEST | 150.00 |
| 141569 | MARILYN | WILLIAMS | 150.00 |
| 141588 | FRANK | THOMAS | 150.00 |
| 141672 | SHIRLEY | LUCAS | 150.00 |
| 141687 | RONALD | BOWEN | 150.00 |
| 143902 | MARILYN | RINALDI | 150.00 |
| 153070 | MICHELLE | INIGUEZ | 150.00 |
| 153101 | MUFADDAL | ZAINUDDIN | 150.00 |
| 154936 | DAVID | HOLLOWAY | 150.00 |
| 155001 | WANDA | BAKER | 150.00 |
| 153514 | THOMAS | MARINO | 150.00 |
| 153607 | ERICA | PINK | 150.00 |
| 155463 | TERRI | MALEN | 150.00 |
| 153397 | SHIRLEY | POWELL | 150.00 |
| 153416 | AMANDA | RYAN | 150.00 |
| 153472 | SADIE | SHEPARD | 150.00 |
| 155261 | CLARA | BANKSTON | 150.00 |
| 155330 | MARY | PARKER | 150.00 |
| 155370 | MARCEL | BROWN | 150.00 |
| 155471 | JOYCE | STURDIVANT | 150.00 |
| 154501 | STEPHANIE | TROYER | 150.00 |
| 154561 | OREL | VALDEZ | 150.00 |
| 151599 | DEBRA | YOUREN | 150.00 |
| 151638 | GREGORY | BROWN | 150.00 |
| 154686 | DIANE | MCBRIDE | 150.00 |

| | | | |
|---|---|---|---|
| 154784 | MICHAEL | HIATT | 150.00 |
| 152091 | STEVEN | CLARKSEN | 150.00 |
| 152051 | GLORIA | CRAWFORD | 150.00 |
| 152115 | MARY | LAWRENCE | 150.00 |
| 152184 | JESSICA | GUEREQUE | 150.00 |
| 152190 | MONIQUE | PARRA | 150.00 |
| 152242 | FREDERICK | SIMMONS | 150.00 |
| 151805 | FREDDIE | LEE | 150.00 |
| 151832 | COLIN | WATERS | 150.00 |
| 151873 | TARCHET | THIGPEN | 150.00 |
| 152268 | DANIEL | CORBEIL | 150.00 |
| 152273 | SHERMANE | JUDKINS | 150.00 |
| 152310 | KATRINA | HUNTER | 150.00 |
| 152474 | JANET | ALBAUGH | 150.00 |
| 152494 | JODI | RILEY | 150.00 |
| 152557 | GUDELIA | GONZALEZ | 150.00 |
| 152659 | ANDREA | JOHNSON | 150.00 |
| 152661 | WILLIAM | KENDRICK | 150.00 |
| 156421 | AGNES | MOORE | 150.00 |
| 156449 | MICHAEL | PRIMUS | 150.00 |
| 156523 | RICHARD | CASTILLO | 150.00 |
| 156624 | GARY | DELNERO | 150.00 |
| 156908 | PATRICIA | MERICLE | 150.00 |
| 156918 | WESLEY | MILLER | 150.00 |
| 157417 | LEE | JONES | 150.00 |
| 156967 | BRENDA | PURDY | 150.00 |
| 156984 | ROBIA | MASON | 150.00 |
| 158051 | PARIS | DUDLEY | 150.00 |
| 157502 | BILLY | JOHNSON | 150.00 |
| 157618 | ELIZABETH | HOLMES | 150.00 |
| 157675 | BRYANA | LOCKLEAR | 150.00 |
| 157817 | OTTO | CORONADO | 150.00 |
| 157250 | KIM | SPEROW | 150.00 |
| 154367 | ROBERT | DALL | 150.00 |
| 157057 | AMARA | THORNTON | 150.00 |
| 157099 | CHRISTOPHER | JOHNSON | 150.00 |
| 157142 | WESTON | LEWIS | 150.00 |
| 156182 | JOYCE | NORMAN | 150.00 |
| 156072 | CAROL | PINSON | 150.00 |
| 156081 | MELISSA | ROSE | 150.00 |
| 154075 | PEARLIE | THIGPEN | 150.00 |
| 154085 | PHILIP | OSEJO | 150.00 |
| 154107 | FLOYD | WHITE | 150.00 |
| 154108 | ANA | JARAMILLO | 150.00 |
| 154216 | DEBRA | ANDERSON | 150.00 |
| 154175 | MICHAEL | HAMMERSLEY | 150.00 |
| 154202 | LUVENIA | HARRIS | 150.00 |
| 153734 | OTIS | THOMAS | 150.00 |
| 153915 | SIEGFRIED | HERRMANN | 150.00 |
| 153943 | WILSON | SPORL | 150.00 |
| 155577 | JACLYNN | PARKER | 150.00 |
| 155914 | DOROTHY | MCMAHAN | 150.00 |
| 156006 | DESIREE | SHY | 150.00 |
| 156022 | KLONDA | GRIGSBY | 150.00 |
| 155661 | SIGNE | WARD | 150.00 |

| | | | |
|---|---|---|---|
| 155655 | BARBARA | PALMER | 150.00 |
| 155822 | CARLOTTA | THOMAS | 150.00 |
| 155823 | SHERRI | JOHNSON | 150.00 |
| 158939 | DANIELLE | SMITH | 150.00 |
| 158954 | GARFIELD | POTTER | 150.00 |
| 159055 | KENNETH | BACSIN | 150.00 |
| 159104 | KATHERINE | DAVISON | 150.00 |
| 160951 | JOYCE | AYALA | 150.00 |
| 158897 | PATRICIA | SEXTON | 150.00 |
| 158912 | MONICA | THEODORA-HUMMEL | 150.00 |
| 159204 | KELI | FRETZ | 150.00 |
| 159332 | TROY | VIGIL | 150.00 |
| 159379 | JOHN | HAMM | 150.00 |
| 159532 | RUBY | WHITE | 150.00 |
| 159557 | STEPHANIE | JOHNSON | 150.00 |
| 159547 | RANDY | ECKARD | 150.00 |
| 161118 | GLENDORIA | DAVIS-MACK | 150.00 |
| 161263 | SHARON | STREETS | 150.00 |
| 161370 | TIMOTHY | MILLER | 150.00 |
| 161405 | LISA | JOHNS | 150.00 |
| 161536 | ROBERT | KEENAN | 150.00 |
| 161689 | ANTHONY | WHITE | 150.00 |
| 161794 | DOMENICA | CHABAK | 150.00 |
| 159589 | JAMES | RIGGLE | 150.00 |
| 160767 | DERRONDA | ROGERS | 150.00 |
| 160850 | FARID | OUZIA | 150.00 |
| 160937 | STEPHEN | AESCHLIMAN | 150.00 |
| 158602 | FRANK | SHAW | 150.00 |
| 158537 | VIVIAN | CARDWELL | 150.00 |
| 158627 | CYNTHIA | BROWN | 150.00 |
| 158636 | TINA | METOXEN | 150.00 |
| 158695 | LINDA | BERRY | 150.00 |
| 158745 | ELIZABETH | NOELL | 150.00 |
| 158748 | CAROLYN | GONZALES | 150.00 |
| 158763 | SHEILA | WILSON | 150.00 |
| 158889 | HORACE | BLAIR | 150.00 |
| 160475 | RIZA | DESTINE | 150.00 |
| 160317 | DELORIS | MANNING | 150.00 |
| 160343 | ADELLE | NEAL | 150.00 |
| 160259 | CHRISTINA | SCHUNK | 150.00 |
| 160157 | HEIDI | WILSON | 150.00 |
| 160083 | BRENDA | RITCH | 150.00 |
| 160359 | JOHN | HAMM | 150.00 |
| 158454 | THEOTIS | WEATHERSPOON | 150.00 |
| 162348 | CYNTHIA | MENDEZ | 150.00 |
| 162122 | KATHLEEN | WHITE | 150.00 |
| 162129 | DIMITRIEA | CALHOUN | 150.00 |
| 162181 | DORIS | ROBERTS | 150.00 |
| 163249 | KENNETH | WAYNE | 150.00 |
| 163268 | JUNE | THOMAS | 150.00 |
| 163260 | JENNIFER | DALCAMO | 150.00 |
| 163283 | SHALANDA | BRYANT | 150.00 |
| 163402 | ELOIS | BROWN | 150.00 |
| 163451 | LISA | GRATACE | 150.00 |
| 159739 | MAE | PRINCE | 150.00 |

| | | | |
|---|---|---|---|
| 162582 | SUSANNA | BOUSSON | 150.00 |
| 162650 | COREY | JOHNSON | 150.00 |
| 162797 | SUSIE | JONES | 150.00 |
| 162808 | CHARLES | SEARS | 150.00 |
| 162883 | WILLIAM | GRAF | 150.00 |
| 162975 | MICHAEL | LOPES | 150.00 |
| 161937 | DEANDREA | WILLIAMS | 150.00 |
| 165582 | ROMY | JOHNSON | 150.00 |
| 165599 | REGEANA | MARTIN | 150.00 |
| 165638 | BEULAH | VERDELL | 150.00 |
| 162515 | MARLON | YOUNG | 150.00 |
| 162547 | CATHY | YATES | 150.00 |
| 165431 | ANTHONY | ZUPANCIC | 150.00 |
| 164118 | MICHELE | LATUS | 150.00 |
| 164145 | NATASHA | MILLER | 150.00 |
| 164202 | ANTHONY | RAPPA | 150.00 |
| 164352 | CLEMENTINE | SANDERS | 150.00 |
| 164413 | BERLINE | TERRELL | 150.00 |
| 165989 | JOHN | KELLS JR | 150.00 |
| 166031 | CHERYLJEAN | SANNES | 150.00 |
| 120479 | JESSICA | HERNANDEZ | 150.00 |
| 120480 | MONICA | GARCIA | 150.00 |
| 120523 | TROY | CALLICOATTE | 150.00 |
| 120528 | DEIRDRE | MOORE | 150.00 |
| 123229 | CAROLYN | MUHAMMAD | 150.00 |
| 123260 | GLADYS | GRAY | 150.00 |
| 123329 | JENNIFER | HOFFMAN | 150.00 |
| 123411 | NICO | NELSON | 150.00 |
| 123429 | JOHN | SPAIN | 150.00 |
| 123472 | MARKECHA | HOLSEY | 150.00 |
| 123503 | MONICA | LEWIS | 150.00 |
| 123511 | DANIEL | OLVERA | 150.00 |
| 122335 | ALFREDO | PEREZ | 150.00 |
| 122394 | JOHN | TAM | 150.00 |
| 122150 | TRUDY | PETERSON | 150.00 |
| 122201 | DAVID | CORNETT | 150.00 |
| 122301 | MIRENDIA | ENGLISH | 150.00 |
| 121923 | MARY | GARRETT | 150.00 |
| 121924 | YVANE | MORELAND | 150.00 |
| 121960 | BEATRIZ | AMEZCUA | 150.00 |
| 121807 | FRANKIE | FLEMING | 150.00 |
| 121857 | JAMES | BURNS | 150.00 |
| 122119 | RONALD | JOHNSON | 150.00 |
| 121275 | JAMES | KONITZER | 150.00 |
| 121300 | DAVID | REID | 150.00 |
| 120247 | JEFFERY | LOGAN | 150.00 |
| 120269 | JANIS | JOHNSON | 150.00 |
| 120288 | DONALD | CLIBURN | 150.00 |
| 120320 | KAREN | HARRISON | 150.00 |
| 121556 | ANNIE | AUTREY | 150.00 |
| 121626 | ANGELI | SHERLEY | 150.00 |
| 119996 | DANIEL | RUSSO | 150.00 |
| 120096 | MARY | CAMARA | 150.00 |
| 120155 | DEBRA | BANE | 150.00 |
| 119787 | JULIE | KAMICKA | 150.00 |

| | | | |
|---|---|---|---|
| 123003 | MANUEL | RUIZ | 150.00 |
| 123094 | KELLY | WATERS | 150.00 |
| 122645 | DORIS | MABRY | 150.00 |
| 122652 | THOMAS | COLE | 150.00 |
| 122685 | BEVERLY | JOHNSON | 150.00 |
| 122753 | RAUL | APONTE | 150.00 |
| 122793 | STEVEN | GEISMAN | 150.00 |
| 122536 | BONNIE | MESSER | 150.00 |
| 122568 | LAWSON | HATAWAY | 150.00 |
| 122428 | MICHELLE | SIMPSON | 150.00 |
| 122458 | RICHARD | EUCCE | 150.00 |
| 122469 | CHRIS | CLOER | 150.00 |
| 122484 | HYUNJIN | JO | 150.00 |
| 124173 | KAREN | TAVENNER | 150.00 |
| 124207 | THOMAS | MCNALLY | 150.00 |
| 123871 | ERIC | GONDRELLA | 150.00 |
| 124088 | MELISSA | LEMM | 150.00 |
| 124141 | DIANE | GAINES | 150.00 |
| 124790 | LINDA | ZARICKI | 150.00 |
| 124743 | ALEX | MUNIZ | 150.00 |
| 124758 | CRAIG | ELLIS | 150.00 |
| 124825 | ALTAGRACIA | ARZATE | 150.00 |
| 124850 | STEVE | MULLINGS | 150.00 |
| 124858 | ERNESTINE | GATEWOOD | 150.00 |
| 124576 | BRIAN | BREED | 150.00 |
| 124608 | CYNTHIA | BARRON | 150.00 |
| 124952 | TONGA | BALDWIN | 150.00 |
| 123104 | ELIJAH | BOWLES | 150.00 |
| 123121 | TRACY | YOUNG | 150.00 |
| 125677 | TIMOTHY | MEETZ | 150.00 |
| 125834 | PAUL | ASKEW | 150.00 |
| 126194 | RICHARD | RILEY | 150.00 |
| 126222 | JOANNE | ANDERSON | 150.00 |
| 126004 | CARL | WALSH | 150.00 |
| 126060 | TERESA | MOORE | 150.00 |
| 125954 | TABETHA | BERRY | 150.00 |
| 125151 | KATHALEEN | SATKOWIAK | 150.00 |
| 125169 | TAMMY | GRADE | 150.00 |
| 125324 | OWEN | WILLIAMS SR. | 150.00 |
| 115014 | MINNIE | GIVENS | 150.00 |
| 115022 | ELROY | PINKS | 150.00 |
| 115760 | GRACE | JEFFERSON | 150.00 |
| 114782 | TRAVIS | BRUNKE | 150.00 |
| 114799 | IRENE | BURKS | 150.00 |
| 114830 | HELEN | HARRINGTON | 150.00 |
| 114889 | JANIECE | BURRELL | 150.00 |
| 114414 | KEVIN | COLLINS | 150.00 |
| 114437 | LILLIAN | JONES | 150.00 |
| 114455 | KAREN | FERGUSON | 150.00 |
| 114520 | TARANCE | BRYANT | 150.00 |
| 114556 | ANNA | MARUSIAK | 150.00 |
| 114563 | BRANDON | DAY | 150.00 |
| 114629 | CHARLOTTE | NEW | 150.00 |
| 114706 | KENNETH | CHINDO | 150.00 |
| 114346 | TINA | HARRINGTON | 150.00 |

| | | | |
|---|---|---|---|
| 114239 | JEANETTE | JORDAN | 150.00 |
| 115631 | WILLIAM | WINKELMANN | 150.00 |
| 115640 | GEORGE | HALLIDAY | 150.00 |
| 115625 | ALEX | ZAUNER | 150.00 |
| 115685 | ENA | SANDERS | 150.00 |
| 115710 | ROBIN | DAVIS | 150.00 |
| 114047 | JOHNNIE | JEFFERSON | 150.00 |
| 114078 | PAMELA | VANYO | 150.00 |
| 114104 | DIANA | GILCHRIST | 150.00 |
| 113894 | VERONICA | ANDERSON | 150.00 |
| 113977 | PAMELA | HUNTER | 150.00 |
| 114019 | LOIS | STEPHENSON | 150.00 |
| 115893 | BARBARA | BROWN | 150.00 |
| 116151 | HECTOR | SANTANA | 150.00 |
| 116144 | MARIA | CASTILLO | 150.00 |
| 116216 | RONALD | MCELWAIN | 150.00 |
| 116253 | CAROLYN | VOGAN | 150.00 |
| 116259 | LEANNA | KING | 150.00 |
| 115105 | DIANNA | GRAVES | 150.00 |
| 115116 | NERISHA | TAFUNA | 150.00 |
| 115131 | RICARDO | OSORIO | 150.00 |
| 115181 | RONNIE | SANDOVAL | 150.00 |
| 115272 | HECTOR | GUTIERREZ | 150.00 |
| 115397 | PATRICIA | LIKES-SLEMPA | 150.00 |
| 118024 | CHAD | STULTZ | 150.00 |
| 118041 | JOSEPH | AQUINO | 150.00 |
| 118266 | GEORGE | JOHNSON | 150.00 |
| 120562 | TIMOTHY | WIXOM | 150.00 |
| 120620 | FRANK | TETRAULT | 150.00 |
| 117887 | JUDY | ALMARAZ | 150.00 |
| 117906 | MARY | MAJORS | 150.00 |
| 117955 | TERRY | THOMAS | 150.00 |
| 120681 | JAMIE | EMANUEL | 150.00 |
| 120805 | NATASHA | GIVENS | 150.00 |
| 119461 | MICHELLE | BLACKMON | 150.00 |
| 119493 | MELINDA | GOODE | 150.00 |
| 119500 | DANIELLE | DUERR | 150.00 |
| 117799 | RYAN | BARBATO | 150.00 |
| 117854 | DINAH | CHAMBERS | 150.00 |
| 117538 | THOMAS | WILLIAMS | 150.00 |
| 117578 | ELAINE | PETERSON | 150.00 |
| 117338 | TRISHA | HINDS | 150.00 |
| 117690 | MICHELLE | VAN BUREN | 150.00 |
| 117732 | TAMMY | DAVIS | 150.00 |
| 118974 | KUM | JEFFERSON | 150.00 |
| 118984 | PETER | KUCERA JR | 150.00 |
| 119001 | MELODY | NELSON | 150.00 |
| 119027 | KEVIN | BAILEY | 150.00 |
| 119035 | CAROL | RIVERA | 150.00 |
| 119042 | CONRAD | SMITH | 150.00 |
| 119124 | DANIEL | WONG | 150.00 |
| 119136 | SHIRLEY | GOSHA | 150.00 |
| 119151 | DAVID | LEE | 150.00 |
| 119167 | CAROLYN | CHAMBERS | 150.00 |
| 119174 | SHEILA | HILL | 150.00 |

| 119217 | ALFRED | BERNARD | 150.00 |
|--------|--------|---------|--------|
| 119249 | MILFORD | BECTON | 150.00 |
| 119302 | KENANITA | HARRISON | 150.00 |
| 119351 | LANCE | ZERGER | 150.00 |
| 116979 | MATTHEW | CHAVEZ | 150.00 |
| 116943 | STANLEY | PHILLIPS | 150.00 |
| 116911 | LISA | CAMPBELL | 150.00 |
| 116927 | ROBERT | RADZAK | 150.00 |
| 117005 | MARIE YASMIN | POWERS | 150.00 |
| 116995 | ANGEL | JOHNSON-CAREY | 150.00 |
| 117021 | LARRY | MALIG | 150.00 |
| 117035 | GERALD | PROFFITT | 150.00 |
| 118398 | JOAN | ORBERSON | 150.00 |
| 116484 | JANETTE | ARELLANO | 150.00 |
| 116635 | RANDY | FLINT | 150.00 |
| 116812 | BRENDA | MENEFEE | 150.00 |
| 116818 | STEPHANIE | BELL | 150.00 |
| 117364 | LEROY | JACKSON | 150.00 |
| 117228 | TAMMIE | ROBERTS | 150.00 |
| 117220 | LEAHA | GRAMMER | 150.00 |
| 117244 | TAURUS | DAVIS | 150.00 |
| 117139 | AMY | RUBALCABA | 150.00 |
| 118860 | JUDY | HUNT | 150.00 |
| 118639 | ALEX | MACHARIA | 150.00 |
| 118651 | SHANTAE | SMITH | 150.00 |
| 118514 | MARK | SAELEE | 150.00 |
| 139555 | JEFFREY | EUBANKS | 150.00 |
| 139622 | MARC | DAY | 150.00 |
| 137309 | ALEXANDRIA | BANKS | 150.00 |
| 137349 | TERESE | WEITZEL | 150.00 |
| 137426 | THERESA | BESTE | 150.00 |
| 139381 | MARLENE | DIZER | 150.00 |
| 139400 | MICHAEL | HYATT | 150.00 |
| 137194 | JOHN | HEINDRYCKX | 150.00 |
| 136983 | LINDA | BROWN | 150.00 |
| 136916 | JOY | MEDEIROS | 150.00 |
| 136990 | DONNA | WRIGHT | 150.00 |
| 136840 | MARY | TYLER-MCDERMOTT | 150.00 |
| 139139 | JOSEPH | BALGAS | 150.00 |
| 136774 | LAURA | VALENTINE | 150.00 |
| 136790 | BLANCA | FUENTES | 150.00 |
| 138755 | LINDA | VICTOR | 150.00 |
| 138790 | CREWS | MELVIN | 150.00 |
| 136465 | CECILIA | ROTH | 150.00 |
| 136531 | BETTYE | HOLLOWAY | 150.00 |
| 136581 | ARCOS | ADRIANA | 150.00 |
| 136582 | LADONNA | JAMES | 150.00 |
| 136624 | JANEL | LACY | 150.00 |
| 136759 | NORMA JEAN | BERRY | 150.00 |
| 138621 | MARVIN | BUTLER | 150.00 |
| 138597 | SUSAN | CLARK | 150.00 |
| 138570 | VENUS | PIPER | 150.00 |
| 138646 | SANDRA | SAUTER | 150.00 |
| 138720 | MELCHOR | DIOQUINO | 150.00 |
| 136321 | TINA | JORDAN | 150.00 |

| 136356 | KRISTEN | ROSCHE | 150.00 |
|--------|---------|--------|--------|
| 136458 | FERNANDO | CUEVAS | 150.00 |
| 135621 | TEDDY | BALLARD | 150.00 |
| 135648 | PATTY | JONES | 150.00 |
| 135669 | JAIMIE | BRADLEY | 150.00 |
| 136012 | LINDA | CLARK | 150.00 |
| 136171 | ERIC | ABRAMS | 150.00 |
| 136174 | DOROTHY | LUCKY | 150.00 |
| 136189 | RMAR | MEADE | 150.00 |
| 136216 | CYNTHIA | LOPEZ | 150.00 |
| 136289 | IRMA | SCHOT | 150.00 |
| 133207 | LINDA | ROUSH | 150.00 |
| 133007 | JOLANDA | DOBY | 150.00 |
| 133073 | JUAN | MATUS | 150.00 |
| 133074 | PAMELA | PACK | 150.00 |
| 133147 | VERONICA | RAMIREZ | 150.00 |
| 132964 | ANN | LEWIS | 150.00 |
| 132846 | DONALD | HAMILTON-DECEASED | 150.00 |
| 135126 | ALEXANDRA | ACEVEDO | 150.00 |
| 135187 | ADRIAN | SMITH | 150.00 |
| 135020 | ANTHONY | QUIDACHAY | 150.00 |
| 134928 | FRANCES | MOORE | 150.00 |
| 134919 | HELEN | RICHARDSON | 150.00 |
| 132573 | ABED | KHATIB | 150.00 |
| 132388 | ALEX | HERNANDEZ | 150.00 |
| 132470 | YOLANDA | GOMEZ | 150.00 |
| 134568 | JORGE | AQUINO | 150.00 |
| 134585 | MARY | WILLIAMS | 150.00 |
| 134609 | BARBARA | BAGWELL | 150.00 |
| 134611 | EMJUDY | SANTIAGO | 150.00 |
| 134627 | DALE | TREES | 150.00 |
| 134628 | DONALD | BAGWELL | 150.00 |
| 134634 | LISA | IANUALE | 150.00 |
| 134642 | VANESSA | MOSLEY | 150.00 |
| 134677 | WINSTON | CARTER | 150.00 |
| 134726 | BRYAN | CLODFELTER | 150.00 |
| 134728 | LINDA | THOMAS | 150.00 |
| 134768 | DAVID | IVEY | 150.00 |
| 134786 | CASSANDRA | MOORE | 150.00 |
| 134511 | CASSANDRA | SAMPLE | 150.00 |
| 132203 | BARBARA | TABOR | 150.00 |
| 132236 | JAMES | BUFORD | 150.00 |
| 132253 | DAWN | BULTENA | 150.00 |
| 134502 | DOUGLAS | ZAHN | 150.00 |
| 134410 | DEBRA | CHIPPERFIELD | 150.00 |
| 134342 | PAMELA | FENN | 150.00 |
| 131803 | JUSTIN | TAYLOR | 150.00 |
| 134093 | SABU | WATSON | 150.00 |
| 131886 | VADIM | RYABOY | 150.00 |
| 131935 | JACQUELINE | ODOM | 150.00 |
| 132036 | ANDREA | KELLY | 150.00 |
| 132102 | SCOTT | KOHLER | 150.00 |
| 132126 | ARNOLD | GARCIA | 150.00 |
| 134241 | DENISE | HOLMBECK | 150.00 |
| 127373 | ALENA | BROWN | 150.00 |

| | | | |
|---|---|---|---|
| 127248 | JOE | HERRERA | 150.00 |
| 127271 | RICHARD | BANKS | 150.00 |
| 127497 | NATHAN | BROWN | 150.00 |
| 127566 | KARA | GAGNE | 150.00 |
| 127590 | MANUEL | PEREZ | 150.00 |
| 127609 | JOSHUA | PICHETTE | 150.00 |
| 127634 | MAUREEN | BURDULINSKI | 150.00 |
| 129455 | BETTY | MULVIHILL | 150.00 |
| 129728 | PAMELA | SEXTON | 150.00 |
| 129754 | DAMARIS | PEREZ | 150.00 |
| 129778 | BRIDGET | HOLMES | 150.00 |
| 129012 | JESUS | SILVA | 150.00 |
| 128987 | ADWYA | MAWRY | 150.00 |
| 128954 | CARMEN | MONTES | 150.00 |
| 128918 | MEGAN | MAYS | 150.00 |
| 129037 | CINDY | ROBINSON | 150.00 |
| 129135 | MELVINA | DAVIS | 150.00 |
| 129253 | DENISE | HOWARD | 150.00 |
| 129255 | MIGUEL | WRIGHT | 150.00 |
| 127114 | ANTHONY | CORRADO | 150.00 |
| 129403 | JAMES | CAREY | 150.00 |
| 125419 | MICHAEL | TUCKER | 150.00 |
| 125445 | MARGIE | WISNIEWSKI | 150.00 |
| 125451 | JANIS | WESTENDORF | 150.00 |
| 125627 | CAROLYN | HARMON | 150.00 |
| 126353 | TAMARA | NULL | 150.00 |
| 126380 | WENDY | HALL | 150.00 |
| 126514 | TAMARA | NULL | 150.00 |
| 126647 | JENNY | CAMPBELL | 150.00 |
| 126820 | LISA | VANZANT | 150.00 |
| 126929 | PRENTISE | BEETS | 150.00 |
| 128292 | PATRICIA | WILSON | 150.00 |
| 128493 | PATRICIA | GOULDBERG | 150.00 |
| 128587 | MARK | EMERY | 150.00 |
| 128742 | RENADA | MARCH | 150.00 |
| 128802 | DWIGHT | HARRIS | 150.00 |
| 131551 | WILLIAM | TROMPETER | 150.00 |
| 131476 | MARGIE | SWIFT | 150.00 |
| 131584 | PATRICIA | MOWEN | 150.00 |
| 133567 | HARRY | MAYS | 150.00 |
| 133584 | ASHLEY | LEWANDOWSKI | 150.00 |
| 133722 | ELVIRA | TAYLOR | 150.00 |
| 133799 | JOSEPH | DIGIOVANNI | 150.00 |
| 131368 | LEANDRA | TAYLOR | 150.00 |
| 131375 | KIMBERLEY | SPURLOCK | 150.00 |
| 131294 | RYAN | SAILSBERY | 150.00 |
| 133433 | CARRIE | KORISH | 150.00 |
| 133455 | JOHN | GEARHART SR | 150.00 |
| 133491 | YO | BAK | 150.00 |
| 131110 | FRANCES | SPERATO | 150.00 |
| 130974 | JESSICA | BERG | 150.00 |
| 131001 | CHANTE | ROANE | 150.00 |
| 131058 | CHAD | CUPP | 150.00 |
| 131076 | LENA | BERRY | 150.00 |
| 131077 | JESSICA | MEDINA | 150.00 |

| 130715 | VICTOR | DENDY | 150.00 |
|--------|--------|-------|--------|
| 133422 | KYLE | SANIGA | 150.00 |
| 130482 | BERNARDINE | BOYD | 150.00 |
| 130534 | TODD | MANGATAL | 150.00 |
| 130642 | ISMAEL | MATEO | 150.00 |
| 130924 | HEATHER | HURST | 150.00 |
| 127949 | CLARENCE | HAWKINS | 150.00 |
| 128067 | BESSIE | WILSON | 150.00 |
| 128076 | JOSE | RUBIO | 150.00 |
| 128110 | BARBARA | ROGERS | 150.00 |
| 130358 | BARBARA | NEAL | 150.00 |
| 130365 | LENNY | HENRY | 150.00 |
| 130298 | THERESA | BRADFORD | 150.00 |
| 129813 | LON | RUTTER | 150.00 |
| 129821 | AURORA | RIVERO | 150.00 |
| 129887 | ALLAN | BROOKS | 150.00 |
| 130015 | JAMES | COLBERT | 150.00 |
| 130029 | JAHAN | ZAIB | 150.00 |
| 130030 | MICHELE | ROBINSON | 150.00 |
| 130047 | DIANE | THOMAS | 150.00 |
| 130107 | PAUL | REYNOLDS | 150.00 |
| 27661 | CHRISTOPHER | DAVIDGE | 150.00 |
| 27561 | MARIE | ROSA | 150.00 |
| 27586 | SEAN | STEGMAN | 150.00 |
| 30099 | RACHEL | CAUSEY | 150.00 |
| 30192 | JONATHAN | HOLLEY | 150.00 |
| 30452 | EUGENE | HESS | 150.00 |
| 30225 | MELANIE | TUCKER | 150.00 |
| 27869 | RAYMOND | MOYA | 150.00 |
| 29626 | GARY | HERRINGTON | 150.00 |
| 27267 | ECHELLE | WYSONG | 150.00 |
| 29808 | CORRETTA | GERMANY | 150.00 |
| 29105 | DANIEL | ROGERS | 150.00 |
| 29140 | TENZIN | JAMYANG | 150.00 |
| 29171 | GODWIN | CRUZ | 150.00 |
| 29182 | DACY | GAONA | 150.00 |
| 26809 | ELIE | DE JESUS | 150.00 |
| 31912 | HORACE | MILLWOOD | 150.00 |
| 31991 | RHEA | LEWIS | 150.00 |
| 34429 | LISA | RYAN | 150.00 |
| 33810 | SHARLENE | HOFFMAN | 150.00 |
| 31346 | ANNERIS | ACOSTA | 150.00 |
| 31402 | TONYA | MARSHALL | 150.00 |
| 28147 | MAURICE | LOZANO | 150.00 |
| 30752 | JESSICA | VARGAS | 150.00 |
| 33234 | JOHN | HENAO | 150.00 |
| 33350 | VANESSA | JENKINS | 150.00 |
| 30927 | HOLLY | STARBIRD | 150.00 |
| 30952 | CAROL | HUNGER | 150.00 |
| 33408 | CATHERINE | COOK | 150.00 |
| 31302 | JEN | YEH | 150.00 |
| 35548 | ROBERT | MCCOLLUM | 150.00 |
| 35431 | EDGAR | RENALES | 150.00 |
| 35448 | YVONNE | MCCLENDON | 150.00 |
| 35273 | MICHAEL | PETERSON | 150.00 |

| 35297 | MIRON | MONTANINO | 150.00 |
|---|---|---|---|
| 35767 | ANTHONY | CIVITANO | 150.00 |
| 35841 | LAURA | YINGLING | 150.00 |
| 35592 | DIANE | DONELAN | 150.00 |
| 38323 | CAROLINE | GREEN | 150.00 |
| 35941 | SUDIPAN | MISHRA | 150.00 |
| 36023 | JEFFREY | BIBBS | 150.00 |
| 32634 | STEPHANIE | SUMMERS | 150.00 |
| 32549 | RICKY | JOSEPH | 150.00 |
| 35082 | LECHELLE | BROWN | 150.00 |
| 35089 | MIGUEL | RODRIGUEZ | 150.00 |
| 32072 | DONALD | DUNN | 150.00 |
| 32090 | TRACEY | JONES | 150.00 |
| 32116 | YANIVI | MARTINEZ | 150.00 |
| 32171 | LAVERNE | MATHIAS | 150.00 |
| 32174 | JAMES | HURD | 150.00 |
| 34630 | SUNG | JUN | 150.00 |
| 34696 | EDWARD | ROGERS | 150.00 |
| 32340 | JEAN-MICHELLE | LOPEZ | 150.00 |
| 34882 | PATRICIA | BITTLINGMEYER | 150.00 |
| 32441 | KASHA | DAVIS | 150.00 |
| 36893 | LAMONICA | MCKISSIC | 150.00 |
| 39352 | VICTOR | FIELDS | 150.00 |
| 39367 | SANDRA | COOMBS | 150.00 |
| 39360 | LEONARD | SHIELDS | 150.00 |
| 36804 | MARLYS | STONE | 150.00 |
| 37076 | PAMELA | ALLAIN | 150.00 |
| 37111 | PETER | DAVIS | 150.00 |
| 39786 | JEROME | MORGAN | 150.00 |
| 39952 | MELISSA | ROBARDS | 150.00 |
| 40009 | VICTOR | WALKER | 150.00 |
| 36677 | DENISE | LEMOND | 150.00 |
| 36695 | PATRICK | PENDZUK | 150.00 |
| 36469 | SUSMITA | HAIDER | 150.00 |
| 38974 | JAMES | HAGEN | 150.00 |
| 38992 | JOYCE | PARNUSIE | 150.00 |
| 36109 | CLAUDETTE | MARSHALL | 150.00 |
| 36059 | DOROTHY | KELLER | 150.00 |
| 38547 | JASON | AUGUSTE | 150.00 |
| 38649 | JOSEPH | TROUSKIE | 150.00 |
| 38675 | JULIE | GEORGE | 150.00 |
| 38672 | AMY | MENARD | 150.00 |
| 38749 | CAROL | CORELLA | 150.00 |
| 36361 | RICHARD | MASTRIANO | 150.00 |
| 38826 | ELIZABETH | GIBSON | 150.00 |
| 38882 | DIANE | IOVINO | 150.00 |
| 11483 | TIMOTHY | LAUGHMAN | 150.00 |
| 12289 | SUE | JEFFCOAT | 150.00 |
| 23536 | EDDIE | JOHNSON | 150.00 |
| 23637 | KRISTY | MCSWAIN | 150.00 |
| 23778 | MANUEL | GONZALEZ | 150.00 |
| 23822 | ROBERT | MCCURRY | 150.00 |
| 23836 | JEANETTE | HAWKINS | 150.00 |
| 12599 | RONALD | BRADFORD | 150.00 |
| 11460 | DIANA | KING | 150.00 |

| | | | |
|---|---|---|---|
| 10647 | EDDIE | GOMEZ | 150.00 |
| 10291 | BILLY | ARNOLD | 150.00 |
| 10717 | MAXIMO | DELASSALAS | 150.00 |
| 10731 | FLOYD | HUCKABY SR | 150.00 |
| 23422 | ELMER | ROBINSON | 150.00 |
| 23444 | CHRISTOPHER | RUGGERIO | 150.00 |
| 12052 | DIANE | DEAL | 150.00 |
| 12077 | JEANNE | ARDITO | 150.00 |
| 12101 | LESLIE | HELGESON | 150.00 |
| 12103 | ROBERT | SIMON | 150.00 |
| 11728 | ERIC | CALLOWAY | 150.00 |
| 13592 | ELVIS | PEREZ FELICIANO | 150.00 |
| 10240 | PATRICK | COLLINS | 150.00 |
| 11018 | MICHAEL | MURPHY | 150.00 |
| 14146 | TRISHA | OLMOS | 150.00 |
| 14013 | SHEILA | NEWBERRY | 150.00 |
| 177960 | CHARLES | COGAN | 150.00 |
| 177685 | GARILYN | ABELLARD | 150.00 |
| 13892 | ELIZA | SOLESBY | 150.00 |
| 13921 | HELEN | REISINGER | 150.00 |
| 13987 | TERRA | KNUTSON | 150.00 |
| 14001 | AVA | MIKELL | 150.00 |
| 14363 | REGINA | REID | 150.00 |
| 13142 | IRIS | MCCARTHY | 150.00 |
| 11332 | TOMMIE | HALL JR | 150.00 |
| 13176 | WHITNEY | BARNES | 150.00 |
| 11560 | JUAN | GARCIA | 150.00 |
| 11576 | GAIL | COTTON | 150.00 |
| 13257 | JAMES | JOLLY | 150.00 |
| 12225 | JOSE | VILLARREAL | 150.00 |
| 12239 | SONIA | HOLLEMAN | 150.00 |
| 10189 | REGINALD | TURNER | 150.00 |
| 10548 | ANNE | MCNEELEY | 150.00 |
| 11208 | ALEXIS | NATAREN | 150.00 |
| 13085 | MICHELLE | BURNS | 150.00 |
| 14488 | LAFAYETTE | SADLER | 150.00 |
| 177994 | PETER | PIASECKI | 150.00 |
| 14888 | LAVONNE | STEVENS | 150.00 |
| 15065 | RONALD | SURLES | 150.00 |
| 15113 | SHIRLEY | EVANS | 150.00 |
| 15147 | JULIE | HUNT | 150.00 |
| 10064 | NICOLE | MOORE | 150.00 |
| 10424 | VALERIE | STALLWORTH | 150.00 |
| 12998 | KESHIA | PAJARDO | 150.00 |
| 13811 | PATRICE | ARMSTRONG | 150.00 |
| 12883 | JOYLYNNE | MAURO | 150.00 |
| 11760 | RUTHANNE | KILHEFFER | 150.00 |
| 11762 | TODD | MANNING | 150.00 |
| 10222 | TRESSA | STEVENS | 150.00 |
| 10940 | JOHN | ENRICO | 150.00 |
| 12574 | RONALD | WILSON | 150.00 |
| 12641 | CYNTHIA | LUNDY | 150.00 |
| 14689 | LINDA | BROOKSHIRE | 150.00 |
| 14780 | MANUEL | SERRATO | 150.00 |
| 14840 | SUSAN | EPP | 150.00 |

| 14831 | WILLIE | MEANS | 150.00 |
|---|---|---|---|
| 14864 | ADALBERTO | MARIN | 150.00 |
| 14588 | TARIL | TAIROV | 150.00 |
| 14506 | MICHAEL | GREENE | 150.00 |
| 14696 | CHRISTOPHER | HOKE | 150.00 |
| 12773 | KAREN | BELLOMY | 150.00 |
| 10182 | WAYNE | HANSELL | 150.00 |
| 10542 | LAWRENCE | RAGAN | 150.00 |
| 13878 | NORMAN | ARMSTRONG | 150.00 |
| 14312 | JEAN | PIPPET | 150.00 |
| 26583 | JOSE | MARTINEZ | 150.00 |
| 26609 | SABRINA | DORSEY | 150.00 |
| 29015 | JESUS | MONCADA | 150.00 |
| 26551 | KAREN | GILLAND | 150.00 |
| 26468 | CHRISTOPHER | WARD | 150.00 |
| 26460 | MARY | PORTER | 150.00 |
| 28890 | TINA | GORMAN | 150.00 |
| 26066 | GWENDOLYN | GREENE | 150.00 |
| 26126 | TONY | ESTELLE | 150.00 |
| 28521 | ROBERT | KIMBELL | 150.00 |
| 28528 | JAMES | FUNKE | 150.00 |
| 26200 | VALERIE | VANAIS | 150.00 |
| 26177 | GINGER | BESASPARIS | 150.00 |
| 26300 | SERGIO | OPPENHEIMER | 150.00 |
| 26310 | MARY | BAKER | 150.00 |
| 28681 | TIFFANIE | RUNNELS | 150.00 |
| 28746 | RODERICK | OLIVAS | 150.00 |
| 28302 | MARQUITA | MONTGOMERY | 150.00 |
| 23412 | BRENDA | MERCADO | 150.00 |
| 25858 | WAQAS | MALIK | 150.00 |
| 25951 | CHERIE | MILNER | 150.00 |
| 25977 | ZACHARY | HANES | 150.00 |
| 25725 | DORIS | MORRIS | 150.00 |
| 25576 | CAROL | COLBERT | 150.00 |
| 25533 | ANDREW | SAFRA | 150.00 |
| 25539 | NANCY | HERNANDEZ | 150.00 |
| 25564 | SHERRY | RIDLON | 150.00 |
| 22962 | SERGIO | ORICHI SOCANA | 150.00 |
| 22984 | CHRISTOPHER | PATTERSON | 150.00 |
| 25163 | ALFONSO | NAVARRO | 150.00 |
| 22785 | TEELA | MCCLAIN | 150.00 |
| 24973 | CHARMAINE | BRISCOE-DAVIS | 150.00 |
| 24974 | CATHERINE | PERSICO | 150.00 |
| 24997 | LORI | MUSGRAVES | 150.00 |
| 22550 | DAVID | NOONEY | 150.00 |
| 24565 | BOBOLA | LINDA | 150.00 |
| 22191 | ZEB | RUFFIN | 150.00 |
| 22275 | ASHLEY | HURST | 150.00 |
| 24739 | DIANE | ROY | 150.00 |
| 24855 | KAREN | MOSLEY | 150.00 |
| 22374 | WAYNE | PRIDDY | 150.00 |
| 24064 | ANNIE | SMALL | 150.00 |
| 21776 | RONALD | LEUNG | 150.00 |
| 21789 | CARNELL | WILLIAMS | 150.00 |
| 15681 | PATRICK | GREEN | 150.00 |

| | | | |
|---|---|---|---|
| 24347 | DEBORAH | VISCARDO | 150.00 |
| 21876 | NALESHA | REED | 150.00 |
| 21933 | TRAVIS | BRINSON | 150.00 |
| 22006 | DAPHNEY | PETERS | 150.00 |
| 24437 | CHERYL | HELLER | 150.00 |
| 52410 | PAMELA | SETTLEMYER | 150.00 |
| 52312 | LAURA | REYNOLDS | 150.00 |
| 54217 | SHEILA | GARMON | 150.00 |
| 52011 | KATHLEEN | PERRY | 150.00 |
| 51984 | WILLIE | PEGUES | 150.00 |
| 53804 | SOCORRO | MARTINEZ | 150.00 |
| 53888 | ELIZABETH | ARMSTRONG | 150.00 |
| 54023 | FRENSHEL | JACKSON | 150.00 |
| 52183 | MICHAEL | ROGERS | 150.00 |
| 52252 | FARHAN | SAFDAR | 150.00 |
| 54132 | DEBORAH | SEALE | 150.00 |
| 53131 | LINDA | PERRY | 150.00 |
| 53195 | JAMES | MIDDLETON | 150.00 |
| 53223 | KELLY | BRYANT | 150.00 |
| 55134 | NANCY | TYLER | 150.00 |
| 55218 | RENETTA | SMITH | 150.00 |
| 53323 | MAUREEN | KLATT | 150.00 |
| 54582 | LA SONYA | DALE | 150.00 |
| 52803 | MARIA | CEBALLOS | 150.00 |
| 52895 | BRIAN | STEPHEN | 150.00 |
| 54852 | JOYCE | HOLLANDER | 150.00 |
| 54886 | PAUL | GLASS | 150.00 |
| 54936 | JOEL | ROJAS | 150.00 |
| 59328 | RALPH | JOHNSON | 150.00 |
| 59329 | NINO | CASTRONOVO | 150.00 |
| 57414 | BOBBIE | MOSLEY | 150.00 |
| 57431 | HENG | KEO | 150.00 |
| 59019 | SHIRLEY | BROOKS | 150.00 |
| 59119 | BONNIE | MOORE | 150.00 |
| 59147 | GARY | RICHARDSON | 150.00 |
| 57289 | ANITA | WINTERS | 150.00 |
| 59205 | ROBERT | PREWITT | 150.00 |
| 56883 | CONNIE | TANNER | 150.00 |
| 58780 | KEVIN | WASHINGTON | 150.00 |
| 58579 | HENRY | PICQUETT | 150.00 |
| 58644 | DAMON | DURRAH | 150.00 |
| 57049 | LUIS | ORTIZ | 150.00 |
| 58929 | AHMED | SAADALLA | 150.00 |
| 55504 | DONALD | VANWINKLE | 150.00 |
| 55562 | LIANNE | MILLER | 150.00 |
| 56211 | SAM | BERRY | 150.00 |
| 53456 | IRENE | ENGLISH | 150.00 |
| 56087 | SHAMINA | HILDRETH | 150.00 |
| 55377 | KARI | RUDDLE | 150.00 |
| 56365 | RICHARD | PRUITT SR | 150.00 |
| 56372 | DONNA | PARKS | 150.00 |
| 56454 | TIMOTHY | BRYDICH | 150.00 |
| 55663 | JAMES | CAPLE | 150.00 |
| 55755 | JOE | MALVEAUX | 150.00 |
| 55920 | DARREN | FRIESEN | 150.00 |

| 56640 | ODILIA | ZAPATA | 150.00 |
|---|---|---|---|
| 56674 | PAMELA | STONE | 150.00 |
| 56772 | DONNA | THOMAS | 150.00 |
| 64412 | SOLOMON | DUNSTON III | 150.00 |
| 64445 | JO | JONES | 150.00 |
| 62495 | NATASHA | NASH | 150.00 |
| 62523 | THOMAS | ECKSTEIN | 150.00 |
| 64251 | CHRISTOPHER | GILCHRIST | 150.00 |
| 64285 | KENNETH | SMITH | 150.00 |
| 64559 | MICHAEL | ARMSTRONG | 150.00 |
| 64670 | JAMES | TELLES | 150.00 |
| 64679 | ROBERT | NJOROGE | 150.00 |
| 64710 | RICHARD | HOUSE | 150.00 |
| 62787 | CONNIE | STEVENS | 150.00 |
| 64854 | PHILLIP | YOUNG | 150.00 |
| 63030 | LORI | CARR | 150.00 |
| 63106 | TODD | HUNGERFORD | 150.00 |
| 64904 | KAREN | SPAFFORD | 150.00 |
| 61835 | RANDOLPH | JAYNES | 150.00 |
| 61801 | AMY | ADDINGTON | 150.00 |
| 61895 | SHELBY | MEARS | 150.00 |
| 61704 | MIDDAT | YILDIZ | 150.00 |
| 63540 | JULIO | MONTOYA | 150.00 |
| 63974 | RAMON | POISSON | 150.00 |
| 62213 | COURTNEY | PORTER | 150.00 |
| 62247 | ANTHONY | CAMPANO | 150.00 |
| 64077 | ERIC | PERKINS | 150.00 |
| 64108 | KEITH | RAMSEY | 150.00 |
| 64118 | WENDY | HUNTLEY | 150.00 |
| 64128 | NORMAN | RUSS JR | 150.00 |
| 62295 | PAUL | JACKSON | 150.00 |
| 62411 | CHARLENE | JERECIC | 150.00 |
| 64220 | LISA | DILL | 150.00 |
| 61435 | CATHY | JOLIVET | 150.00 |
| 61461 | JILL | FRANCIS | 150.00 |
| 61493 | JEWELL | BLUE | 150.00 |
| 60782 | RONALD | FINCH SR | 150.00 |
| 60784 | DEBORAH | LEFFLER | 150.00 |
| 61236 | DOUGLAS | BRYANT | 150.00 |
| 61325 | ROSEMARIE | DICETTE | 150.00 |
| 61344 | CALVIN | GRIFFIN | 150.00 |
| 60216 | TARYN | TRUEBLOOD | 150.00 |
| 58442 | HEATHER | STRAUSS | 150.00 |
| 60492 | RAHMANA | AZIZ | 150.00 |
| 60506 | THOMAS | GAGNON | 150.00 |
| 58075 | JASON | BUFFORD | 150.00 |
| 58127 | VALERIE | GHOSTON | 150.00 |
| 60097 | JACQUETTA | HUDSON | 150.00 |
| 60107 | EDWARD | BARTUSKI | 150.00 |
| 58194 | NANETTE | SMALCER | 150.00 |
| 57576 | TACHERY | CONLEY | 150.00 |
| 57693 | MARVIN | NELSON | 150.00 |
| 57726 | BENJAMIN | HOWARD | 150.00 |
| 37661 | LETITIA | BROWN | 150.00 |
| 40586 | RENEE | MILLER | 150.00 |

| | | | |
|---|---|---|---|
| 40202 | KOMORA | MWANIKA | 150.00 |
| 37748 | MELLEAN | GUYTON | 150.00 |
| 38104 | PEGGY | VELASQUES | 150.00 |
| 40996 | ALEXANDER | LERZ | 150.00 |
| 44324 | KIM | BARBER | 150.00 |
| 44271 | DOREEN | HOLM | 150.00 |
| 43571 | ROBERT | PRESTIL | 150.00 |
| 43673 | BELINDA | SHAW | 150.00 |
| 43705 | ANNA | DUNLAP | 150.00 |
| 43811 | KENNEDY | STEWART | 150.00 |
| 44062 | HEATH | WARNER | 150.00 |
| 44063 | ROBERT | POWERS | 150.00 |
| 44123 | SUSAN | MORGAN | 150.00 |
| 44840 | SHIRLEY | LEWIS | 150.00 |
| 41573 | DAISY | WINBORNE | 150.00 |
| 41608 | MIGUELINA | CINTRON | 150.00 |
| 44950 | KENYATTA | ADAMS | 150.00 |
| 45008 | DOROTHY | GREEN | 150.00 |
| 45057 | GLORIA | TAYLOR | 150.00 |
| 45135 | BARBIE | EUBANKS | 150.00 |
| 45191 | MARILYN | BAILIFF | 150.00 |
| 45217 | EDWARD | SUTER | 150.00 |
| 45250 | ANTHONY | MALDONADO | 150.00 |
| 42100 | JASON | COHEN | 150.00 |
| 45386 | LATONYA | BROWN | 150.00 |
| 42954 | VIRGINIA | GALBREATH | 150.00 |
| 42984 | LANA | HARRINGTON | 150.00 |
| 45987 | MARY | SCOTT | 150.00 |
| 45886 | CRYSTAL | HALL | 150.00 |
| 42595 | MONIQUE | SEAMON | 150.00 |
| 42686 | VIVIANA | PUMA | 150.00 |
| 42751 | HEIDI | PETRELLO | 150.00 |
| 42826 | FRANK | ROSALES | 150.00 |
| 45418 | ERNEST | PELLICCIOTTI | 150.00 |
| 45511 | MARY | PARKER | 150.00 |
| 42259 | SON | NGUYEN | 150.00 |
| 42283 | ELMER | WING | 150.00 |
| 42332 | JUDITH | JOHNSTON | 150.00 |
| 42336 | ANNIE | DOUGLAS | 150.00 |
| 42359 | LAVERNE | CHAMBERS | 150.00 |
| 42425 | JENNY | GONZALEZ | 150.00 |
| 42525 | CATHY | SEAY | 150.00 |
| 42542 | LINDSEY | WHITING | 150.00 |
| 45701 | CHARLES | HELPBURN | 150.00 |
| 45742 | WILLIAM | DOWNEY | 150.00 |
| 45836 | MICHAEL | SMEDLEY | 150.00 |
| 48165 | MARIE | HATLESTAD | 150.00 |
| 48159 | SONDRA | KING | 150.00 |
| 50044 | DOUGLAS | SHELTON | 150.00 |
| 49996 | JAIME | OJEDA JR | 150.00 |
| 49694 | BRENDA | HOPSON | 150.00 |
| 49719 | NICOLE | MIGHTY | 150.00 |
| 47923 | GWENDOLYN | GUY | 150.00 |
| 48007 | TAMMY | WHITE | 150.00 |
| 48184 | DUANE | GLUNT | 150.00 |

| | | | |
|---|---|---|---|
| 50113 | SHAWN | HESS | 150.00 |
| 50247 | RUTH | FAIR | 150.00 |
| 50323 | CARRIE | TAYLOR | 150.00 |
| 50373 | PATRICIA | MCCOY | 150.00 |
| 51449 | SHIRLEY | STEELE | 150.00 |
| 53513 | JACLYN | WILEY | 150.00 |
| 51908 | CODY | WILLIAMSON | 150.00 |
| 51167 | BRUCE | SMITH | 150.00 |
| 51056 | RUTH | CHIPIWALT | 150.00 |
| 51348 | THOMAS | DUNCAN | 150.00 |
| 51398 | HOWARD | PHILLIPS | 150.00 |
| 50722 | CONSTANCE | WILSON | 150.00 |
| 50790 | CONSTANCE | DILLON | 150.00 |
| 46760 | DELBERT | PALMER | 150.00 |
| 46720 | BERNADETTE | PATTERSON | 150.00 |
| 46820 | CECILIA | CHERRY | 150.00 |
| 46880 | SHIRLEY | DRURY | 150.00 |
| 48574 | JAN | YOUNG | 150.00 |
| 48593 | PHOEBE | EVERETT | 150.00 |
| 48585 | PAMELA | CATO | 150.00 |
| 48659 | ANDREA | COOMBS | 150.00 |
| 48691 | NARCRISSA | BERRY | 150.00 |
| 48735 | SYLVIA | MCKOY | 150.00 |
| 48875 | ROBERT | HARRISON | 150.00 |
| 43137 | RONALD | TAYLOR | 150.00 |
| 43179 | MARY | SMITH | 150.00 |
| 46302 | MADELINE | KIAH | 150.00 |
| 46404 | JOYCE | JAMES | 150.00 |
| 46512 | KIMBERLY | WEATHERLESS | 150.00 |
| 46629 | LISA | HALL | 150.00 |
| 49504 | CLIFTON | BECTON | 150.00 |
| 47640 | CHRIS | LUND | 150.00 |
| 47654 | GREGORY | BRANT | 150.00 |
| 49520 | PATRICIA | LEE | 150.00 |
| 49527 | TAMIKA | ARTIS | 150.00 |
| 49612 | EARNEST | SMITH | 150.00 |
| 47679 | MICHAEL | MURRAY | 150.00 |
| 47683 | GREGORY | BRANTSR | 150.00 |
| 47698 | LIMBANGI | MABANDI | 150.00 |
| 47788 | BRENDA | CHRISTMAN | 150.00 |
| 47098 | SONDA | OWENS | 150.00 |
| 47072 | RAY | GRACE | 150.00 |
| 47239 | EVA | MILLER | 150.00 |
| 47278 | RICHARD | GALLARDO | 150.00 |
| 47328 | MICHAEL | SEWARD | 150.00 |
| 49334 | CYNTHIA | CORNISH | 150.00 |
| 49043 | JAMES | PAYNE | 150.00 |
| 105737 | MICHELLE | ALAI | 150.00 |
| 104145 | BRIDGETTE | YOUNG | 150.00 |
| 105548 | VALIDA | FOSTER | 150.00 |
| 104286 | LISA | JONES | 150.00 |
| 104343 | REYES | AYALA | 150.00 |
| 104354 | ELIZABETH | SHARP | 150.00 |
| 104362 | PATRICK | FULLER | 150.00 |
| 104512 | DUSTIN | RAINS | 150.00 |

| | | | |
|---|---|---|---|
| 102748 | SAIMA | SUMRA | 150.00 |
| 102872 | BILLY | GREEN | 150.00 |
| 103701 | SANDRA | LEACH | 150.00 |
| 103750 | LYNWOOD | REDD | 150.00 |
| 103884 | JANICE | MYERS | 150.00 |
| 103944 | NICHOLAS | KOLIBOSKI | 150.00 |
| 104028 | JOSHUA | KOHL | 150.00 |
| 102599 | MARTHANEEQUA | SEIGNIOUS | 150.00 |
| 102371 | CLARA | BROWN | 150.00 |
| 102329 | SAGINA | LOWE | 150.00 |
| 102355 | CHARLES | RICHARDSON | 150.00 |
| 103239 | KAVONNA | GRANT | 150.00 |
| 103297 | GEORGE | PADEZAN | 150.00 |
| 102496 | STEVEN | DAVIS | 150.00 |
| 103525 | TAMEKA | RICE | 150.00 |
| 102565 | OLYMPIA | CHRISTIAN | 150.00 |
| 103425 | MOHAMMAD | ALI | 150.00 |
| 103434 | BRENT | TRAHAN | 150.00 |
| 103442 | JULIE | PINEDA | 150.00 |
| 102002 | TRAVIS | ADAMS | 150.00 |
| 102052 | KEITH | PHILLIPS | 150.00 |
| 102071 | BARBARA | LOGAN | 150.00 |
| 101886 | KEVIN | MILLIGAN | 150.00 |
| 100449 | FILOMENA | CHIMIENTI | 150.00 |
| 100459 | VICKI | JACOBS | 150.00 |
| 103024 | JAN MARIE | CARLISLE | 150.00 |
| 103067 | PAUL | CLAY | 150.00 |
| 103124 | DEVETTA | ANDREWS | 150.00 |
| 103172 | SYLVIA | CAMPOS | 150.00 |
| 102094 | DORIAN | HOLMES | 150.00 |
| 102112 | SUSAN | CRANE | 150.00 |
| 102238 | TAMARA | SMITH | 150.00 |
| 102255 | RAYMOND | MCDONALD | 150.00 |
| 108171 | KENDRICK | HUGHES | 150.00 |
| 108172 | CHARMAINE | APODACA | 150.00 |
| 107116 | CESAR | BLANCO | 150.00 |
| 105456 | JOHN | ZONDOR | 150.00 |
| 107969 | ANGEL | SKIPPER | 150.00 |
| 107985 | CORA | MITCHELL | 150.00 |
| 108036 | ESSIE | FULKS | 150.00 |
| 108380 | DAVID | WEIST | 150.00 |
| 108415 | VELMA | DAVIS | 150.00 |
| 108440 | JILL | OWENS | 150.00 |
| 108487 | BRIAN | YOUNG | 150.00 |
| 108505 | MARISA | BLACK | 150.00 |
| 108530 | PRISCILLA | GOMEZ | 150.00 |
| 107126 | UMRAAN | TUNSILL | 150.00 |
| 107136 | JAMES | BLOWER | 150.00 |
| 107183 | TRINIJA | MOLINA | 150.00 |
| 107044 | DAVID | REED | 150.00 |
| 107076 | HARRY | ARCHER | 150.00 |
| 107101 | JEFF | HERBOLDT | 150.00 |
| 106992 | CHRISTOPHER | DAVIS | 150.00 |
| 106993 | MELISSA | WORRELL | 150.00 |
| 107011 | DOROTHY | GULLIFORD | 150.00 |

| | | | |
|---|---|---|---|
| 106740 | JACQUELINE | CLARK | 150.00 |
| 106760 | TAMYE | MCSPADDEN | 150.00 |
| 106907 | SONJA | KESEE | 150.00 |
| 106458 | FORREST | MAXEY | 150.00 |
| 106516 | TAMMY | PEARSON | 150.00 |
| 106582 | TY | OLSEN | 150.00 |
| 106590 | WILLIAM | PARKER | 150.00 |
| 106699 | NATALIN | EDWARDS | 150.00 |
| 105222 | EVAN | TRIEU | 150.00 |
| 105238 | HEIDI | EGAN | 150.00 |
| 105279 | TIMOTHY | KEARNEY | 150.00 |
| 105328 | JAVANA | ROME | 150.00 |
| 104953 | PATRICK | AVERY | 150.00 |
| 104970 | SHARON | FRY | 150.00 |
| 104988 | JEFFREY | CSONKA | 150.00 |
| 105053 | LEOCADIO | ESCOBEDO | 150.00 |
| 105131 | LUZVIMINDA | SALUDARES | 150.00 |
| 104794 | ISMAEL | PEREZ | 150.00 |
| 104894 | DAN | GIBBS | 150.00 |
| 104872 | HILLARY | GOLEMBIEWSKI | 150.00 |
| 105971 | LUZELL | MORGAN | 150.00 |
| 105981 | GEORGE | GONZALEZ | 150.00 |
| 105889 | LEWIS | CARROLL | 150.00 |
| 106083 | RICHARD | JOLIN | 150.00 |
| 106114 | NANCY | LAWRENCE | 150.00 |
| 106125 | BETTY | MORRIS | 150.00 |
| 106131 | PAUL | COX | 150.00 |
| 106174 | ELBA | CRUZ | 150.00 |
| 106183 | ROBIN | JONES | 150.00 |
| 106233 | DANIEL | ROBINSON | 150.00 |
| 104521 | THOMAS | SHIVELY | 150.00 |
| 104545 | VALERIE | HYDRICK | 150.00 |
| 104677 | JERED | GRANT | 150.00 |
| 104695 | MARGARET | SISON | 150.00 |
| 104729 | RICHARD | TUTTLE | 150.00 |
| 105789 | KIMBERLY | HARDIN | 150.00 |
| 111915 | MICHELLE | RUTHERFORD | 150.00 |
| 112131 | CHARLES | GARRETT | 150.00 |
| 112058 | EDWARD | MONTANO | 150.00 |
| 112148 | ELLEN | MUNSHAUSEN | 150.00 |
| 110412 | TAMMY | WALKER | 150.00 |
| 110428 | DEBORAH | BACKRAK | 150.00 |
| 110425 | RALPH | BENINCASA | 150.00 |
| 113017 | ALICIA | ALONZO | 150.00 |
| 113125 | MARGARET | HOGAN | 150.00 |
| 111763 | NATOYA | CLARK | 150.00 |
| 111782 | CHRIS | FRYE | 150.00 |
| 111473 | EDDIE | FRANCO | 150.00 |
| 111504 | CHARLOTTE | MCMICHAEL | 150.00 |
| 111356 | RODELYN | GALANG | 150.00 |
| 111662 | MICHELLE | FRIEDMAN | 150.00 |
| 111537 | LANEZ | WEST | 150.00 |
| 111554 | LILLIAN | CHISHOLM | 150.00 |
| 111557 | JULIE | WEAVER | 150.00 |
| 110292 | PAMELA | WILLSON | 150.00 |

| | | | |
|---|---|---|---|
| 110295 | GREGORY | BARRINGER | 150.00 |
| 110359 | RITA | SPAGNA | 150.00 |
| 110367 | BARBARA | THROWER | 150.00 |
| 110035 | MARYANN | RAMIREZ | 150.00 |
| 110050 | ABDUL | MALIK | 150.00 |
| 110111 | BARBARA | HILL | 150.00 |
| 113586 | DONALD | BROWN | 150.00 |
| 113644 | GLENN | GUSTAFSON | 150.00 |
| 113670 | ALANA | NIX | 150.00 |
| 113350 | ROBERT | BARSEGYAN | 150.00 |
| 113459 | DARLENE | ROBINSON | 150.00 |
| 113468 | SCOTT | OLSEN | 150.00 |
| 113495 | WAYNE | ALBERS | 150.00 |
| 113544 | BRENDA | MARSO | 150.00 |
| 112233 | MARK | GRAINGER | 150.00 |
| 112242 | LEAH | DREANY | 150.00 |
| 112282 | GABRIEL | BACA | 150.00 |
| 113325 | PATRICIA | WILLIAMS | 150.00 |
| 112651 | STEPHANIE | HERNANDEZ | 150.00 |
| 113877 | NICHOLAS | ROBINSON | 150.00 |
| 112902 | TINA | SAMARCO | 150.00 |
| 112869 | KRISTEN | DAWSON | 150.00 |
| 112942 | SANDRA | WHEELER | 150.00 |
| 112949 | ZACHARY | VICTOR | 150.00 |
| 112801 | PAMELA | GRESHAM | 150.00 |
| 112827 | CHERYL | SCOTT | 150.00 |
| 110760 | ANTHONY | THOMPSON | 150.00 |
| 110711 | LINDA | LONG | 150.00 |
| 110751 | VINCENT | CAPRIOTTI | 150.00 |
| 110868 | JAMES | SMITH | 150.00 |
| 110813 | BARBARA | WILLIAMS | 150.00 |
| 110567 | CASSANDRA | MURDOCK | 150.00 |
| 110545 | IZELL | PITTMAN | 150.00 |
| 110635 | JOYCELYN | SMITH | 150.00 |
| 110662 | SHELLY | YOUNG | 150.00 |
| 109484 | JOAN | KOCH | 150.00 |
| 109373 | JOHN | SARTIN | 150.00 |
| 110947 | BEN | YOUNG | 150.00 |
| 110895 | DAVID | VALENCIA | 150.00 |
| 110921 | NANCY | THOMAS | 150.00 |
| 110928 | DAWN | CORRIE | 150.00 |
| 109334 | DORIAN | WEBB | 150.00 |
| 109860 | TERESA | TOPOLSKI | 150.00 |
| 109884 | KAREN | SWITZER | 150.00 |
| 109891 | KIRSTIE | NAOOM | 150.00 |
| 109916 | EMILY | PROCTOR | 150.00 |
| 111329 | RHAVON | COXBEY | 150.00 |
| 111338 | ALFREDO | MONTERO | 150.00 |
| 111339 | ALBERT | FERNANDEZ | 150.00 |
| 111253 | KARL | RITZ | 150.00 |
| 111272 | FURMAN | BONEY III | 150.00 |
| 111229 | PAUL | SMITH | 150.00 |
| 111236 | LEANNA | SMITH | 150.00 |
| 109951 | YOLANDA | TELLADO | 150.00 |
| 111080 | ARTURO | CHAIDEZ | 150.00 |

| | | | |
|---|---|---|---|
| 111096 | ELIZABETH | NEWMAN | 150.00 |
| 111113 | TERRI | YOSHINAGA | 150.00 |
| 108858 | TERRY | IRWIN | 150.00 |
| 108754 | NANCY | WALDEN | 150.00 |
| 108923 | MARCOS | BORQUE | 150.00 |
| 108938 | BARRY | BONNETT | 150.00 |
| 109005 | JAMES | JEFFERS | 150.00 |
| 109065 | PAULA | HUMPHREYS | 150.00 |
| 109081 | GLORIA | ARVAYO | 150.00 |
| 109182 | ALBERT | BERNAL | 150.00 |
| 107827 | DAVID | COUCH | 150.00 |
| 107860 | TANIA | RODRIGUEZ | 150.00 |
| 107887 | LORENA | DAVILA | 150.00 |
| 107895 | LINDA | BROOKS | 150.00 |
| 107935 | CASSANDRA | BASS | 150.00 |
| 110475 | KENNETH | WILLIAMS | 150.00 |
| 107211 | KAYLA | WILLIAMS | 150.00 |
| 107308 | MARIVELLE | CRESPO | 150.00 |
| 107386 | WENDY | ANCHETA | 150.00 |
| 107401 | KEVIN | ROGERSSR | 150.00 |
| 107484 | MELISSA | CHIZZELLE | 150.00 |
| 107560 | SHARISSE | GRIFFIN | 150.00 |
| 107663 | DEMETRIUS | WILLIAMS | 150.00 |
| 107802 | ETHELYNE | THOMAS | 150.00 |
| 107804 | ANTONIO | REYNA | 150.00 |
| 108648 | LAWRENCE | VARNER | 150.00 |
| 108657 | ANGELA | LANIER | 150.00 |
| 108664 | HERMAN | NIX | 150.00 |
| 92747 | LYDIA | WRIGHT | 150.00 |
| 92639 | CLINT | SPAETH | 150.00 |
| 92914 | ALICE | MOODY | 150.00 |
| 92896 | STEPHEN | THOMPSON | 150.00 |
| 92938 | MEGAN | MURRAY | 150.00 |
| 94694 | STEVEN | DENAULT | 150.00 |
| 94657 | EDUARDO | SANCHEZ | 150.00 |
| 94691 | LISA | GROVE | 150.00 |
| 94775 | SUSAN | DE LAMA | 150.00 |
| 93080 | SHIRLEY FERGUSON | FERGUSON | 150.00 |
| 95601 | CALLY | WALLS | 150.00 |
| 95630 | TERESA | VALDEZ | 150.00 |
| 95804 | FELECIA | RAMBERT | 150.00 |
| 95871 | MARY | LOWERY | 150.00 |
| 95326 | JOSE | MENDOZA | 150.00 |
| 95076 | MICHELLE | NEUER | 150.00 |
| 95002 | EARL | EVANS | 150.00 |
| 95009 | PETER | BENECKE | 150.00 |
| 94868 | EDWARD | MELROE | 150.00 |
| 94967 | RICHARD | MCCALLUM | 150.00 |
| 95127 | AURORA | ATALIT | 150.00 |
| 95142 | GLADYS | SIMMONDS | 150.00 |
| 95151 | ROSANA | HERNANDEZ | 150.00 |
| 95203 | DANIELLE | NORMAN | 150.00 |
| 95242 | MAX | LUPOWITZ | 150.00 |
| 95254 | TOMMY | GLOVER | 150.00 |
| 94207 | BECKY | ELLIS | 150.00 |

| | | | |
|---|---|---|---|
| 94165 | SHARON | RICKS | 150.00 |
| 94066 | YOLANDA | YORK | 150.00 |
| 94393 | MELISSA | GOSS | 150.00 |
| 94417 | MARISOL | ORTIZ | 150.00 |
| 94451 | BOBBY | MOFFETT | 150.00 |
| 94460 | BRIZEYDA | VACIO | 150.00 |
| 94468 | SHERRY | HENDERSON | 150.00 |
| 94534 | ANTHONY | REYES | 150.00 |
| 92555 | PHYLLIS | WALTERS | 150.00 |
| 92596 | LOIS | NESS | 150.00 |
| 92452 | ANITA | SMITH | 150.00 |
| 92511 | JUDITH | BEACH | 150.00 |
| 93801 | YOLANDA | URQUHART | 150.00 |
| 93916 | ANTHONY | CONYERS | 150.00 |
| 93924 | SONDRA | BELL | 150.00 |
| 93973 | LILLIAN | LITTLEJOHN | 150.00 |
| 93974 | SHAWN | SWANSON | 150.00 |
| 92118 | JAMES | STEWART | 150.00 |
| 92135 | TORRIE | LEONARD | 150.00 |
| 92179 | BILLY | FRANK | 150.00 |
| 92271 | RAYMOND | NEZTSOSIE | 150.00 |
| 90573 | DORIS | RANGEL | 150.00 |
| 90608 | CEDRIC | SHIELDS | 150.00 |
| 90531 | JAMIE | AROLD | 150.00 |
| 91101 | CHRISTOPHER | SHELTON | 150.00 |
| 90129 | EARL | JONES | 150.00 |
| 90173 | PAUL | HERGENRODER | 150.00 |
| 90056 | FAYESTHER | BESTER | 150.00 |
| 90063 | JOSEPH | RAFFINO | 150.00 |
| 90288 | IRIS | BEST | 150.00 |
| 90299 | ANA | RIVERA | 150.00 |
| 90307 | NATHAN | STRAND | 150.00 |
| 90415 | DEANA | CRANE | 150.00 |
| 87908 | STEPHANIE | BOWLES | 150.00 |
| 90792 | SONIA | CAPTAIN | 150.00 |
| 90840 | JANICE | JOHNSON | 150.00 |
| 90926 | MICHAEL | BURGER | 150.00 |
| 90966 | LESLIE | HICKS | 150.00 |
| 93173 | LARA | STOOTS | 150.00 |
| 91819 | KIMBERLY | WEBB | 150.00 |
| 91683 | TINA | GARLOCK | 150.00 |
| 91692 | TIMOTHY | MACKEY | 150.00 |
| 91260 | RHONDA | JENNINGS | 150.00 |
| 91284 | WANDA | MASSEY | 150.00 |
| 91299 | AVA | NORMAN | 150.00 |
| 91410 | DAWN | WEIDER | 150.00 |
| 93240 | DERRICK | PRICE | 150.00 |
| 93271 | CHERESA | BAREFIELD | 150.00 |
| 93406 | ALBERT | JASSO | 150.00 |
| 93567 | MATTHEW | PRUSH | 150.00 |
| 93648 | DEBORAH | JACKSON | 150.00 |
| 93673 | RON | JONES | 150.00 |
| 93725 | SOKUN | CHHEM | 150.00 |
| 93766 | TAMI | REESE | 150.00 |
| 93783 | SHEILA | ENRIQUEZ | 150.00 |

| | | | |
|---|---|---|---|
| 91911 | ELEANOR | PAYNE | 150.00 |
| 92001 | DANIEL | SUTTON | 150.00 |
| 96671 | SANTOS | TORRES | 150.00 |
| 96614 | DOUG | GERKEN | 150.00 |
| 96624 | GLYNN | WILLIAMS | 150.00 |
| 96774 | PATRICIA | SUEING | 150.00 |
| 96772 | KENNETH | HUHN | 150.00 |
| 96992 | STACY | CRAWFORD | 150.00 |
| 97032 | SABRINA | CRISTO | 150.00 |
| 97075 | NANCY | MAURO | 150.00 |
| 97089 | LINDSAY | MCGONIGAL | 150.00 |
| 97115 | GERALDINE | KESCOLI | 150.00 |
| 97192 | MIGUEL | RIVERA | 150.00 |
| 97199 | ANGELA | EALY | 150.00 |
| 97249 | DOROTHY | CREEL | 150.00 |
| 97266 | BRIAN | GALIMBA | 150.00 |
| 97301 | GRAHAM | BROWN | 150.00 |
| 95411 | DEBORAH | KLICSU | 150.00 |
| 95468 | CHARLES | COLLIER | 150.00 |
| 96139 | JUNE | PETERSON | 150.00 |
| 96011 | LILIA | LUNA | 150.00 |
| 96012 | VARTAN | GARABEDIAN | 150.00 |
| 96381 | SONIA | GONZALEZ | 150.00 |
| 97566 | BARBARA | HURNE | 150.00 |
| 98637 | LOIS | BEST | 150.00 |
| 98629 | JOHNSON | NINAN | 150.00 |
| 98635 | LISA | MOBLEY | 150.00 |
| 97832 | DARLA | HJELMEN | 150.00 |
| 97842 | ROBERT | FANCHER | 150.00 |
| 97825 | BRIAN | IGNACIO | 150.00 |
| 98262 | CHRISTOPHER | JEPPSON | 150.00 |
| 98294 | DANIEL | MAPLES | 150.00 |
| 98304 | DANEA | ROBINSON | 150.00 |
| 98437 | GAIL | SCHROEDER | 150.00 |
| 98442 | BOBBY | WILLIAMS | 150.00 |
| 98476 | RACHELLE | MORRISON | 150.00 |
| 98109 | NINA | TRUELOVE | 150.00 |
| 95568 | DARRELL | WILLBANKS | 150.00 |
| 97484 | STEVEN | SIMMONS | 150.00 |
| 97366 | MELISSA | COLOSIMO | 150.00 |
| 97393 | BONNIE | DURKIN | 150.00 |
| 100925 | UTTAM | ROYCHOUDHURY | 150.00 |
| 100941 | PIOTR | BIKOWSKI | 150.00 |
| 100974 | PAUL | WAITES | 150.00 |
| 99672 | MOHAMAD | SWEID | 150.00 |
| 100877 | JILL | KIMBALL | 150.00 |
| 100852 | CRYSTAL | VASQUEZ | 150.00 |
| 99407 | KATHLEEN | WOISKY | 150.00 |
| 99272 | NEENA | BOBIAK | 150.00 |
| 99315 | ANGELA | BREAZEALE | 150.00 |
| 100724 | MARY | JEFFERSON | 150.00 |
| 100783 | TERESA | MCCLENDON | 150.00 |
| 98896 | DEBORAH | BOWERS | 150.00 |
| 98897 | DELOISE | ARNOLD | 150.00 |
| 98880 | DANIEL | KONTEH | 150.00 |

| | | | |
|---|---|---|---|
| 98888 | TERESA | MUNOZ | 150.00 |
| 98955 | KENNETH | JENSEN | 150.00 |
| 97926 | DEBRA | SANCHEZ | 150.00 |
| 97950 | MARCUS | STEWART | 150.00 |
| 99086 | BESSIE | LOVE | 150.00 |
| 99128 | BRIAN | MOORE | 150.00 |
| 100592 | TIFFANY | PIGNATARO | 150.00 |
| 100659 | RENE | BAEZ | 150.00 |
| 99254 | JARED | BRYANT | 150.00 |
| 101453 | JAMES | BAXLEY | 150.00 |
| 101469 | LEE | FORNEY | 150.00 |
| 101478 | DIANNA | VASQUEZ | 150.00 |
| 101495 | KATHY | DANIELS | 150.00 |
| 100005 | TERRY | EPPERSON | 150.00 |
| 99900 | BRIAN | GLASSMOYER | 150.00 |
| 101350 | RAYNDALL | BASS | 150.00 |
| 99665 | LISA | MANNING | 150.00 |
| 101195 | CECELIA | BROOKS | 150.00 |
| 99856 | JAMES | CALLADINE | 150.00 |
| 100275 | RUTH | NATAL | 150.00 |
| 100331 | ANNIE | HENLEY | 150.00 |
| 100350 | ROSHANDA | HARRIS | 150.00 |
| 101793 | CYNTHIA | MCDANIELS | 150.00 |
| 101810 | ALEX | BUTLER | 150.00 |
| 101611 | PAUL | ORTEGA | 150.00 |
| 101652 | KINA | BOWE | 150.00 |
| 100192 | CAMMIAH | MIRELES | 150.00 |
| 101578 | STELLA | SPILLERS | 150.00 |
| 101579 | WILLIAM | FERNANDES | 150.00 |
| 101527 | MATT | PECOLATTO | 150.00 |
| 73291 | RAYMOND | SKINNER | 150.00 |
| 75046 | RONALD | HALL | 150.00 |
| 75273 | JEFFREY | BRISCOE | 150.00 |
| 74897 | ANNA RIZA | LIWANAG | 150.00 |
| 74845 | MARVIN | TILLMAN | 150.00 |
| 74887 | DEBORAH | BANKS | 150.00 |
| 73068 | SUSY | TEACH | 150.00 |
| 72657 | ELIZABETH | CLEMENTS | 150.00 |
| 72673 | RONNIE | CRAFT | 150.00 |
| 72748 | PHUONG | NGUYEN | 150.00 |
| 72891 | JANICE | NOLIN | 150.00 |
| 76894 | BECKY | HAYNES | 150.00 |
| 76904 | MILTON | HENDERSON | 150.00 |
| 76550 | C SUSAN | MINX | 150.00 |
| 76679 | CARMELLA | COSGROVE | 150.00 |
| 78589 | SANDRA | WASHINGTON | 150.00 |
| 78633 | RANDY | WEBSTER | 150.00 |
| 76484 | LAVON | EMERY | 150.00 |
| 76099 | KAYLE | HOWARD | 150.00 |
| 76278 | MICHAEL | PACE | 150.00 |
| 75606 | BRIAN | KASS | 150.00 |
| 73679 | GLENDA | WASHINGTON | 150.00 |
| 73835 | JOHN | DUPONT | 150.00 |
| 73996 | DEANNA | WINGART | 150.00 |
| 73610 | ROHNDI | ARMS | 150.00 |

| | | | |
|---|---|---|---|
| 73518 | ANGELINA | DETORRES | 150.00 |
| 73535 | ANTHONY | MURRAY | 150.00 |
| 71747 | SUSAN | NUDELL | 150.00 |
| 73336 | RAELENE | JACKSON | 150.00 |
| 71161 | SUNSERAE | BANION | 150.00 |
| 71337 | HENRIETTAS | BELL | 150.00 |
| 71370 | KARI | SUMMERS | 150.00 |
| 71486 | JANEL | ECTOR | 150.00 |
| 74506 | LAURA | ZANGARA | 150.00 |
| 74512 | CAMERON | HOFFMAN | 150.00 |
| 74212 | MARIAN | MONROE | 150.00 |
| 74245 | CARLOS | NAVA | 150.00 |
| 74277 | MIKE | DALE | 150.00 |
| 74564 | ROSIE | WILLIS | 150.00 |
| 74654 | BOBBY | KEITH | 150.00 |
| 74663 | FELICITA | SIMPSON | 150.00 |
| 74812 | NANCY | HYNES | 150.00 |
| 74813 | GLORIA | CARLISLE | 150.00 |
| 72608 | GWENDOLYN | HALE | 150.00 |
| 71941 | CYNTHIA | JOHNSON | 150.00 |
| 72490 | DANIEL | SIEDLECKI | 150.00 |
| 67901 | EARLY | GRAHAM | 150.00 |
| 69765 | DETRENE | GREENLEE | 150.00 |
| 67618 | JASON | FONTENOT | 150.00 |
| 67746 | MELVIN | BURNETT | 150.00 |
| 67779 | JESSICA | CAZIERE | 150.00 |
| 67520 | MERLITA | ABRENICA | 150.00 |
| 67359 | MARY | REED | 150.00 |
| 67361 | KAREN | TALLEY | 150.00 |
| 67428 | JOSE | ABELLA | 150.00 |
| 67192 | NATE | MOLINE | 150.00 |
| 67283 | RAOUL | WILLIAMS | 150.00 |
| 69291 | RICHARD | DUNN | 150.00 |
| 68220 | SHARON | HAMER | 150.00 |
| 70250 | BRIAN | CANNON | 150.00 |
| 69843 | ZACHARY | SMITH | 150.00 |
| 68344 | JOSEPH | FORCUCCI | 150.00 |
| 71013 | MOHAMMAD | HEDAYATPOUR | 150.00 |
| 71036 | JUSTIN | BRODIE | 150.00 |
| 70295 | LINDA | HARDY | 150.00 |
| 70417 | DEANNA | JOHNSON | 150.00 |
| 70470 | SHERRY | HARRIS-BOLES | 150.00 |
| 70586 | STEVE | FITCHPATRICK | 150.00 |
| 67085 | SHELLY | VITALI | 150.00 |
| 66984 | SMITH | WASHINGTON | 150.00 |
| 69130 | LEATRICE | FOSTER | 150.00 |
| 66832 | KIMBERLY | JACKSON | 150.00 |
| 66849 | ANNA | VEGA | 150.00 |
| 68774 | LACHARLES | SMITH | 150.00 |
| 68857 | KIP | LAWSON | 150.00 |
| 66467 | ZONA | HOLDCRAFT | 150.00 |
| 66516 | YOLANDA | ROGERS | 150.00 |
| 65848 | CRISTOBAL | HINOJOSA | 150.00 |
| 68371 | HAZEL | HUGHES | 150.00 |
| 66676 | ERICA | PATTON | 150.00 |

| 66039 | DIANE | OEHMEN | 150.00 |
|---|---|---|---|
| 66050 | FRANKLIN | MEEK | 150.00 |
| 66081 | BARRY | LYONS | 150.00 |
| 66183 | LORRAINE | WADE | 150.00 |
| 66197 | RONALD | HARRINGTON | 150.00 |
| 65604 | PATRICIA | SMITH | 150.00 |
| 65623 | LONNIE | WISE | 150.00 |
| 65681 | BRUCE | BLAUVELT | 150.00 |
| 66291 | KARL | COLLINS | 150.00 |
| 65088 | JAMES | CALLAHAN | 150.00 |
| 65086 | JOSEPH | PACE | 150.00 |
| 65188 | DONNA | DESILVA | 150.00 |
| 65197 | STEPHANIE | NEWMAN | 150.00 |
| 65214 | AUNALATICE | MOORE | 150.00 |
| 65229 | LARRY | ROCKETT | 150.00 |
| 65264 | YVONNE | BASS | 150.00 |
| 65363 | GALE | BARNES | 150.00 |
| 87424 | ROBIN | SANDERS | 150.00 |
| 87505 | MERI | BROWN | 150.00 |
| 87592 | QUINTIN | BELL | 150.00 |
| 87597 | MARIA | PADILLA | 150.00 |
| 87598 | ERNEST | BERNARD | 150.00 |
| 89286 | RHONDA | GELLA | 150.00 |
| 89293 | MITCHELL | STEWART | 150.00 |
| 89321 | DEBORAH | SMITH | 150.00 |
| 86963 | ANNA | MALLETTE | 150.00 |
| 87188 | URRACA | TAVAREZ | 150.00 |
| 87264 | CARRIE | SMITH | 150.00 |
| 87282 | RICARDO | MARTIN | 150.00 |
| 89681 | PAMELA | DURLEY | 150.00 |
| 89363 | MARCUS | GBALA | 150.00 |
| 89394 | ROBERT | GUTIERREZ | 150.00 |
| 87707 | JAMES | PIPES | 150.00 |
| 87790 | PRICILLA | SOMOZA | 150.00 |
| 86845 | ANN | STANCIL | 150.00 |
| 86912 | LESLIE | MARTIN | 150.00 |
| 89093 | JAY | DORSEY | 150.00 |
| 86322 | MICHELLE | AGUIRRE | 150.00 |
| 86387 | ANGELA | WARING | 150.00 |
| 86721 | MARTHA | CREW | 150.00 |
| 82862 | KEVIN | BENS | 150.00 |
| 82986 | TRACEY | BLOCKTON | 150.00 |
| 83027 | KATHLEEN | PUGHAKOFF | 150.00 |
| 83037 | AUTHOR | POLICE JR | 150.00 |
| 84960 | JOHN | STEFANO | 150.00 |
| 85007 | DOROTHY | MONTGOMERY | 150.00 |
| 84215 | MARIATU | TURAY | 150.00 |
| 84296 | NORMA | JOHNSON | 150.00 |
| 84442 | JEFF | KINDRED | 150.00 |
| 84506 | SENAY | JOHNSON | 150.00 |
| 84616 | ANITA | WILKISON | 150.00 |
| 82578 | SHANTELL | JACKSON | 150.00 |
| 85191 | MONICA | MASSEY | 150.00 |
| 85074 | JENNIFER | STONE | 150.00 |
| 85282 | JOHN | SCHOTSCH | 150.00 |

| | | | |
|---|---|---|---|
| 83130 | FRANK | LLOYD II | 150.00 |
| 85735 | WILLIAM | HACKNEY | 150.00 |
| 85759 | LILLIE | DICKEY | 150.00 |
| 85793 | RAMONA | LIGON | 150.00 |
| 85801 | CONNIE | GARCIA | 150.00 |
| 86155 | TATREA | KEYS | 150.00 |
| 86260 | KIMBERLY | FRAILEY | 150.00 |
| 85451 | TIKI | CHANEY | 150.00 |
| 85569 | SHAWN | JOHNSON | 150.00 |
| 85626 | FASEEIA | PRESTON | 150.00 |
| 85650 | DONNA | TROWER | 150.00 |
| 84089 | JANET | ROBERTSON | 150.00 |
| 82225 | MADELYN | VASQUEZ | 150.00 |
| 82234 | BOBBI | ERWIN | 150.00 |
| 82249 | SANDRA | STEWART | 150.00 |
| 82266 | TIMOTHY | HAWKINS | 150.00 |
| 82302 | CYNTHIA | FAIR | 150.00 |
| 82327 | JULIE | WESTON | 150.00 |
| 81907 | KIM | STOVALL | 150.00 |
| 81966 | ERIC | JOHNSON | 150.00 |
| 83372 | TENNILLE | RODGERS | 150.00 |
| 83587 | LISA | ALVAREZ | 150.00 |
| 83864 | CASSANDRA | HUGHES | 150.00 |
| 81534 | SANDRA | JONES | 150.00 |
| 81640 | JANET | PATTERSON | 150.00 |
| 81348 | JOYE | JOHNSON | 150.00 |
| 81389 | ZEDEKIAH | SCHILD | 150.00 |
| 81505 | ARNOLD | HIMELSTEIN | 150.00 |
| 83327 | ANNE | JOHNSON | 150.00 |
| 80881 | LEONARD | MARTIN | 150.00 |
| 80954 | MELANIE | NOWAKOWSKI | 150.00 |
| 80998 | ALLEN | VITAMVAS | 150.00 |
| 80389 | OME | ETUE | 150.00 |
| 80613 | SERGIO | PALOMARES | 150.00 |
| 78082 | LEIA | JEROME-KENT | 150.00 |
| 78090 | ALPANE | PEARSON | 150.00 |
| 80762 | TERESA | SALAS | 150.00 |
| 80095 | LINDA | CONLEY | 150.00 |
| 77997 | ULISES | VELAZQUEZ | 150.00 |
| 79670 | DESIREE | GOREE | 150.00 |
| 79575 | WILMA | AFLAGUE | 150.00 |
| 79784 | JEREMY | WEAVER | 150.00 |
| 79901 | JOI | OLIVER | 150.00 |
| 77615 | BENNIE | RUIZ | 150.00 |
| 77679 | HANALAE | ASUNCION | 150.00 |
| 77890 | SAMUEL | BROWN | 150.00 |
| 79536 | DENNIS | BAGARDO | 150.00 |
| 78700 | DENNIS | BUSH | 150.00 |
| 78673 | TINA | GALLEGOS | 150.00 |
| 78892 | CALLIE | MEUNIER | 150.00 |
| 79169 | ALLEN | SABO | 150.00 |
| 77160 | ROBERT | COLAIZZI | 150.00 |
| 79242 | MICHAEL | KENNEDY | 150.00 |
| 79243 | SHERRIN | WATTENBARGER | 150.00 |
| 79326 | LORI | WALTERS | 150.00 |

| 77361 | CASEY | JONES | 150.00 |
|---|---|---|---|
| 79444 | ANGEL | BERNARDINO | 150.00 |
| 98653 | DIANA | VINCENT | 150.00 |
| 63057 | LAURA | LANE | 150.00 |
| 55726 | GLORIA | SANTIAGO | 150.00 |
| 27352 | KRISTEN | EGBERT | 150.00 |
| 147873 | CAROL | SCHMIDT | 150.00 |
| 173017 | TREVOR | STEVENS | 150.00 |
| 77591 | JOSE | VILLANUEVA | 150.00 |
| 78070 | SHARHONDA | JOHNSON | 150.00 |
| 12593 | KAREN | ARTEAGA | 150.00 |
| 10160 | PETE | WALTHER | 150.00 |
| 39756 | JULIAN | GRAYS | 150.00 |
| 57460 | SANDY | WOOD | 150.00 |
| 164065 | CYNTHIA | SMITH | 150.00 |
| 122455 | JANICE | TORRES | 150.00 |
| 118720 | TUWANNA | MALBROUGH | 150.00 |
| 127468 | VANEDA | MONTGOMERY | 150.00 |
| 127512 | SCOTT | JACOBS | 150.00 |
| 129016 | MELISSA | SMITH | 150.00 |
| 129384 | BESSARION | AGIOANTONIDES | 150.00 |
| 129824 | DION | FOREMAN | 150.00 |
| 129675 | SANDRA | EISENBERG | 150.00 |
| 128983 | FREDRICK | WILLIAMSON | 150.00 |
| 131658 | SUE | AINSWORTH | 150.00 |
| 131698 | THERESA | HULGAN | 150.00 |
| 133962 | MICHAEL | HERRING | 150.00 |
| 131021 | HALEY | CURTIN | 150.00 |
| 133446 | AYOLUWA | SMITH | 150.00 |
| 133627 | KEITH | LAWNICZAK | 150.00 |
| 130722 | MARK | DECKER | 150.00 |
| 130371 | RONALD | DIKE | 150.00 |
| 135651 | DANA | KUHN | 150.00 |
| 135682 | JEFFREY | BRADLEY | 150.00 |
| 136125 | THERESA | DRAKE | 150.00 |
| 138949 | PATRICIA | DALE | 150.00 |
| 136621 | CONSTANCE | BOOKER | 150.00 |
| 132682 | KEITH | COLVIN | 150.00 |
| 132585 | PERLITA | REYES | 150.00 |
| 132591 | MARK | HEAD | 150.00 |
| 132936 | LOIS | MORGAN | 150.00 |
| 135307 | CHERYL | COUCH | 150.00 |
| 132005 | LINDA | CLOUD | 150.00 |
| 131942 | KATHRYN | NAPOLEON | 150.00 |
| 134348 | MATTHEW | CYWINSKI | 150.00 |
| 134354 | MELISSA | DELMAR | 150.00 |
| 132349 | ANTHONY | PINKINS | 150.00 |
| 117568 | BOBBIE | HUBBS | 150.00 |
| 117300 | ANGEL | TREGONING | 150.00 |
| 118362 | AMANDA | MARTIN | 150.00 |
| 119580 | DARLENE | PANEK | 150.00 |
| 120650 | EMILIO | ROBLES | 150.00 |
| 119466 | EDUARDO | RODRIGUEZ | 150.00 |
| 119323 | TERRY | STEWART | 150.00 |
| 119198 | LARRY | RAYNOR | 150.00 |

| 115112 | JOSEPH | SMITH | 150.00 |
|--------|--------|-------|--------|
| 116348 | KATHRYN | BROWN | 150.00 |
| 114457 | GAIL | TSIKEWA | 150.00 |
| 114459 | MILDRED | SCOTT | 150.00 |
| 114015 | CAROL | SMITH | 150.00 |
| 112962 | SHAWN | SLAUGHTER | 150.00 |
| 114776 | KIMBERLY | WILLIAMS | 150.00 |
| 114851 | WILLIAM | FINAULAHI | 150.00 |
| 114883 | CHANDA | MACKEY | 150.00 |
| 122432 | NATALIA | VELEZ | 150.00 |
| 122396 | RUBY | WALLACE | 150.00 |
| 123769 | JASON | REED | 150.00 |
| 122296 | BRIAN | KIBZEY | 150.00 |
| 123192 | EBONY | CLARK | 150.00 |
| 123450 | ALEX | NAUSEDA | 150.00 |
| 123502 | BEATRICE | VANEGAS | 150.00 |
| 119688 | DAVID | HILD | 150.00 |
| 120376 | KOBY | ALBRECHT | 150.00 |
| 121788 | NORMAN | HILBUS | 150.00 |
| 124384 | MARY | PITTS | 150.00 |
| 123875 | GERALD | COFFMAN | 150.00 |
| 126159 | PAUL | SOUTHALL | 150.00 |
| 125297 | SHARON | WEBB | 150.00 |
| 125181 | MAKSIM | SHERMAN | 150.00 |
| 164072 | DARRIN | HUTCHINS | 150.00 |
| 164075 | ROBERT | SMITH | 150.00 |
| 164249 | JOE | GAINES | 150.00 |
| 165584 | JANIE | ENRIQUEZ | 150.00 |
| 165762 | LORI | KILDOW | 150.00 |
| 166110 | DEBORAH | ROGER | 150.00 |
| 166289 | MONSHITA | GIVENS | 150.00 |
| 166202 | DENISE | PETRIE | 150.00 |
| 163306 | MARA | NARDIN | 150.00 |
| 163254 | BOBBY | BOYER | 150.00 |
| 163538 | DAVID | NASH | 150.00 |
| 158582 | WILLIAM | FERGUSON | 150.00 |
| 158401 | NITA | MALONE | 150.00 |
| 160674 | SYLVIA | GRAVES | 150.00 |
| 160897 | ROSS | PALMER | 150.00 |
| 161123 | STEPHANIE | YOAKUM | 150.00 |
| 159320 | CHARLES | EVERETT | 150.00 |
| 159562 | AMERICA | ALMARAZ | 150.00 |
| 161518 | KATHY | PARKER | 150.00 |
| 159726 | WILKENS | ELAN | 150.00 |
| 162628 | STEPHANIE | RAYMER | 150.00 |
| 158147 | LYNN | FRENCH | 150.00 |
| 159871 | JOANN | FELDER | 150.00 |
| 156611 | BARBARA | FARMER | 150.00 |
| 156903 | JOHN | RODDY | 150.00 |
| 156237 | LOREN | STERN | 150.00 |
| 154189 | RICHARD | PERKINS | 150.00 |
| 155618 | BOBILYN | SHAFFER | 150.00 |
| 153628 | JASON | HAFFEY | 150.00 |
| 154973 | NICKOLAS | FARRIS | 150.00 |
| 153173 | KATHLEEN | MILLIKEN | 150.00 |

| 152438 | GENEVIEVE | LOVATO | 150.00 |
|---|---|---|---|
| 152236 | THERESA | WALTHER | 150.00 |
| 152080 | KATHRYN | BASSIL | 150.00 |
| 147919 | SANTRECIA | PASHA | 150.00 |
| 148024 | TAMMI | EVANS | 150.00 |
| 150040 | TRACY | STEPHENS | 150.00 |
| 150398 | CHERLYN | BOWMAN | 150.00 |
| 148728 | ROGER | HILL | 150.00 |
| 149329 | LOUISE | STOWE | 150.00 |
| 149762 | ERIK | WILLOUGHBY | 150.00 |
| 146649 | DIANE | DOING | 150.00 |
| 143672 | MARTIN | CHERRY | 150.00 |
| 143548 | CORALY | RIVERA | 150.00 |
| 143580 | HELEN | RAINWATER | 150.00 |
| 143997 | ANNA | BYKOVA | 150.00 |
| 141724 | CATHY | MILES | 150.00 |
| 141558 | BRIAN | WALKER | 150.00 |
| 143848 | JEFFREY | WILSON | 150.00 |
| 140829 | KRISTIN | DOTY | 150.00 |
| 140790 | ROYAL | MOBLEY | 150.00 |
| 140738 | JESSICA | DUCKINS | 150.00 |
| 141222 | EDNA | GUADAGNOLO | 150.00 |
| 140871 | RICHARD | SLUZALE | 150.00 |
| 140946 | LISA | STONE | 150.00 |
| 138055 | DEBORAH | KRAMER | 150.00 |
| 140646 | KENNETH | RAHLF | 150.00 |
| 140671 | MARGARET | JORDAN | 150.00 |
| 143063 | RICHARD | BRUNSMAN | 150.00 |
| 142962 | JASON | VARGO | 150.00 |
| 142671 | DALJIT | MAND | 150.00 |
| 144640 | ERIN | SIMON | 150.00 |
| 141858 | JOHN | PETERS | 150.00 |
| 141977 | JUAN | SUSTAITA | 150.00 |
| 142203 | JUDY | SELL | 150.00 |
| 144493 | EUGENE | HALEY | 150.00 |
| 19639 | GARY | TELEBAR | 150.00 |
| 19948 | ANNETTE | KEARNS | 150.00 |
| 21384 | GAIL | BROWN | 150.00 |
| 15384 | SANDRA | SANDERS | 150.00 |
| 10125 | CRAIG | STEFFEN | 150.00 |
| 21420 | ALESIA | BARBOUR | 150.00 |
| 17097 | OSBALDO | GONZALEZ | 150.00 |
| 21143 | RALPH | WETZEL | 150.00 |
| 20382 | AZUCENA | VILLARREAL | 150.00 |
| 20842 | JOHN | GONZALEZ | 150.00 |
| 20643 | JEANNE | CLARK | 150.00 |
| 20652 | KIONA | DAVIS | 150.00 |
| 18971 | ERICA | STUDLEY | 150.00 |
| 19622 | MARTHA | HASENFRATZ | 150.00 |
| 19504 | ANITA | MATTHEWS | 150.00 |
| 18504 | EMMANUEL | KALLOO | 150.00 |
| 18685 | JAMES | FRANKLIN II | 150.00 |
| 18343 | ROBERTA | FRYLING | 150.00 |
| 169672 | ALBERTO | SALAZAR | 150.00 |
| 170581 | ALBERT | ALLEN | 150.00 |

| 171041 | IRENE | LUCIUS | 150.00 |
|--------|-------|--------|--------|
| 170925 | DEBRA | LONGSTREET | 150.00 |
| 169430 | JENNIFER | TEREFINKO | 150.00 |
| 171183 | JULIE | GORE | 150.00 |
| 171661 | STEVEN | BAUER | 150.00 |
| 170297 | SARA | SIDMORE | 150.00 |
| 172322 | KRISTI | TURNER | 150.00 |
| 172361 | VINCE | SCAVELLI | 150.00 |
| 168144 | KATHY | PARK | 150.00 |
| 166849 | GAIL | HOSFORD | 150.00 |
| 166963 | STACY | MILLER | 150.00 |
| 164777 | SONDRA | CARRICK | 150.00 |
| 164783 | TONDALISA | AGEE | 150.00 |
| 164951 | TERI | BROWN | 150.00 |
| 165225 | RACHEL | BRAUND | 150.00 |
| 165161 | CAROL | FORDICK | 150.00 |
| 167907 | PEGGY | HADLEY | 150.00 |
| 167859 | ORONDE | ROBINSON | 150.00 |
| 167890 | FRANK | DAVIS | 150.00 |
| 169087 | WILLIAM | TROTTER | 150.00 |
| 168812 | CECILIA | BARNETT | 150.00 |
| 168837 | TAMERA | ROMERO | 150.00 |
| 168977 | PHYLLIS | LINDSAY | 150.00 |
| 168985 | EUGENIA | FOSTER | 150.00 |
| 167524 | MICHAEL | BURNETT | 150.00 |
| 168219 | LATONYA | MCKINNEY | 150.00 |
| 168434 | SALVADOR | GOMEZ | 150.00 |
| 168316 | PATRICK | MILLS | 150.00 |
| 17526 | CLINT | OSTENBERG | 150.00 |
| 16155 | ANTHONY | HARDIMAN | 150.00 |
| 16306 | VICTOR | CASTANEDA | 150.00 |
| 16146 | BRIAN | FICARRA | 150.00 |
| 16531 | GERALD | COLEMAN | 150.00 |
| 17342 | MATTHEW | PARENT | 150.00 |
| 177965 | BRANDON | CEASER | 150.00 |
| 177875 | DONALD | SNIDER | 150.00 |
| 177883 | ADRIENNE | BEDGOOD | 150.00 |
| 172446 | BEVERLY | CROSSLIN | 150.00 |
| 172603 | DONALD | SPRADLING | 150.00 |
| 173498 | JOHN | WARBURTON | 150.00 |
| 174362 | JUAN | GUERRERO | 150.00 |
| 174733 | JANINE | CONNOLLY | 150.00 |
| 176462 | DONNA | OHLSSEN | 150.00 |
| 59252 | ELINORE | MCLAUGHLIN | 150.00 |
| 59285 | KELILAH | PORTER | 150.00 |
| 57113 | MALIK | IQBAL | 150.00 |
| 56110 | STEVEN | KIEFT | 150.00 |
| 55397 | MARK | JENNINGS | 150.00 |
| 55087 | LOTT | NORWOOD | 150.00 |
| 54856 | DOROTHY | CHARLESTON | 150.00 |
| 59678 | CAROL | HENDRIX | 150.00 |
| 58013 | BETTY | CAPLINGER | 150.00 |
| 61523 | ANTONIO | WALKER SR | 150.00 |
| 61591 | ANGEL | SCOTT | 150.00 |
| 64496 | FRED | KENNEDY | 150.00 |

| | | | |
|---|---|---|---|
| 53551 | FIAD | ALI | 150.00 |
| 50608 | DANNY | EDWARDS | 150.00 |
| 51455 | GALE | JOHNSON | 150.00 |
| 48162 | RENEE | HARRIS | 150.00 |
| 48012 | DELORES | MAGWOOD | 150.00 |
| 49848 | BETTY | ALSUP | 150.00 |
| 47843 | JEFFREY | LEMKE | 150.00 |
| 49834 | CHRISTOPHER | PATTY | 150.00 |
| 48369 | QUEEN | THOMAS | 150.00 |
| 48219 | LILLIE | COLLINS | 150.00 |
| 46950 | NINA | SHANNON | 150.00 |
| 46998 | ERIC | GIBSON | 150.00 |
| 43214 | JOAQUIN | PARRA | 150.00 |
| 46475 | MONIQUE | ATKINS | 150.00 |
| 47417 | JOSHALAN | MACK | 150.00 |
| 37692 | LISA | JOHNSON | 150.00 |
| 37802 | PATRICIA | PHILLIPS | 150.00 |
| 40484 | MASIKA | MATTHEW | 150.00 |
| 40468 | SHAWNEL | CALLOWAY | 150.00 |
| 43493 | KENNETH | RUSSELL | 150.00 |
| 38101 | KEESHAWN | SPILLER | 150.00 |
| 45721 | PRISCILLA | BUCK | 150.00 |
| 42531 | RAYMOND | SEAY JR | 150.00 |
| 45973 | VICTORIA | BURNETT | 150.00 |
| 45457 | ANDREW | MOYNIHAN | 150.00 |
| 37349 | LONCIE | MURPHY | 150.00 |
| 39949 | CRYSTAL | LAUFASA | 150.00 |
| 37059 | RALPH | STAUFFER SR | 150.00 |
| 39329 | COLIN | CLARK | 150.00 |
| 36473 | OSVALDO | JIMENEZ | 150.00 |
| 35970 | AMINTA | LEON | 150.00 |
| 35428 | ADRIANA | MERMAN | 150.00 |
| 35563 | DAYNA | DAVIES | 150.00 |
| 35678 | TROY | BARTGES | 150.00 |
| 35660 | RALPH | GROFF | 150.00 |
| 34836 | NANCY | RAINS | 150.00 |
| 32501 | JOLETTA | KELLER | 150.00 |
| 35058 | NOLAN | PIDOR | 150.00 |
| 33438 | MELISSA | OVALE | 150.00 |
| 33203 | TANISHA | BLAKE | 150.00 |
| 28207 | VALERIE | MARTINEZ | 150.00 |
| 28134 | MOISES | MORA | 150.00 |
| 29880 | ALICE | LEONARD | 150.00 |
| 29964 | LIEZA | HALUPTZOK | 150.00 |
| 27421 | HEATHER | WALKER | 150.00 |
| 27105 | RICHARD | MANTUANO | 150.00 |
| 29486 | ANNALISA | GRAZIOSO | 150.00 |
| 13222 | MICHAEL | GILBERT | 150.00 |
| 11596 | ANGELA | WALTON | 150.00 |
| 12945 | HAYLEE | QUALLS | 150.00 |
| 17817 | AFRICA | THOMAS | 150.00 |
| 13622 | APRIL | PRIDGETT | 150.00 |
| 14575 | RACHEL | SHAY | 150.00 |
| 23774 | MATT | GRAUVOGL | 150.00 |
| 11505 | ALICIA | STOWELL | 150.00 |

| | | | |
|---|---|---|---|
| 11420 | AMY | REED | 150.00 |
| 14450 | NATALIE | ADAMS-COLLIN | 150.00 |
| 13708 | MARK | KEYES | 150.00 |
| 12057 | LESLIE | RADO | 150.00 |
| 14114 | RENE | WOOD | 150.00 |
| 14115 | KATHY | KING | 150.00 |
| 177757 | RANDY | BROWN | 150.00 |
| 13915 | ANDREW | CARROLL | 150.00 |
| 22739 | SADIE | MASON | 150.00 |
| 22573 | LISA | FUINO | 150.00 |
| 24801 | MATTHEW | MULLINS | 150.00 |
| 22488 | DAVID | GREEN | 150.00 |
| 24609 | KIMBERLY | SATAGAJ | 150.00 |
| 21952 | CHAD | NAVARRO | 150.00 |
| 21885 | KATHERINE | STRICKLER | 150.00 |
| 24168 | ELOISE | MARINER | 150.00 |
| 28557 | MELISSA | LUCERO | 150.00 |
| 28424 | VICTOR | FLORES | 150.00 |
| 28466 | RUSSELL | PETERSON | 150.00 |
| 29060 | REBEL | TORRES | 150.00 |
| 28917 | REGINA | NEWSOM | 150.00 |
| 26504 | CEDRIC | THOMAS | 150.00 |
| 25703 | MARY | GERBER | 150.00 |
| 25652 | DOROTHEA | BOWMAN | 150.00 |
| 22965 | MARILYN | HARBER | 150.00 |
| 25285 | MOZELLA | ROYSTER | 150.00 |
| 25345 | EDDIE | MCDONALD | 150.00 |
| 25363 | MARY | NIGIDO | 150.00 |
| 25385 | BRIAN | WILLISTON | 150.00 |
| 80750 | LOUISE | BANKS | 150.00 |
| 79706 | DONNIE | WITT | 150.00 |
| 77317 | BRENDA | TARAVELLA | 150.00 |
| 79330 | CHARLES | GARRETT | 150.00 |
| 83557 | JULIE | ANDERSON | 150.00 |
| 82198 | FRANK | VIRGA | 150.00 |
| 83208 | PATRICIA | SMALLS | 150.00 |
| 89883 | ANTHONY | BROWN | 150.00 |
| 87501 | JUDITH | HERNANDEZ | 150.00 |
| 87526 | KATHY | SAMPLES | 150.00 |
| 82505 | ALBERTA | BRADEN | 150.00 |
| 84520 | SABRENIA | POTTS | 150.00 |
| 65427 | CONNIE | BOYNTON | 150.00 |
| 66151 | ALFONSO | SAGGESE | 150.00 |
| 69103 | HELEN | STEWART | 150.00 |
| 69277 | LORRIE | STRICKLAND | 150.00 |
| 67758 | MABLEAN | TALLEY | 150.00 |
| 70530 | BILLY | RAULSTON | 150.00 |
| 75963 | DANIELLE | COFFMAN | 150.00 |
| 76196 | KIMIKKA | JOHNSON | 150.00 |
| 76296 | DELLA | BUCKLEY | 150.00 |
| 76546 | GERLENA | CRUZ | 150.00 |
| 75060 | TOURE | GARDINER | 150.00 |
| 75119 | YOURI | AMIRIAN | 150.00 |
| 75359 | KATHARINE | SNOW | 150.00 |
| 73565 | MICHAEL | PONCY | 150.00 |

| | | | |
|---|---|---|---|
| 74108 | DANIEL | STURGIS | 150.00 |
| 112493 | SUSANA | PARRAS | 150.00 |
| 112160 | DEBRA | BULGER | 150.00 |
| 110130 | RALPH | HAWKINS | 150.00 |
| 111551 | BARBARA | MARTIN | 150.00 |
| 111892 | SHANNON | DUVAL | 150.00 |
| 111818 | TAMEKA | PIERCE | 150.00 |
| 110237 | CASSANDRA | JAMES | 150.00 |
| 110430 | TYRONE | HAZEL | 150.00 |
| 113012 | CARLA | NORTON | 150.00 |
| 108659 | THOMAS | CELONE | 150.00 |
| 108850 | STEPHEN | PARKER | 150.00 |
| 108827 | LINDA | ELSEA | 150.00 |
| 111050 | JULIE | SOKOLOWSKI | 150.00 |
| 110683 | MARY | JOHNSON | 150.00 |
| 109813 | DIANE | JEWELL | 150.00 |
| 105033 | NIKKI | ROBERTSON | 150.00 |
| 106437 | GUILLERMO | MACHADO JR. | 150.00 |
| 106121 | JESUS | HILARIO | 150.00 |
| 106195 | BONNIE | JUELSON | 150.00 |
| 106631 | ROBB | EDWARDS | 150.00 |
| 105294 | NADIR | KHAN | 150.00 |
| 107993 | WENDY | SECORE | 150.00 |
| 107056 | VIRGINIA | ADAMS | 150.00 |
| 105611 | ELIZABETH | SCOTT | 150.00 |
| 102760 | TARA | BICKFORD | 150.00 |
| 102708 | MARGUARITE | SPENCER | 150.00 |
| 103846 | LEANN | LARSEN | 150.00 |
| 102659 | NANCY | CLARK | 150.00 |
| 102567 | LORRIE | WASHBURN | 150.00 |
| 102618 | CALVIN | NOTTINGHAM | 150.00 |
| 103263 | ROY | HARPER | 150.00 |
| 102200 | MARK | WOLFF | 150.00 |
| 103220 | AMY | RUSSELL | 150.00 |
| 103378 | SAMMIE | LYNCH | 150.00 |
| 102427 | FAYE | PEPPER | 150.00 |
| 100462 | TINA | LACHMAN | 150.00 |
| 100410 | HERBERINA | TURNER | 150.00 |
| 100496 | TERRI | MCKENZIE | 150.00 |
| 102031 | EVELYN | HUDGINS | 150.00 |
| 101993 | YVONNE | WETZEL | 150.00 |
| 94581 | VICTOR | VILLALOBOS | 150.00 |
| 95650 | CALVIN | HOLLEY | 150.00 |
| 93085 | NATHANIEL | GORDON | 150.00 |
| 95600 | KAMMI | PENNY | 150.00 |
| 95900 | LARRY | RODRIGUEZ | 150.00 |
| 92516 | TERESA | DOWLING | 150.00 |
| 94256 | LUIS | MASCORRO | 150.00 |
| 87787 | DAVID | HENDRICKS | 150.00 |
| 90177 | LISA | LANE | 150.00 |
| 91950 | PAULA | YANEZ | 150.00 |
| 91956 | CASSANDRA | NEWTON | 150.00 |
| 91938 | SARA | SUNDERMAN | 150.00 |
| 93543 | RAUL | RAMOS | 150.00 |
| 93218 | REGINA | HAGOOD | 150.00 |

| | | | |
|---|---|---|---|
| 93186 | DIANNA | WILLIAMSON | 150.00 |
| 91699 | MELISSA | ANDERSON | 150.00 |
| 91328 | MARILYN | BAPTISTE | 150.00 |
| 95198 | ROMEO | JENKINS | 150.00 |
| 96292 | CHARLES | COAXUM | 150.00 |
| 97009 | ISABEL | DIAZ | 150.00 |
| 96867 | BETTY | BRIGGS | 150.00 |
| 98112 | JACOB | FOGELHUT | 150.00 |
| 97420 | MARILYN | ROBINSON | 150.00 |
| 98591 | POLIXENI | KOUVARAS | 150.00 |
| 98565 | DELBERT | MCCALL | 150.00 |
| 98508 | GERARD | SHON | 150.00 |
| 98450 | SARAH | FRAKES | 150.00 |
| 98165 | WANETTA | GILES | 150.00 |
| 99936 | JOHN | MCSWEENEY | 150.00 |
| 99877 | PATRICIA | CHERRY | 150.00 |
| 101198 | DEON | MITCHELL | 150.00 |
| 100196 | GABRIELLA | MARTINEZ | 150.00 |
| 100076 | JARRETT | BUCK | 150.00 |
| 100319 | WILBERT | WHITNEY | 150.00 |
| 99018 | LORI | DANDO | 150.00 |
| 98916 | DALEY | RUSSELL | 150.00 |
| 99010 | AARON | CRAIG | 150.00 |
| 174021 | KAREN | STAUP | 150.00 |
| 174030 | ROSIE | ALLEN | 150.00 |
| 174004 | LAURIE | DART | 150.00 |
| 173878 | VICTORIA | NORMAN | 150.00 |
| 173864 | TOMMY | FUNG | 150.00 |
| 174143 | EMA | VASQUEZ | 150.00 |
| 174594 | MATTHEW | HELLMERS | 150.00 |
| 174518 | JACK | ROBINSON JR | 150.00 |
| 176350 | MARY | WALTON | 150.00 |
| 174645 | CYNTHIA | RORIE | 150.00 |
| 174654 | MATTHEW | FRACE | 150.00 |
| 174704 | EUGENA | TILLMAN | 150.00 |
| 174345 | MARK | WELCH | 150.00 |
| 174275 | KATHY | AUEN | 150.00 |
| 172558 | RICHARD | LANGAN | 150.00 |
| 170547 | RICHARD | DALLUGE | 150.00 |
| 173237 | DAPHNE | HODGES | 150.00 |
| 172057 | DIANE | LEONARDO | 150.00 |
| 173335 | LAUREN | WIESE | 150.00 |
| 173527 | MARY | MCLAUGHLIN | 150.00 |
| 174820 | WANDA | RHEAUME | 150.00 |
| 176843 | AMY | SARGENT | 150.00 |
| 175394 | VENITA | HIGGINBOTHAM | 150.00 |
| 175172 | PEGGY | PALO | 150.00 |
| 17403 | EVON | DUONG | 150.00 |
| 17795 | AHMAD | ITANI | 150.00 |
| 16968 | GEORGE | CALDWELL | 150.00 |
| 17069 | MICHAEL | GROGAN | 150.00 |
| 175690 | LOREN | PALMER | 150.00 |
| 175640 | JOSHUA | WOODCOX | 150.00 |
| 168287 | SHERISE | LEITCH | 150.00 |
| 167990 | STEFANI | WRIGHT | 150.00 |

| | | | |
|---|---|---|---|
| 167903 | BARBARA | JONES | 150.00 |
| 167855 | ANN MARIE | GAVELL | 150.00 |
| 167437 | VICKIE | THOMPSON | 150.00 |
| 164921 | MONTE | HENSON | 150.00 |
| 165205 | CHRISTINA | BUSH | 150.00 |
| 166259 | GREGORY | PATTON | 150.00 |
| 171190 | SHERRIE | RING-DIXON | 150.00 |
| 170871 | KIRANDEEP | JOHL | 150.00 |
| 169201 | PAMELA | MCLEAREN | 150.00 |
| 171900 | PAULA | LOWE-CHIN | 150.00 |
| 169792 | LAURETTE | SPANGLET | 150.00 |
| 18993 | ADRIAN | TRUJILLO | 150.00 |
| 19185 | DANIELLE | THOMAS | 150.00 |
| 18122 | CHARMAINE | SMITH | 150.00 |
| 15841 | CHRISTA | ELLIS-POKE | 150.00 |
| 17196 | JEANNETTE | NIETO | 150.00 |
| 15391 | MICHELE | BEYER | 150.00 |
| 10508 | TRINITY | RAGAN | 150.00 |
| 148114 | NICHOLAS | BRIDGES | 150.00 |
| 148054 | LISA | SETTLE | 150.00 |
| 147937 | SHAWN | LARKIN | 150.00 |
| 151037 | DEBRA | BRONSON | 150.00 |
| 151790 | JESUS | SILVA | 150.00 |
| 145641 | ELNORE | RINER | 150.00 |
| 145714 | GARY | KANE | 150.00 |
| 146583 | BRENDA | PHILLIPS | 150.00 |
| 146461 | TINA | CASTELO | 150.00 |
| 145834 | TJUANA | AGNEW | 150.00 |
| 145759 | LYNNE | PARKER | 150.00 |
| 146691 | MARVIN | TOEPLER | 150.00 |
| 146225 | NANCY | ROWE | 150.00 |
| 146911 | LOIS | BERGER | 150.00 |
| 149341 | TAMIKA | PEARSON | 150.00 |
| 141627 | VINCENT | MORRISON | 150.00 |
| 141029 | DANIEL | LACY | 150.00 |
| 140934 | KRISTA | REISING | 150.00 |
| 140860 | ROVERSIA | DICKSON | 150.00 |
| 140642 | JANET | MANDATO | 150.00 |
| 137859 | TORRY | JONES | 150.00 |
| 138037 | LINDA | WARREN-BISSETTE | 150.00 |
| 139890 | JANICE | MANN | 150.00 |
| 144210 | JOSEPHINE | COSTA | 150.00 |
| 144495 | RICH | RIEL | 150.00 |
| 164129 | CHARLES | BUNKER | 150.00 |
| 163842 | RENE | FAUSTO | 150.00 |
| 165488 | ZENA | HARRIS | 150.00 |
| 165739 | WILLIAM | LEWIS | 150.00 |
| 163056 | LORETTA | JONES | 150.00 |
| 160101 | JOSEPH | WILLIAMS | 150.00 |
| 158865 | ROSLYN | DUNCAN | 150.00 |
| 158839 | CLIFFORD | DENNIS | 150.00 |
| 160985 | ETHELENE | ROYAL | 150.00 |
| 155987 | MATTHEW | RUSSELL | 150.00 |
| 155896 | DENICE | WHITE | 150.00 |
| 153842 | SARAH | TREMBLAY | 150.00 |

| | | | |
|---|---|---|---|
| 157620 | AHMED | OBAKHUME | 150.00 |
| 159898 | BOBBI | ADAMS | 150.00 |
| 159907 | MARCELLA | TURNER | 150.00 |
| 156722 | SHIRLENA | HAWKEY | 150.00 |
| 156391 | STANLEY | SMOLIRA | 150.00 |
| 152477 | KALIMA | FIELDS | 150.00 |
| 152485 | PATTY | BOYCE | 150.00 |
| 152074 | KATHRYN | BASSIL | 150.00 |
| 152014 | TERRI | LINGER | 150.00 |
| 154636 | ROBERT | JUELSON | 150.00 |
| 154727 | DAVID | CROSE | 150.00 |
| 151605 | DEBORAH | MELENDEZ | 150.00 |
| 151598 | JERRI | GOLDSTEIN | 150.00 |
| 155227 | PATRICIA | WILSON | 150.00 |
| 155112 | LOLA | STEELE | 150.00 |
| 153464 | TAVARES | HANKS | 150.00 |
| 153548 | LINDA | WILLIAMS | 150.00 |
| 128126 | JOHNEL | MOORE | 150.00 |
| 128001 | ASHLEY | BRAGAN | 150.00 |
| 131109 | SANDRA | GRAVES | 150.00 |
| 133807 | MARSHA | CRICKARD | 150.00 |
| 133547 | JAMES | MOORE | 150.00 |
| 131642 | ELYSE | DINKELMANN | 150.00 |
| 131527 | JOHN | HAGERMAN | 150.00 |
| 128634 | YVONNE | SCHAEFER | 150.00 |
| 128418 | LINDA | MAJORS | 150.00 |
| 128378 | ELLEN | JOYCE | 150.00 |
| 125544 | REGINA | HARDAMAN | 150.00 |
| 127181 | RACHEL | HUNTER | 150.00 |
| 129337 | ELIZABETH | BUSCH | 150.00 |
| 134259 | ALTHA | REYNOLDS | 150.00 |
| 131963 | MARY | THORNBURG | 150.00 |
| 134009 | BERTRAM | RILEY | 150.00 |
| 134041 | MARCIA | BRUNIER | 150.00 |
| 134034 | GREGORY | WHITE | 150.00 |
| 134603 | KHALDOUNE | BENCHEIKH | 150.00 |
| 134818 | NATHAN | DEAM | 150.00 |
| 135120 | JERRY | REEVES | 150.00 |
| 132762 | JOHN | SHARP | 150.00 |
| 132796 | JOELLEN | SMITH | 150.00 |
| 132839 | PATRICIA | HAMILTON | 150.00 |
| 132873 | SUSAN | CRAINE | 150.00 |
| 136314 | GREGORY | SMITH | 150.00 |
| 136324 | NAPOLEON | JOHNSON | 150.00 |
| 136338 | DAWN | MEYERS | 150.00 |
| 138587 | FREDERICK | CAMPBELL | 150.00 |
| 136674 | SHERRY | O&APOS;BRIEN | 150.00 |
| 138772 | TAMMY | ZULUETA | 150.00 |
| 137010 | GREGORY | COX | 150.00 |
| 139458 | JACK | SIMMONS | 150.00 |
| 139230 | BECKY | ROSEMAN | 150.00 |
| 137452 | JONI | BIGELOW | 150.00 |
| 139649 | PATRICIA | ZOUEDET | 150.00 |
| 139675 | LORI | IVES | 150.00 |
| 139582 | ELIZABETH | MIER | 150.00 |

| 118501 | PHILIP | DANZY | 150.00 |
|---|---|---|---|
| 118841 | DARRYL | WILLIS | 150.00 |
| 116502 | DIXIE | SPRINGER | 150.00 |
| 118433 | MICHAEL | FRAZIER | 150.00 |
| 117061 | JOYCE | SHANHOLTZ | 150.00 |
| 119085 | JOSEPH | GRIGWARE | 150.00 |
| 117412 | PATRICIA | LETMAN | 150.00 |
| 117420 | EUGENIA | RODRIGUEZ | 150.00 |
| 119543 | AUDREY | JOHNSON | 150.00 |
| 115808 | ALEINA | SURRATT | 150.00 |
| 114085 | DAVEN | MORGAN | 150.00 |
| 115725 | DAVID | ORTIZ | 150.00 |
| 115072 | JENNIFER | BALL | 150.00 |
| 125334 | MATTHEW | ELLIS | 150.00 |
| 125224 | CURTIS | SCHMIDT | 150.00 |
| 125069 | ELIZEBETH | LARSON | 150.00 |
| 126103 | CRISDENA | DEHERRERA | 150.00 |
| 125786 | DEBRA | ROBINSON | 150.00 |
| 124590 | ROBERT | PURPERA | 150.00 |
| 124641 | LINDA | SAALI | 150.00 |
| 124840 | SANDY | LACHAPELLE | 150.00 |
| 124373 | LATONYA | BROWN | 150.00 |
| 120972 | JEROD | TOLSON | 150.00 |
| 121281 | JANET | LINDSEY | 150.00 |
| 121991 | SIDDHA | ALEXANDER | 150.00 |
| 123697 | LORAINE | JONES | 150.00 |
| 123662 | NAKITA | FREEMAN | 150.00 |
| 123353 | SAMMY | CASIL | 150.00 |
| 26852 | YVONNE | DANIELS | 150.00 |
| 30317 | CILLER | WATERS | 150.00 |
| 30008 | ANGELA | GRAZIANO | 150.00 |
| 33652 | IKE | JONES | 150.00 |
| 33367 | DONNA | RUSSELL | 150.00 |
| 33485 | MARY | GOSEWISCH | 150.00 |
| 30560 | JOHN | HARVEY | 150.00 |
| 31773 | ELIZABETH | JONES | 150.00 |
| 38650 | CHERITA | CAREY | 150.00 |
| 38533 | ROSE | DORR | 150.00 |
| 36609 | CHANDRA | WALKER | 150.00 |
| 34570 | SHAWN | RYAN | 150.00 |
| 32698 | ANNE | VANDERSMISSEN | 150.00 |
| 36032 | BARRY | LEVINE | 150.00 |
| 32868 | KEVIN | BOBOLA | 150.00 |
| 24473 | KIMBERLY | MCCARDLE | 150.00 |
| 23881 | OBERIA | KING | 150.00 |
| 24864 | MARY ANN | NELSON | 150.00 |
| 24840 | JAMES | CHASE | 150.00 |
| 24698 | JAMES | GRAHAM | 150.00 |
| 22302 | DWIGHT | RICHARDSON | 150.00 |
| 24580 | BRENT | ROBINSON | 150.00 |
| 25131 | CHRIS | TURK | 150.00 |
| 23068 | EVA | MURRAY | 150.00 |
| 25975 | YANNET | ROJAS | 150.00 |
| 26217 | COREY | SHARROW | 150.00 |
| 28573 | DEBORAH | DELONG | 150.00 |

| 26035 | NICK | DETORONTO | 150.00 |
|---|---|---|---|
| 26040 | DANA | HARRIS | 150.00 |
| 26058 | THERESA | GAYNOR | 150.00 |
| 28411 | ISMAEL | MONTES | 150.00 |
| 12153 | CINNEMON | BEAUCHAMP | 150.00 |
| 17830 | DERRICK | KEATON | 150.00 |
| 12366 | ERROL | LEIGHTON | 150.00 |
| 17831 | RENEE | LA FOREST | 150.00 |
| 13819 | ASHUNTA | MURPHY | 150.00 |
| 13837 | DONALD | LEE | 150.00 |
| 11216 | REIKO | JIMENEZ | 150.00 |
| 10156 | ROBERT | SHIELS | 150.00 |
| 13152 | JONATHAN | RODRIGUEZ | 150.00 |
| 11341 | KELLY | FIELDS | 150.00 |
| 14372 | LIZ | ROSARIO-RIVERA | 150.00 |
| 10981 | PHYLLIS | SCHRETT | 150.00 |
| 14205 | PATRICIA | ARROYO | 150.00 |
| 14286 | PAUL | ABRAMS | 150.00 |
| 177779 | LINDA | SHEALY | 150.00 |
| 10990 | SARAH | HART | 150.00 |
| 13476 | DEBORAH | VENZON | 150.00 |
| 11702 | CATHY | OSTROWSKI | 150.00 |
| 11116 | DOEWAYN | MAYERS | 150.00 |
| 11026 | JENN | BACON | 150.00 |
| 23645 | MONARAY | SINGLETON | 150.00 |
| 56949 | STEPHANIE | NEELY | 150.00 |
| 53220 | JOHN | WINTERS | 150.00 |
| 54030 | ROBERT | ATCHISON | 150.00 |
| 64703 | CAROL | SHINES | 150.00 |
| 62228 | ELISA | TRIPLETT | 150.00 |
| 49120 | KELVIN | LAMBERTH | 150.00 |
| 49268 | RENEE | JORDAN | 150.00 |
| 43252 | SHEILA | VEZEAU | 150.00 |
| 43144 | AMANDA | PARK | 150.00 |
| 46738 | OWEN | THOMPSON | 150.00 |
| 50871 | PAMELA | COTE | 150.00 |
| 51431 | STEVE | GAREN | 150.00 |
| 50565 | THERESA | HOLLAND | 150.00 |
| 53731 | NATHAN | NORRIS | 150.00 |
| 53629 | CHRISTOPHER | BLOSS | 150.00 |
| 51593 | CANDY | JONES | 150.00 |
| 50966 | TASHIKA | MORRIS | 150.00 |
| 48409 | DEBRA | MURRAY | 150.00 |
| 49696 | FRANCIS | BLAKE | 150.00 |
| 49904 | EDDIE | WILLIAMS | 150.00 |
| 45475 | JERI | TUSZYNSKI | 150.00 |
| 41565 | JEFFREY | BOYER | 150.00 |
| 43537 | ANITA | ACRI | 150.00 |
| 44305 | MICHAEL | WILLIAMS | 150.00 |
| 44157 | LAPANZA | HOUSTON | 150.00 |
| 44372 | MELISSA | ODEN | 150.00 |
| 37997 | LATTA | KUSSMANN | 150.00 |
| 37872 | MICHAEL | BERMAN | 150.00 |
| 40213 | DARREN | MAZZANTI | 150.00 |
| 40439 | JOLENE | SCHLEDEWITZ | 150.00 |

| 37614 | TINA | BURKE | 150.00 |
|---|---|---|---|
| 97550 | JASON | HILL | 150.00 |
| 98503 | ANNETTE | ALTER | 150.00 |
| 98579 | STEPHANIE | CLAYTON | 150.00 |
| 97465 | BRANDON | VALDEMARSEN | 150.00 |
| 97451 | LUPE | VALDEZ | 150.00 |
| 96002 | NICK | TRAN | 150.00 |
| 96180 | ROBERT | FORDE | 150.00 |
| 96574 | JACQUELINE | SMITH | 150.00 |
| 96473 | ERIK | WEIPPERT | 150.00 |
| 96747 | JASON | STRINGER | 150.00 |
| 100208 | ROBIN | SCHMIDT | 150.00 |
| 99873 | JOHN | MCCALLISTER | 150.00 |
| 99119 | DANITRA | LEWIS | 150.00 |
| 99121 | CLINTON | SHARP | 150.00 |
| 99036 | KEISHA | ROBINSON | 150.00 |
| 97966 | TIFFANY | WARE | 150.00 |
| 98946 | TISA | STAKE | 150.00 |
| 100751 | DEREK | NATHAN | 150.00 |
| 100775 | GARLAND | JETER | 150.00 |
| 99364 | ANNETTE | JOHNSON | 150.00 |
| 99422 | PHYLLIS | ELLIS | 150.00 |
| 100876 | CONSTANCE | GLENN | 150.00 |
| 100967 | MONNA | BRINKLEY | 150.00 |
| 91851 | SAUL | YANEZ | 150.00 |
| 93472 | JAY | SKILES | 150.00 |
| 93266 | MARCEE | GROGAN | 150.00 |
| 91401 | WILLIE | COFFEY | 150.00 |
| 93132 | BRYAN | CAMPBELL | 150.00 |
| 90782 | DEEDRA | SANDOVAL | 150.00 |
| 87856 | ALLISON | FULLER-ISAACSON | 150.00 |
| 90423 | SANDRA | DECKER | 150.00 |
| 90607 | DANIEL | TURNER | 150.00 |
| 92254 | DARLENE | SHIREY | 150.00 |
| 92581 | DERRICK | TURNER | 150.00 |
| 94567 | BARBARA | BEAVERS | 150.00 |
| 94309 | CORRINE | PETREE | 150.00 |
| 95218 | DUSTIN | MANGALINDAN | 150.00 |
| 95011 | JESUS | LOPEZ | 150.00 |
| 95309 | ROGER | ROBLES | 150.00 |
| 93095 | MORREO | WILLIAMS | 150.00 |
| 94758 | TERESA | LOVE | 150.00 |
| 94760 | KARRINA | FELDER | 150.00 |
| 92763 | MARCO | GOMEZ | 150.00 |
| 109174 | JAG | PRASAD | 150.00 |
| 109198 | JERRY | SMITH | 150.00 |
| 108947 | HOLLY | TREGLOWN | 150.00 |
| 108749 | NORA | ESTUDILLO | 150.00 |
| 108888 | SHATON | GRAHAM | 150.00 |
| 109573 | SHANE | ROWLAND | 150.00 |
| 110645 | DESMOND | DONATHAN | 150.00 |
| 110527 | RACHEL | FRAZIER | 150.00 |
| 110384 | KATHLEEN | KELLY | 150.00 |
| 110252 | EDWARD | MCGILLICUDDY | 150.00 |
| 111397 | MARTIN | COPELAND | 150.00 |

| | | | |
|---|---|---|---|
| 113076 | TRACEY | ZENON | 150.00 |
| 112189 | KATHLEEN | ALVAREZ | 150.00 |
| 104609 | ANNIE | JOHNSON | 150.00 |
| 104637 | ROGER | FOULKER | 150.00 |
| 105906 | WENDY | BOGLARSKY | 150.00 |
| 106617 | THOMAS | BECKER | 150.00 |
| 106727 | KRISTINA | HATTORI | 150.00 |
| 108604 | MARISIA | KING | 150.00 |
| 108529 | JANUARY | EILERS | 150.00 |
| 108146 | CONNIE | CLEMENTS | 150.00 |
| 102261 | TROY | HUGHES | 150.00 |
| 102512 | DAVID | MENDOZA | 150.00 |
| 103640 | VIVIANE | TRAN | 150.00 |
| 103710 | MARTHA | CASTELLANOS | 150.00 |
| 102815 | RALLEY | SIMMONS | 150.00 |
| 104369 | VERNON | WRIGHT | 150.00 |
| 104370 | BETSY | MAZZUOLA | 150.00 |
| 79110 | BRAD | BROCK | 150.00 |
| 79886 | DANIEL | DEVORA | 150.00 |
| 80061 | YVETTE | JOHNSON | 150.00 |
| 80589 | DELORES | ALLEN | 150.00 |
| 83345 | DANA | WADDELL | 150.00 |
| 83294 | EDWARD | RICHARDS | 150.00 |
| 81365 | MARK | FRANKS | 150.00 |
| 84015 | KERRI | ROBINSON | 150.00 |
| 88227 | CECELIA | PRICE | 150.00 |
| 85568 | KEVIN | BOYD | 150.00 |
| 85152 | RICHARD | FERNANDES | 150.00 |
| 84716 | STEPHANIE | TORRES | 150.00 |
| 84199 | ROBERTA | HARRISON | 150.00 |
| 82968 | JEFFREY | ROBINSON | 150.00 |
| 86578 | SUZANNE | SHATTUCK | 150.00 |
| 89104 | ALEXANDRA | ALEXANDER | 150.00 |
| 86923 | MARK | BEATTY | 150.00 |
| 65379 | STEPHEN | OSBORNE | 150.00 |
| 63291 | TERRANCE | BODY | 150.00 |
| 66080 | MARY | BRICKHOUSE | 150.00 |
| 68638 | EDWARD | RINEHART | 150.00 |
| 70692 | MEGGAN | FLANAGAN | 150.00 |
| 70428 | CATHARINE | MCDANIEL | 150.00 |
| 71043 | ANTHONY | FARIO | 150.00 |
| 69890 | DAWN | FOENS | 150.00 |
| 67510 | MILLISA | RAMIREZ | 150.00 |
| 74196 | SHAWN | PECORARO | 150.00 |
| 74235 | TOMMIE | RABY | 150.00 |
| 74521 | JEFF | SZYMCZAK | 150.00 |
| 71672 | LIZA | ESPINOZA | 150.00 |
| 71220 | CHARLOTTE | MILBURN | 150.00 |
| 73468 | VICTOR | PULIDO | 150.00 |
| 73988 | MARYLYNN | LABONTY | 150.00 |
| 76617 | ARLEE | PRYOR | 150.00 |
| 73125 | JULIE | ORILIO | 150.00 |
| 75834 | LOUIS | PHENGSIMMA | 150.00 |
| 73980 | RONI | FREER | 142.99 |
| 67643 | JERRYLINE | GRIFFIN | 142.99 |

| | | | |
|---|---|---|---|
| 70144 | JANIKA | BAILEY | 142.99 |
| 68428 | JUDY | DZON | 142.99 |
| 89912 | BOBBIE | MONSE | 142.99 |
| 89613 | KATHLEEN | CORRAL | 142.99 |
| 87617 | DAVID | MUNSEY | 142.99 |
| 84439 | PEGGY | BARESE | 142.99 |
| 83168 | TIMOTHY | SMITH | 142.99 |
| 84097 | ANDREA | SMITH | 142.99 |
| 79894 | DEBBIE | DAVIS | 142.99 |
| 79768 | DAVID | BARBACOW | 142.99 |
| 77813 | BEN | COLEMAN | 142.99 |
| 103050 | CAROL | CHADWICK | 142.99 |
| 106877 | MATTHEW | HANNA | 142.99 |
| 105782 | AMY | DIAZ | 142.99 |
| 113091 | AIDA | RODRIGUEZ | 142.99 |
| 111372 | YVONNE | SCOTT | 142.99 |
| 111632 | AARON | TWINE | 142.99 |
| 110058 | KRISTOL | BRANCH | 142.99 |
| 110494 | TINA | WAGONER | 142.99 |
| 95620 | SARAH | LANGEVIN | 142.99 |
| 94941 | ESTHER | GORDON | 142.99 |
| 93824 | MICHELLE | SHULENBARGER | 142.99 |
| 90505 | WILLIAM | KIRBY | 142.99 |
| 87831 | JAMES | POWERS | 142.99 |
| 91617 | JUSTIN | FLUD | 142.99 |
| 93329 | IRIS | QUALLS | 142.99 |
| 93408 | BOLA | ADEKUNLE | 142.99 |
| 93675 | PHYLLIS | EVANS | 142.99 |
| 100559 | MICHAEL | FINO | 142.99 |
| 101452 | JAMES | SCHREIER | 142.99 |
| 101818 | MICHELLE | SKADBURG | 142.99 |
| 98069 | HEIDI | OCONNER | 142.99 |
| 97741 | FLORETTA | HARRIS | 142.99 |
| 37697 | KAREN | BUTLER-SMITH | 142.99 |
| 43814 | MARY | OUTWATER | 142.99 |
| 42232 | CHRISTINE | KEMMLER | 142.99 |
| 43210 | CESAR | ACOSTA | 142.99 |
| 48498 | TERESA | BELTON | 142.99 |
| 43312 | ROSEMARY | ROTH | 142.99 |
| 49270 | THERESA | WELSH | 142.99 |
| 47749 | DORETHA | BONDS | 142.99 |
| 64830 | MARY | COVERT | 142.99 |
| 64878 | JOANN | HOOVER | 142.99 |
| 58242 | NIA | MCCANTS | 142.99 |
| 60800 | SATINDER | RANDHAWA | 142.99 |
| 56838 | KATRINA | ELSWICK | 142.99 |
| 59154 | BRIAN | GULA | 142.99 |
| 12315 | LINDA | GUTIERREZ | 142.99 |
| 10165 | FRANK | MARFIL JR | 142.99 |
| 13829 | KATHLEEN | WALLS | 142.99 |
| 12958 | JESSICA | COOK | 142.99 |
| 10564 | DENNIE | SHIERS | 142.99 |
| 28904 | LOUISE | PITTMAN | 142.99 |
| 38492 | TIMOTHY | BROWN | 142.99 |
| 31336 | PATRICIA | POERSCH | 142.99 |

| 27785 | JAMES | FIELDS | 142.99 |
|---|---|---|---|
| 29323 | ANGELE | LATHAM | 142.99 |
| 27193 | MARY | AKINS | 142.99 |
| 119776 | RICKIE | EVANS | 142.99 |
| 122896 | NADINE | EDWARDS | 142.99 |
| 126021 | SHELLEY | MILLER | 142.99 |
| 115917 | DALHIA | STENKILSSON | 142.99 |
| 115984 | VERLENE | DERROW | 142.99 |
| 116000 | DIANE | CUPPS | 142.99 |
| 116436 | MICHAEL | MALENA | 142.99 |
| 115222 | MARGIE | SUMMERS | 142.99 |
| 117553 | GAIL | MAIN | 142.99 |
| 116753 | PATRICK | GENT | 142.99 |
| 118500 | AMY | OHARA | 142.99 |
| 118665 | LINDA | DAVIS | 142.99 |
| 134008 | YOLANDA | EADS | 142.99 |
| 127357 | PENNY | HOLBROOK | 142.99 |
| 125651 | PAMELA | WALKER | 142.99 |
| 128299 | TERRANCE | BLEVINS | 142.99 |
| 151558 | THERESA | SHIMEK | 142.99 |
| 154386 | DENNIS | WEAVER | 142.99 |
| 157148 | RACHEL | OVERBEY | 142.99 |
| 158580 | PHYLLIS | SHANNON | 142.99 |
| 158429 | FELICIA | JAMES | 142.99 |
| 144555 | JULIE | WEIMER | 142.99 |
| 143987 | JENNIFER | SORRELLS | 142.99 |
| 138121 | KAREN | LEMMO | 142.99 |
| 138453 | STEFANIE | ZANDELL | 142.99 |
| 146602 | CATHERINE | PIERCE | 142.99 |
| 15273 | LAURA | GNAPP | 142.99 |
| 20469 | CYNTHIA | MCKOY | 142.99 |
| 168742 | RUSSELL | SKIPPER | 142.99 |
| 171115 | DARLENE | CHERRY | 142.99 |
| 166190 | MARIA | ROONEY | 142.99 |
| 167947 | STEPHANIE | WIDMER | 142.99 |
| 168207 | JON | MRAVEC | 142.99 |
| 175637 | PATRICIA | HASKINS | 142.99 |
| 176367 | WAYNE | MOORE | 142.99 |
| 98974 | CRISTINA | ELLIS | 142.99 |
| 99234 | ELAINE | REYES | 142.99 |
| 100645 | ANTHONY | CORNETT | 142.99 |
| 99944 | SHARON | PETRILLO | 142.99 |
| 93043 | LINDA | GRANT | 142.99 |
| 103026 | CHLOE | MEEKS | 142.99 |
| 102853 | ARLENE | SMITH | 142.99 |
| 106530 | WESLEY | SALVAS | 142.99 |
| 104706 | ERIC | JONES | 142.99 |
| 109304 | BANKE | AYEDUN | 142.99 |
| 107348 | JASON | TOWNSEND | 142.99 |
| 112997 | VERONICA | ESPARZA | 142.99 |
| 111191 | NATASHA | WEIR | 142.99 |
| 76624 | SEAN | ACKLEY | 142.99 |
| 68235 | RAMONA | THOMAS | 142.99 |
| 69964 | SHAY-LA | WILSON | 142.99 |
| 65659 | DEBRA | PARISH | 142.99 |

| | | | |
|---|---|---|---|
| 66814 | SANDRA | ADAMS | 142.99 |
| 82271 | TRACY | BROWN | 142.99 |
| 78852 | DELORIS | JONES | 142.99 |
| 77886 | ROBERT | EMERSON | 142.99 |
| 22963 | CHARLENE | FANN | 142.99 |
| 23339 | MARK | JONES | 142.99 |
| 28799 | THOMAS | HERMAN | 142.99 |
| 29028 | DIANE | MCNEAL | 142.99 |
| 26096 | RODRICK | SCOTT | 142.99 |
| 22431 | ERIC | REYES | 142.99 |
| 13163 | STEPHANIE | ROBERTS | 142.99 |
| 23467 | LEONA | SOLBERG | 142.99 |
| 23641 | VERONICA | TRAHAN | 142.99 |
| 14844 | PRISCILLA | RIDDELL | 142.99 |
| 10203 | KARA | ONORATO | 142.99 |
| 10427 | SHAYLIN | MCCURDY | 142.99 |
| 10478 | STEPHANIE | WALL | 142.99 |
| 27290 | BRENDA | BURNS | 142.99 |
| 29678 | ANDREW | KOCH | 142.99 |
| 30950 | AMANDA | TURNER | 142.99 |
| 34893 | ANETA | EDWARDS | 142.99 |
| 32947 | TANYA | VANSTEENBURGH | 142.99 |
| 39020 | CATHY | STREETER | 142.99 |
| 42196 | ANNETTE | MCCRAE | 142.99 |
| 45178 | CAROLYN | HAWKINS | 142.99 |
| 44963 | SHEILA | BLAYLOCK | 142.99 |
| 44877 | DONNA | GALLOWAY | 142.99 |
| 40900 | BRENDA | SPENCE | 142.99 |
| 47742 | MANLEY | BONDS | 142.99 |
| 64031 | WILLIAM | MAYBEN | 142.99 |
| 61973 | LATANYA | LASTER | 142.99 |
| 63904 | ANITA | CARVER | 142.99 |
| 59594 | SANDRA | FRANCIS | 142.99 |
| 52614 | JANIE | WALKER | 142.99 |
| 174864 | ANTHONY | BETHEA JR | 142.99 |
| 176044 | DUANE | MOULDS | 142.99 |
| 172939 | GLENN | BROWN | 142.99 |
| 168712 | JENNIFER | THORNTON | 142.99 |
| 171603 | KATHRYN | KESSELL | 142.99 |
| 169354 | DORIS | STEBBINS | 142.99 |
| 171317 | WILLIAM | MILLER | 142.99 |
| 19697 | YOLANDA | MCCOY | 142.99 |
| 15978 | LELAND | COAKE | 142.99 |
| 20284 | DENISE | GUERRERO | 142.99 |
| 19723 | JEFFERY | HUDSON | 142.99 |
| 19806 | YOLKEY | TAIT | 142.99 |
| 144451 | BELINDA | HALEY | 142.99 |
| 142619 | SANDRA | CHAVEZ | 142.99 |
| 138323 | GRADY | KEASLER | 142.99 |
| 138164 | ANDREW | RAMAGE | 142.99 |
| 143914 | YVETTE | MARTINEZ | 142.99 |
| 143731 | TARA | SMITH | 142.99 |
| 147768 | CHRISTIAN | TONGES | 142.99 |
| 147524 | GEORGE | ALLEN | 142.99 |
| 151228 | ADENNA | TRANI | 142.99 |

| 152139 | HATTIE | BARNES | 142.99 |
|--------|--------|--------|--------|
| 155933 | KAREN | REED | 142.99 |
| 156635 | RICHARD | GROVES | 142.99 |
| 156793 | TRICIA | HALVERSON | 142.99 |
| 161458 | STEPHEN | FOXALL | 142.99 |
| 159043 | KRISELLY | URENA | 142.99 |
| 158557 | LARRY | TRAITEUR | 142.99 |
| 166580 | LULA | TYSON | 142.99 |
| 125255 | PAULA | PADGETT | 142.99 |
| 125756 | HERBERT | MILLER | 142.99 |
| 123942 | VALARIE | COLLINS | 142.99 |
| 124160 | JACQUELINE | MEDLEY | 142.99 |
| 122605 | ROSA | SCHWARTZ | 142.99 |
| 120183 | ROYANN | SCHERER | 142.99 |
| 121134 | LOUVENIA | GREATHOUSE | 142.99 |
| 116180 | CHARLES | VAUGHN | 142.99 |
| 117717 | MARY | KITTINGER | 142.99 |
| 117458 | CHARLENE | COTTET | 142.99 |
| 132301 | TIFFANY | JACKSON | 142.99 |
| 132141 | LATOYA | CLAIBORNE | 142.99 |
| 132183 | VERONICA | STANTON | 142.99 |
| 133302 | BENJAMIN | NEAL | 142.99 |
| 132708 | MILTON | BIAGAS | 142.99 |
| 136501 | WHITNEY | FULTON | 142.99 |
| 136510 | MARK | JONES | 142.99 |
| 139537 | LINETTE | HANSON | 142.99 |
| 139111 | BRIANA | BIZZLE-KING | 142.99 |
| 131153 | GEORGE | NYONE | 142.99 |
| 128566 | THOMAS | CHILDS | 142.99 |
| 128555 | JILL | ASHLEY | 114.38 |
| 128556 | CASSANDRA | HOLMES | 114.38 |
| 128579 | LINDA | WINTER | 114.38 |
| 128589 | RICHARD | FULLER | 114.39 |
| 128591 | HAZEL | STATEMAN | 114.38 |
| 128596 | DONNA | RINGLER | 114.38 |
| 128649 | ELSIE | ATKINS | 114.39 |
| 128622 | JIMMIE | THOMAS | 114.38 |
| 128638 | KIMBERLY | GERLEMAN | 114.39 |
| 128607 | DAVID | GONZALEZ | 114.39 |
| 128629 | WAYLON | BULLOCK | 114.38 |
| 128631 | MICHAEL | HAAS | 114.39 |
| 128437 | JENNIFER | ROGERS | 114.39 |
| 128438 | DIANE | HARDTKE | 114.38 |
| 128420 | LARRY | ANDERSON | 114.39 |
| 128329 | SETH | BETTENCOURT | 114.39 |
| 128446 | DANIELLE | PADULA | 114.38 |
| 128449 | JACKIE | SIMS | 114.39 |
| 128454 | MARKETTA | DILLAHUNT | 114.38 |
| 128457 | SHANEL | GREEN | 114.37 |
| 128465 | MICHAEL | LEAHEW | 114.38 |
| 128482 | EDWIND | BELL | 114.38 |
| 128487 | LATOYKA | JONES | 114.38 |
| 128490 | BERTHA | ADAMS | 114.38 |
| 128496 | JOANNE | FREEMAN | 114.38 |
| 128499 | YOICHI | TAKAHASHI | 114.38 |

| | | | |
|---|---|---|---|
| 128504 | OLGA | HOFFMAN | 114.38 |
| 128507 | FRED | MILLER | 114.38 |
| 128513 | STACY | LAWTON | 114.39 |
| 128531 | EMILIO | PACHECO | 114.38 |
| 128532 | BETTY | PEOPLES | 114.39 |
| 128537 | DANIEL | MUNT JR | 114.38 |
| 128538 | PATRICIA | STOCKHAM | 114.39 |
| 128331 | JESSICA | HENDERSON | 114.37 |
| 128362 | JOHN | HAYES | 114.38 |
| 128337 | ROBERT | BAILEY | 114.39 |
| 128338 | STACY | SCOTT | 114.38 |
| 128339 | KEITH | BUSH SR. | 114.38 |
| 128340 | JOAN | PARTRIDGE | 114.39 |
| 128345 | PECOLA | HARRIS | 114.38 |
| 128347 | ROBERTA | ALFORD | 114.38 |
| 128348 | LEROY | STEWART | 114.38 |
| 128364 | TERESA | BROWN | 114.39 |
| 128365 | OLIVIA | KERKULA | 114.38 |
| 128370 | LOIS | BENNETT | 114.38 |
| 128373 | ORLANDO | GONZALEZ | 114.38 |
| 128374 | JUSTINE | MCCROREY | 114.37 |
| 128379 | GERALDINE | HANEY | 114.39 |
| 128382 | JULIAN | DARSEY | 114.38 |
| 128390 | DANA | CORRADINE | 114.38 |
| 128404 | IVA | HAYES | 114.38 |
| 128406 | LARRY | LAMB | 114.39 |
| 128413 | DIRK | LAMONT | 114.38 |
| 128287 | LUCY | WASHINGTON | 114.38 |
| 128313 | NATALIZIA | ALJALLAD | 114.38 |
| 128281 | ALISSA | TRINEI | 114.39 |
| 128296 | THERESA | SHOUP | 114.38 |
| 128303 | DENISE | ANDERSON | 114.39 |
| 128304 | ROBERT | LEVEY | 114.38 |
| 128305 | RONALD | WAGNER | 114.38 |
| 127037 | MARIFANY | PACHECO | 114.38 |
| 127042 | RACHAEL | WINFIELD | 114.38 |
| 127035 | RUDETTE | SANDS | 114.38 |
| 128248 | SHIRLEY | LEE | 114.37 |
| 128256 | ALLEN | REED | 114.38 |
| 128257 | JUAN CARLOS | MIRANDA REYES | 114.38 |
| 128262 | BRUCE | COX | 114.38 |
| 128263 | RITA | SYLVIA | 114.39 |
| 128264 | KIMBERLEY | PRICE | 114.38 |
| 128270 | KIMBERLY | SOUVANNAPHAN | 114.38 |
| 128973 | TONY | VASQUEZ | 114.39 |
| 128974 | ROLAWN | PINKNEY | 114.38 |
| 128980 | MERRY | LAVANT | 114.38 |
| 129009 | JUAN | APARICIO | 114.38 |
| 129015 | DEISE | MORENO | 114.37 |
| 129006 | JOSE | GALLEGOS | 114.39 |
| 128992 | TRACEY | SMITH | 114.38 |
| 128997 | BARNETT | LEVIN | 114.39 |
| 128999 | SARAH | JEFFORDS | 114.39 |
| 128957 | SHEMIKA | READER | 114.38 |
| 128965 | MONICA | YOUNGJONES | 114.38 |

| 128940 | SERGIO | CASILLAS | 114.39 |
|--------|--------|----------|--------|
| 128942 | DALILA | SANCHEZ | 114.39 |
| 128947 | LAQUONNA | COACHMAN | 114.39 |
| 128948 | REGINA | KILGORE | 114.38 |
| 128873 | ENRIQUE | HEREDIA | 114.39 |
| 128874 | COLETTE | TISDALE | 114.38 |
| 128875 | SUNITA | UTTAMCHANDANI | 114.37 |
| 128882 | WALTER | III | 114.39 |
| 128857 | CARLOS | GALINDO | 114.39 |
| 128858 | NICOLE | SHAW | 114.39 |
| 128863 | ANA | GUINA | 114.38 |
| 128865 | WILLIAM | LINVILLE | 114.39 |
| 128908 | JIMMY | EDWARDS | 114.38 |
| 128913 | RICHARD | LAWSON | 114.39 |
| 128914 | SAVANAH | LITTLE | 114.38 |
| 128915 | ERNEST | BYRD | 114.37 |
| 128916 | VIVIANA | ALVAREZ | 114.39 |
| 128917 | JEFF | SORGE | 114.39 |
| 128922 | STACEE | WASHINGTON | 114.38 |
| 128923 | SAMANTHA | MCGIRT | 114.39 |
| 128766 | HOWARD | HUTCHISON | 114.37 |
| 128900 | LORENZO | HARRELL | 114.38 |
| 128931 | BRYAN | WATKINS | 114.38 |
| 128932 | JASON | MELTON | 114.37 |
| 128933 | SUE | BOWLING | 114.39 |
| 128807 | MARGARET | PAPPAS | 114.39 |
| 128815 | GEORGE | ROBINSON | 114.39 |
| 128822 | MELISSA | MASCHING | 114.39 |
| 128831 | TANYA | FUQUA | 114.38 |
| 128825 | RHONDA | HOWARD | 114.38 |
| 128840 | JAMES | POPWELL | 114.38 |
| 128847 | JARED | TAYLOR | 114.39 |
| 128848 | STEPHEN | NEWMAN | 114.38 |
| 128850 | ANITA | CAUDLE | 114.39 |
| 128800 | RICARDO | MEDINA | 114.38 |
| 128796 | PHILLIP | BOWMAN | 114.38 |
| 128798 | DENNIS | BENSON | 114.39 |
| 128774 | JERRI | LONG | 114.38 |
| 128789 | ADA | BOWMAN | 114.37 |
| 128740 | EMMANUEL | BUSH | 114.38 |
| 128741 | ESTELLA | VALLEJO | 114.39 |
| 128780 | MARIA | HERNANDEZ | 114.38 |
| 128781 | ERIC | SCHOFF | 114.39 |
| 128782 | ODDIE | FRANKS | 114.39 |
| 128698 | JANET | BLEVINS | 114.38 |
| 128682 | CARMEN | CAMACHO MOJICA | 114.38 |
| 128688 | SCOTT | KRESS | 114.39 |
| 128689 | TARA | NICHOLSON | 114.37 |
| 128690 | RAYMOND | EARP | 114.39 |
| 128673 | TERESA | NUNEZ | 114.38 |
| 128658 | BARBARA | MYERS | 114.39 |
| 128664 | ROBIN | GEHRINGER | 114.39 |
| 128715 | MARSHA | TAVENIER | 114.39 |
| 128716 | ERNEST | ANDREWS | 114.38 |
| 128724 | STEPHEN | WHITMIRE | 114.39 |

| 128731 | LIDIA | PALMA | 114.38 |
|--------|-------|-------|--------|
| 128733 | JANICE | GRUBBS | 114.39 |
| 128671 | SHIRLEY | ACKLIN | 114.38 |
| 128747 | GERARDO | OBREGON | 114.39 |
| 128748 | GREGORY | WATSON | 114.38 |
| 128749 | JOHN | FLEET | 114.37 |
| 128750 | KENNETH | HARLOW JR | 114.39 |
| 128758 | JOWANNA | DOVER | 114.38 |
| 128763 | TERRY | HERRICK | 114.38 |
| 128764 | TANYA | ARTIS | 114.39 |
| 126875 | JOSE | MARTINEZ | 114.39 |
| 126836 | SANDRA | STYLES | 114.39 |
| 126841 | ALGERNON | BURGESS | 114.39 |
| 126842 | JUDY | LONG | 114.38 |
| 126843 | BOBBIE | GRACIANO | 114.38 |
| 126844 | HEATHER | BURGESS | 114.38 |
| 126851 | KISHA | JACKSON | 114.37 |
| 126894 | BARBARA | ROUNDTREE | 114.37 |
| 126900 | BROOKE | LUCKEY | 114.38 |
| 126903 | RICHARD | COX | 114.37 |
| 126911 | NYAITIYO | COOK | 114.38 |
| 126926 | PRENTISE | VANN | 114.38 |
| 126927 | WALLACE | BEETS | 114.38 |
| 126933 | NANCI | MEEK | 114.38 |
| 126935 | ADAM | BEETS | 114.39 |
| 126943 | LUZ | RAMOS | 114.39 |
| 126944 | ELIZABETH | NORMANDIN | 114.38 |
| 126945 | HERBERT | BECKER | 114.39 |
| 126959 | TYMYSA | FAIR | 114.38 |
| 126960 | DESIREE | KESSINGER | 114.37 |
| 126951 | KYRA | TRACY | 114.38 |
| 126976 | VICKIE | WOMACK-FLOYD | 114.38 |
| 126983 | IDA | SMITH | 114.39 |
| 126986 | DONALD | CARSON | 114.39 |
| 126993 | DAVID | ELLIOTT | 114.39 |
| 127002 | FRANCES | HOLLOMAN | 114.38 |
| 127003 | ROSE | GOODE | 114.37 |
| 127008 | MIRYAM | ROSETTE | 114.38 |
| 127011 | BERNICE | ROWLEY | 114.38 |
| 127017 | DALE | STRICKLAND | 114.37 |
| 127018 | CHRISTOPHER | CARTER | 114.39 |
| 127019 | VIANELA | HERNANDEZ | 114.38 |
| 127020 | JANETTE | PIERSON | 114.37 |
| 127025 | JUAN | ROBLEDO | 114.39 |
| 126810 | CHRISTINA | GREENWELL | 114.38 |
| 126811 | DARLING | MUNGUIA | 114.38 |
| 126824 | BRIAN | PUHALLA | 114.39 |
| 126825 | GLORIA | COOPER | 114.38 |
| 126828 | OMINTHA | LENOIR BLACKWELL | 114.38 |
| 126833 | PAULA | NIECE | 114.38 |
| 126800 | DAVID | DORSEY | 114.39 |
| 126802 | EDDIE | PUNCH JR | 114.38 |
| 126803 | KATHRYN | BROWN | 114.39 |
| 126607 | DIANA | GRIFFIN | 114.39 |
| 126752 | LAWRENCE | WILLIAMS | 114.39 |

| 126758 | FLASH | MILLWOOD | 114.39 |
|--------|-------|----------|--------|
| 126760 | DEREK | NEWSOME | 114.39 |
| 126761 | JOHN | WADDELL | 114.38 |
| 126767 | LAUREEN | HENDERSON | 114.38 |
| 126768 | CARLENE | DAVIS | 114.37 |
| 126769 | LILLIE | FORD | 114.39 |
| 126775 | KEVIN | CHEEK | 114.39 |
| 126776 | IRENE | ULLOA | 114.38 |
| 126785 | CHARLES | FLORES | 114.38 |
| 126792 | GABRIELA | ARTEAGA | 114.39 |
| 126682 | EARL | JOHNSON | 114.38 |
| 126683 | RALPH | STERLING | 114.39 |
| 126652 | ROEL | SALAS | 114.39 |
| 126658 | JOHN | MARSHALL | 114.38 |
| 126659 | MARY | SELDON | 114.38 |
| 126660 | BRAULIO | RAMIREZ | 114.39 |
| 126691 | NYASIA | DIXON | 114.37 |
| 126667 | SONYA | CONTRERAS | 114.38 |
| 126669 | DENISE | MORGAN | 114.39 |
| 126674 | ROY | RADFORD | 114.38 |
| 126699 | JOHN | QUAYSON | 114.38 |
| 126717 | JACK | HOSTLER | 114.38 |
| 126724 | HAKIM | DU PREE | 114.38 |
| 126734 | CAROL | MCCLINTON | 114.37 |
| 126742 | LILLIE | JACKSON | 114.38 |
| 126744 | JOSEPH | SMITH | 114.38 |
| 126750 | DENISE | FORTENBERRY | 114.39 |
| 125622 | RICHARD | LIGHTNER | 114.38 |
| 125638 | FARZANEH | FARAHMANDNIA | 114.39 |
| 125640 | KEVIN | UHRIN | 114.38 |
| 125647 | TIMOTHY | SELLITTI | 114.39 |
| 125649 | JOANN | LAROSA | 114.37 |
| 125588 | ROXIE | MCGARRITY | 114.39 |
| 125597 | SAYNATHY | THONGRASMY | 114.38 |
| 125598 | LAWANA | TABRON | 114.39 |
| 125466 | BRANDI | DAVIS | 114.39 |
| 125605 | SHANNON | LAYNE | 114.38 |
| 125548 | LISA | STIER | 114.39 |
| 125549 | JAMES | LAFAVE | 114.39 |
| 125564 | CHERIE | BRAND | 114.39 |
| 125566 | SILVINA | MERLINO | 114.38 |
| 125571 | CHERIE | BRAND | 114.38 |
| 125572 | BILLIE | ONEAL | 114.38 |
| 125630 | CATHERINE | VITAIOLI | 114.39 |
| 126360 | ROBERT | MARCHESE | 114.39 |
| 126366 | TIMOTHY | BROWN | 114.39 |
| 126368 | ANN | GIVENS | 114.39 |
| 126376 | ROBIN | CYRUS | 114.37 |
| 126385 | KATHLEEN | COX | 114.39 |
| 126398 | CARLA | PARKER | 114.39 |
| 126400 | VIRGINIA | ZUREICK | 114.39 |
| 126410 | ROBERT | WASHINGTON | 114.38 |
| 126415 | VICKY | CARPENTER | 114.38 |
| 126423 | MICHELE | GESSWEIN | 114.39 |
| 126424 | NIKEFA | SALTER-GRAYSON | 114.38 |

| | | | |
|---|---|---|---|
| 126426 | DE WAYNE | WILSON | 114.38 |
| 126427 | THURMAN | SHANNON | 114.38 |
| 126432 | BERNICE | HESTER | 114.38 |
| 126433 | NATHAN | JONES SR | 114.38 |
| 126434 | JOSEPH | BOKSA | 114.39 |
| 126440 | JUANITA | CARATACHEA | 114.39 |
| 126443 | CHARLOETTE | CHEATHAM | 114.39 |
| 126452 | JOHN | BRATTON JR | 114.38 |
| 126457 | CHARLES | BANKS JR | 114.39 |
| 126617 | PENNY | DEW | 114.39 |
| 126610 | HENRY | HENRY | 114.38 |
| 126632 | CINDI | ARAGON | 114.38 |
| 126634 | MARCUS | BRAY | 114.39 |
| 126641 | DARRICK | LEWIS | 114.38 |
| 126642 | JORGE | LOPEZ | 114.38 |
| 126649 | SYLVIA | JONES FOSTER RICE | 114.39 |
| 126567 | GEORGIA | NEAL SR | 114.38 |
| 126577 | SEAN | HANZOK | 114.39 |
| 126582 | ALLAH | BISHOP | 114.37 |
| 126590 | STACEY | SANDS | 114.38 |
| 126591 | CHESTER | KUBIK | 114.38 |
| 126593 | DEVONNA | STEWARD | 114.38 |
| 126594 | MICHELLE | SUTTON | 114.39 |
| 126601 | BRENDA | DEVEREUAX | 114.38 |
| 126483 | VIRGIL | PHIPPS | 114.39 |
| 126501 | JO ANN | CHERRY | 114.38 |
| 126468 | FRANCINE | HOBBS | 114.39 |
| 126473 | SHAMEKA | JONES | 114.39 |
| 126485 | REYNOLD | JAMES | 114.39 |
| 126491 | DIANA | BLOUGH | 114.39 |
| 126492 | MAXINE | HARMON | 114.39 |
| 126525 | PHYLLIS | BROWN | 114.39 |
| 126526 | JULIE | BLASSINGAME | 114.39 |
| 126527 | JANUKA | KHANAL | 114.38 |
| 126515 | TRAEL | HUGHES | 114.38 |
| 126534 | JON | TOLLER | 114.39 |
| 126535 | JERRY | NEELY | 114.39 |
| 126542 | VIBERT | DOOBAY | 114.37 |
| 126549 | LEE | JONES | 114.38 |
| 126550 | RONALD | WESCOTT | 114.39 |
| 126559 | CHARLES | BATEH | 114.37 |
| 126560 | LEE | JONES | 114.39 |
| 129676 | MICHAEL | STOLL | 114.38 |
| 129669 | MARYVEL | NEELEMAN | 114.39 |
| 129682 | SHIRLEY | CLAY | 114.38 |
| 129684 | CAROL | ARNOLD | 114.38 |
| 129692 | MICHAEL | STACY | 114.38 |
| 129693 | YOLANDA | SIMMONS | 114.39 |
| 129716 | STEPHEN | WITDORCHIC | 114.38 |
| 129717 | DANA | CORRELL | 114.39 |
| 129633 | SANDRA | CAMPBELL | 114.38 |
| 129635 | IAN | WEBB | 114.39 |
| 129641 | MARSHALL | THOMAS II | 114.38 |
| 129644 | STEPHANIE | DIAZ | 114.38 |
| 129651 | JONATHAN | YOUNG | 114.39 |

| 129657 | PHILIP | HENCSIE | 114.39 |
|--------|--------|---------|--------|
| 129658 | ANTHONY | MCCABE | 114.38 |
| 129660 | JAMES | PALMER | 114.39 |
| 129667 | PATRICIA | GEORGE | 114.39 |
| 129527 | SARAH | GILLESPIE | 114.38 |
| 129533 | MARTIN | SZUDERA | 114.38 |
| 129534 | WILLIE | METOYER | 114.39 |
| 129535 | EVELYN | ZELAYA | 114.38 |
| 129540 | GLADYS | HART | 114.39 |
| 129541 | VERBA | SANDERS | 114.39 |
| 129542 | CEAOLA | CAMERON | 114.37 |
| 129543 | STARLET | ROLLAND | 114.39 |
| 129492 | DALE | MIDDLETON | 114.39 |
| 129565 | ROSE | THOMAS WILLIS | 114.39 |
| 129566 | DEBRA | ROBINSON MOORE | 114.38 |
| 129567 | JOEL | GUTIERREZ | 114.38 |
| 129577 | CHRISTINE | HOLMES | 114.39 |
| 129558 | STEVEN | FRANKLIN | 114.38 |
| 129559 | TERRY | LETTERLOUGH | 114.37 |
| 129592 | GERARD | WHITAKER | 114.38 |
| 129594 | ERIC | WILSON | 114.39 |
| 129600 | WILLIE | GADDIE | 114.39 |
| 129602 | LYNN | OLSON | 114.37 |
| 129607 | LINDA | HOOVER | 114.39 |
| 129608 | DIANNE | ASEKHAMEN | 114.39 |
| 129610 | MARCIA | COOK | 114.38 |
| 129615 | MICHELLE | MOTICHKA | 114.38 |
| 129616 | STEPHEN | KOSANA | 114.38 |
| 129617 | MERVIN | ENGLISH | 114.39 |
| 129619 | MARIO | DISMUKE | 114.37 |
| 129624 | ELIZABETH | ENGLISH | 114.39 |
| 129625 | RUBY | WILLOUGHBY | 114.37 |
| 129836 | TAWANNA | MIMS | 114.39 |
| 129841 | GAIL | KAUFMAN | 114.38 |
| 129843 | MAURO | RIVERO | 114.39 |
| 129850 | DARNELL | PAGAN | 114.38 |
| 129851 | DEBORAH | DIXSON | 114.38 |
| 129809 | KAREN | LEE | 114.39 |
| 129853 | LAURA | KRAUSE | 114.38 |
| 129892 | DANIEL | BYRON | 114.39 |
| 129878 | LAWERENCE | LOGGINS | 114.38 |
| 129884 | TONY | HOLLOMAN | 114.38 |
| 129885 | SONJA | FLETCHER | 114.38 |
| 129902 | SANDRA | DYER | 114.38 |
| 129903 | STEPANIE | EMANUEL | 114.39 |
| 129908 | SUSAN | WATSON | 114.39 |
| 129909 | MARCUS | SWIFT | 114.39 |
| 129910 | LOLITA | MCNAIR | 114.38 |
| 129859 | JEAN | POUTRAIN | 114.39 |
| 129860 | KELLYE | SMITH | 114.39 |
| 129866 | DENNIS | SMITH | 114.39 |
| 129867 | LINDA | WESTGERDES | 114.38 |
| 129869 | KAREN | WILLIAMS | 114.39 |
| 129761 | DAHER | FARAJ | 114.38 |
| 129749 | GERRY | LECLAIRE | 114.39 |

| 129750 | ANNIE | MCGHEE | 114.38 |
| 129708 | RONNIE | RICHARD | 114.38 |
| 129709 | JASON | SARTIN | 114.39 |
| 129741 | GINA | WALTON | 114.38 |
| 129742 | MYRA | BEST | 114.38 |
| 129743 | ADRAIN | TOLLIVER | 114.39 |
| 129768 | KAREN | MCGLOND | 114.39 |
| 129769 | LAURA | ODOHERTY | 114.39 |
| 129758 | TERRI | BUESE | 114.38 |
| 129759 | KIMBERLY | HARRIS | 114.38 |
| 129727 | MARIO | DISMUKE | 114.38 |
| 129791 | MARY | HANKERSON | 114.38 |
| 129792 | BRIAN | KLIR | 114.39 |
| 129783 | KAREN | FOWLER | 114.39 |
| 129802 | SUSAN | CHERRY | 114.38 |
| 129390 | MICHAEL | HEDRICK | 114.37 |
| 129409 | BETTY | MCNEAL | 114.38 |
| 129423 | LEON | BRISCO | 114.38 |
| 129424 | WOODROW | HENDRIX | 114.38 |
| 129333 | DEAN | OSBORNE | 114.38 |
| 129334 | QUILLIE | PENRIGHT SR | 114.39 |
| 129376 | VERONICA | WILLIAMS | 114.38 |
| 129382 | RUTH | FRAZIER | 114.38 |
| 129392 | ANNETTE | ROMANO | 114.38 |
| 129398 | NOEMI | ROLDAN | 114.39 |
| 129323 | ANDREW | JACKSON | 114.38 |
| 129326 | DONNA | CLAYTON | 114.38 |
| 129341 | GUY | NEWCOM | 114.38 |
| 129342 | MILES | MORALES | 114.39 |
| 129351 | GARY | HENRY | 114.39 |
| 129356 | GAIL | BRADLEY | 114.39 |
| 129358 | SHUAN | MORTON | 114.38 |
| 129359 | SHIRLEY | HODGES | 114.37 |
| 129360 | JEANNE | STANCLIFF | 114.38 |
| 129367 | JAMES | EDSALL | 114.38 |
| 129368 | ANNE | TRAYLOR | 114.39 |
| 129374 | JANET | LEWIS | 114.39 |
| 129451 | BENJAMIN | RANDOLPH | 114.39 |
| 129443 | KAREN | SYDNOR | 114.38 |
| 129459 | DANA | MARTIN | 114.37 |
| 129460 | LORENZO | MADISON | 114.39 |
| 129466 | TJUANA | ADAMS | 114.39 |
| 129467 | PATRCIA | CLACKUM | 114.38 |
| 129475 | CHARLES | SURRENCY | 114.38 |
| 129482 | RUSTY | WALKER | 114.39 |
| 129483 | TAUWANNA | GRIFFIN | 114.38 |
| 129485 | SHARI | COOPER | 114.39 |
| 129500 | JOHN | HARMON | 114.39 |
| 129501 | HEATHER | TOWERY | 114.38 |
| 129502 | GUADALUPE | AGUIRRE | 114.39 |
| 129509 | MARTHAELL | BARRON | 114.39 |
| 129510 | ESHE | COLLINS | 114.38 |
| 129515 | RODNEY | APODACA | 114.39 |
| 129300 | ANDREW | MORRIS | 114.38 |
| 129281 | SONGAYA | WILLIAMS | 114.38 |

| 129290 | TAMELA | NAROG | 114.37 |
|--------|--------|-------|--------|
| 129291 | ROBERT | O&APOS;ROURKE | 114.39 |
| 127687 | CARINA | VILLA | 114.37 |
| 127702 | LES | SIMS | 114.39 |
| 127704 | SHANE | GERLEMAN | 114.37 |
| 127710 | JORGE | RAMOS | 114.39 |
| 127713 | REGINA | ROCHA | 114.39 |
| 127721 | JANET | JONES | 114.38 |
| 127722 | JAMIE | MANNING | 114.39 |
| 127669 | KULVIR | DHALIWAL | 114.38 |
| 127672 | NATASHA | MANGUM | 114.38 |
| 127660 | DOROTHY | ANDREWS | 114.38 |
| 127661 | FRED | ANDREWS | 114.38 |
| 127679 | BOBBY | TAYLOR | 114.39 |
| 127694 | CHARLES | FALK | 114.38 |
| 127647 | KATRINA | DIWA | 114.37 |
| 127652 | WINSTON | MCCATHAN | 114.39 |
| 127654 | GLENDA | HARRIS | 114.39 |
| 127635 | DANIEL | TAPIA | 114.38 |
| 127636 | MINNIE | CONNERS | 114.39 |
| 127637 | LEND | LLOYD | 114.39 |
| 127628 | MARCO | GARCIA | 114.39 |
| 127578 | TIMOTHY | CLARK | 114.39 |
| 127579 | LAVONDA | FRANCIS | 114.39 |
| 127580 | TEONNA | PEREZ | 114.38 |
| 127585 | MARIA | SALAS | 114.39 |
| 127586 | LARISSA | SIMMONS | 114.39 |
| 129032 | ANGEL | BOTTI | 114.38 |
| 129023 | SUZANNE | WRANGHAM | 114.39 |
| 129056 | CAMILLE | WILLIAMS | 114.39 |
| 129059 | DELESTE | CARTER | 114.39 |
| 129040 | INEZ | THIBODEAUX | 114.38 |
| 129072 | NINA | VAMPRAN MOORE | 114.38 |
| 129075 | FRANK | ROSETO | 114.38 |
| 129081 | SALVATORE | INSIGNE | 114.38 |
| 129082 | JAMES | REED | 114.39 |
| 129066 | GLENN | WANTA | 114.39 |
| 128982 | RAYMOND | HERNANDEZ | 114.39 |
| 129090 | GLADYS | FISHER | 114.38 |
| 129115 | JANAYA | GEIGER | 114.38 |
| 129192 | MIGUEL | MAYNES | 114.39 |
| 129199 | KEITH | ROBINSON | 114.39 |
| 129206 | LEE | BERGERON | 114.38 |
| 129207 | ORIANA | HARROLD | 114.38 |
| 129209 | PEGGY | HUMPHRIES | 114.39 |
| 129175 | FRANCINE | CAULEY | 114.38 |
| 129189 | LA SHARAN | ISLER | 114.38 |
| 129106 | LAWRENCE | RUBY | 114.38 |
| 129124 | JANIS | FREEMAN | 114.38 |
| 129139 | NORAN | DUROCHER | 114.39 |
| 129141 | ROY | CARBONELL | 114.37 |
| 129149 | GIUSEPPINA | UNDERWOOD | 114.39 |
| 129150 | JACINTA | POWELL | 114.39 |
| 129156 | MICHELLE | HULBERT | 114.39 |
| 129158 | MELISSA | GALVAN | 114.39 |

| | | | |
|---|---|---|---|
| 127179 | GAILLEENE | NELSON | 114.39 |
| 127187 | JACKIE | HUBBARD | 114.39 |
| 127192 | STEPHEN | STEWART | 114.39 |
| 127202 | ALICE | FOX | 114.38 |
| 127209 | WAYNE | LEIKAM | 114.38 |
| 127151 | GEORGE | COUCH | 114.38 |
| 127152 | JERALD | WISS | 114.39 |
| 127153 | FARON | SMITH | 114.39 |
| 127161 | CRAIG | LOWE | 114.39 |
| 127168 | THOMAS | CINTRON | 114.39 |
| 127170 | GILBERT | ZARAZUA | 114.39 |
| 127175 | GERRY | POINTER SR | 114.39 |
| 127177 | CHARLIE | HILL | 114.38 |
| 127135 | LAMEKA | BENNETT | 114.39 |
| 127142 | CALEB | AYERS | 114.38 |
| 127143 | NICOLA | CEFALU | 114.37 |
| 127145 | CHRIS | ARCHAMBO | 114.38 |
| 127100 | BARBARA | HEDIGER | 114.38 |
| 127103 | RHONDA | LYLE | 114.37 |
| 127109 | GREG | EGNATOWSKI | 114.39 |
| 127112 | DANA | HALL | 114.39 |
| 127118 | CLEMESTINE | JACKSON | 114.39 |
| 127120 | MICHAEL | HALL | 114.38 |
| 127075 | FAYETTA | BRADFORD | 114.39 |
| 127077 | MERLENE | WALKER | 114.38 |
| 127083 | HARVEY | GRIMES | 114.37 |
| 129248 | DARRELL | SHOOK | 114.39 |
| 129266 | DARLENE | REVOLINSKI | 114.38 |
| 127061 | TRACY | STEELE | 114.39 |
| 127068 | WILLIAM | GIVENS | 114.38 |
| 129215 | LYNN | MILNER | 114.38 |
| 129217 | JACQUELINE | GREEN | 114.38 |
| 129225 | SHENA | SHULER | 114.39 |
| 129226 | JACQUELINE | HENSLEY | 114.38 |
| 129233 | JOY | GROSS | 114.38 |
| 129241 | MIA | WARRIOR | 114.38 |
| 129251 | MARTINA | VILLANUEVA | 114.38 |
| 129256 | EVELYN | LINNEAR | 114.38 |
| 127504 | MANUEL | MEDINA | 114.38 |
| 127485 | SHANEKA | SHELLEY | 114.39 |
| 127519 | YOLANDA | COLON | 114.38 |
| 127521 | RHODA | GOLDSTON | 114.39 |
| 127526 | LORAINE | COOK | 114.39 |
| 127527 | MARIE | DAY | 114.39 |
| 127528 | ARLESHA | HICKS | 114.38 |
| 127529 | KAREN | MINTER | 114.38 |
| 127551 | STEPHEN | DUBY | 114.39 |
| 127552 | EDDIE | DOTSON | 114.38 |
| 127560 | LISA | STAMEY | 114.38 |
| 127561 | MARGARET | HO | 114.37 |
| 127562 | SALVADOR | HERNANDEZ | 114.39 |
| 127594 | GALE | MOORE | 114.39 |
| 127595 | DELLFINIA | HARDY | 114.38 |
| 127596 | CLAUDIA | ROSALES | 114.39 |
| 127469 | ALICIA | TOLIVER | 114.38 |

| | | | |
|---|---|---|---|
| 127459 | WENDY | PETERSON | 114.39 |
| 127460 | REGINA | MCGILL | 114.39 |
| 127478 | CLARENCE | MCGUFFIN | 114.37 |
| 127493 | EDWARD | BINNS | 114.39 |
| 127494 | GAYLE | CURRIE | 114.38 |
| 127420 | TAMARA | LEXA | 114.38 |
| 127434 | MONICA | JORDAN | 114.38 |
| 127413 | SANDRA | HERNANDEZ | 114.39 |
| 127451 | ZANETTA | IRBY | 114.38 |
| 127453 | FELICIA | PERRY | 114.39 |
| 127360 | KORNELL | JOSEPH | 114.38 |
| 127371 | BRYAN | POOLER | 114.39 |
| 127377 | CECELIA | HUGHES | 114.38 |
| 127378 | JUSTIN | ANAYA | 114.38 |
| 127402 | JASON | VENNE | 114.38 |
| 127409 | MARILYN | CZOPEK | 114.38 |
| 127310 | CRYSTAL | BROWN | 114.39 |
| 127317 | MITRA | TARR | 114.38 |
| 127326 | RICHARD | MEIER | 114.38 |
| 127328 | DEBRA | ANDERSON | 114.38 |
| 127329 | VERONICA | DAVIS | 114.38 |
| 127320 | ALLIEU | JALLOH | 114.38 |
| 127344 | TERREKKIA | FOX | 114.38 |
| 127351 | JONITA | COLEMAN | 114.38 |
| 127352 | CHRISTOPHER | DUNN | 114.37 |
| 127354 | ELIZABETH | KING | 114.39 |
| 127211 | DAVID | CREMONE | 114.38 |
| 127212 | STEVEN | MCCARTNEY | 114.39 |
| 127228 | DEBORAH | HANKS | 114.39 |
| 127234 | ERIC | PRICE | 114.38 |
| 127237 | SANDRA | MORGAN | 114.39 |
| 127244 | CAROL | MCGUCKIN | 114.39 |
| 127252 | BRENDA | ARMSTRONG | 114.38 |
| 127254 | SAMIR | MIHITAWI | 114.39 |
| 127260 | MICHELLE | SANTANA | 114.38 |
| 127261 | ROBERT | SCURRY | 114.39 |
| 127269 | LISA | DIAZ | 114.38 |
| 127278 | JOSEPH | GONZALES | 114.38 |
| 127285 | GLORIA | ROSADO | 114.38 |
| 127302 | SCOTT | GILES | 114.38 |
| 127303 | LUZ | LOPEZ | 114.38 |
| 131154 | RONALD | BRANTON | 114.39 |
| 131170 | ADRIENNE | WELCH | 114.38 |
| 131172 | MARCIE | SKAGGS | 114.38 |
| 131173 | JAMES | COWELL | 114.38 |
| 131136 | GENA | ABRAMOV | 114.38 |
| 131137 | JANET | FLYNN | 114.39 |
| 131138 | JAMES | POSEY | 114.38 |
| 131139 | YVONNE | WILLIS | 114.37 |
| 131146 | PATRICIA | WILLIMS | 114.39 |
| 131147 | JEAN | VOGT | 114.39 |
| 131095 | THOMAS | GONZALEZ SR | 114.38 |
| 131080 | DAVID | TOUCHETT | 114.39 |
| 131081 | DERRICK | STEPHENS | 114.39 |
| 131121 | CYNTHIA | DESHAZER | 114.38 |

| | | | |
|---|---|---|---|
| 131122 | QING | ZHU | 114.37 |
| 131128 | ANGEL | CABALLERO | 114.39 |
| 131046 | JUSTIN | HARTMAN | 114.38 |
| 131047 | RONALD | SMITH | 114.38 |
| 131053 | GLENDA | LINDSEY | 114.38 |
| 131055 | CATHERINE | VEGA | 114.38 |
| 131062 | CHANTEL | BURRELL | 114.38 |
| 131063 | MICHELLE | ANDERSON | 114.39 |
| 131069 | JOSE | GARZA | 114.38 |
| 131070 | KIM | JOHNSON | 114.38 |
| 131071 | GERARDO | FRANCO | 114.39 |
| 131072 | STEVEN | GRIFFIN | 114.38 |
| 130779 | L GENE | ALLEN | 114.39 |
| 130786 | RICHARD | HUNTER | 114.38 |
| 130788 | TIFFANY | JACKSON | 114.39 |
| 130796 | LINDA | RANDALL | 114.39 |
| 130803 | TREVOR | JONES | 114.38 |
| 131013 | MICHAEL | YEAGER | 114.37 |
| 131014 | VALORIE | TOBIAS | 114.39 |
| 131019 | PEGGY | TOBIAS | 114.38 |
| 131029 | BENJAMIN ARTHUR | MARABLE | 114.38 |
| 131030 | TIMOTHY | DAVIS | 114.38 |
| 131031 | LONNIE | LOCK | 114.39 |
| 131036 | ROBIN | GRAMOLINI | 114.37 |
| 133451 | SHERRY | FOUNTAIN | 114.39 |
| 133421 | SHARON | THOMAS | 114.39 |
| 133426 | CHRISTOPHER | PACK | 114.38 |
| 133428 | THERESA | FECIK | 114.38 |
| 133460 | WILLIAM | DRAKE | 114.38 |
| 133461 | ROSE | ROJAS | 114.39 |
| 133469 | AMANDA | YARBER | 114.37 |
| 133470 | LISA | MYRICK | 114.39 |
| 133471 | SHARON | WARE | 114.38 |
| 133495 | ISAIAH | ALLEY | 114.37 |
| 133496 | JAMES | BUSH | 114.39 |
| 133501 | SHEILA | GOMEZ | 114.39 |
| 133502 | QUEEN | GLOVER | 114.38 |
| 133504 | WILLIE | LUMPKIN | 114.39 |
| 133510 | OLIVIA | MARTINEZ | 114.39 |
| 133511 | HERMAN | NELMS | 114.38 |
| 133477 | HUMBERTO | ORIVE | 114.39 |
| 133479 | ANTHONY | CHAUDOIR | 114.38 |
| 133484 | NANCY | SCHRECK | 114.39 |
| 133485 | JOSEPH | MARKOVICS | 114.38 |
| 133486 | ROGER | BORK | 114.38 |
| 133487 | JANICE | JELKS | 114.39 |
| 131186 | RANDOLPH | CARTER | 114.39 |
| 131187 | NICHOLAS | MARTIN | 114.38 |
| 130811 | EVERETT | TURNER | 114.39 |
| 130812 | SYLVESTER | JONES | 114.39 |
| 130813 | RUSSELL | HOWARD | 114.39 |
| 133353 | SUSAN | CRUM | 114.39 |
| 133359 | JOSEPH | BULLARD | 114.39 |
| 133360 | JONATHAN | HUITT | 114.38 |
| 133361 | PHILLIP | CHANEY | 114.39 |

| 133362 | STANLEY | WOJCIK | 114.39 |
|--------|---------|--------|--------|
| 131179 | PHYLLISANN | SPERATO | 114.37 |
| 133370 | STANTON | BAKER | 114.39 |
| 133371 | MANUEL | CASTILLO | 114.39 |
| 133379 | CYNTHIA | HERRON | 114.39 |
| 133384 | SONYA | HARRIS | 114.38 |
| 133401 | NATHANIEL | HARDIMON | 114.39 |
| 133403 | MARILYN | KIRSCHBAUM | 114.38 |
| 133412 | TERRELL | LARA | 114.37 |
| 133629 | ELLISON | CHARLEY | 114.38 |
| 133613 | KELVIN | HARRIS | 114.39 |
| 133618 | ANTHONY | ABNER | 114.37 |
| 133619 | HAITA | DEODHARI | 114.39 |
| 133620 | KATHLEEN | MADDUX4 | 114.38 |
| 133643 | LATRICIA | CHARLEY | 114.38 |
| 133646 | GARY | ROBERTS | 114.39 |
| 133651 | SEDALIA | FIFFIE | 114.38 |
| 133652 | ANGELA | TAYLOR | 114.38 |
| 133654 | SEDALIA | FIFFIE | 114.39 |
| 133655 | JACK | KEENE | 114.39 |
| 133660 | RICH | MARGHERITA | 114.38 |
| 133596 | THOMAS | SIMMONS | 114.38 |
| 133603 | CHAS | HOSKINS | 114.38 |
| 133604 | MYRON | MANDY | 114.39 |
| 133605 | SANDRA | MANDY | 114.38 |
| 133560 | FERN | PERELLI | 114.38 |
| 133561 | M J | JAHNKE | 114.39 |
| 133562 | MICHELLE | YOUNG | 114.38 |
| 133563 | TRACIE | POULOS-WILLIAMS | 114.39 |
| 133568 | MARK | DAVIS | 114.38 |
| 133569 | DAVID | SPAULDING | 114.38 |
| 133553 | IVORY | BLAKEMORE | 114.39 |
| 133571 | MELINDA | DANISON | 114.39 |
| 131398 | VALLERIE | STANLEY | 114.38 |
| 131404 | EUNISHA | PRUDHOMME | 114.39 |
| 131382 | GINGER | SMITH | 114.38 |
| 131412 | MONICA | KNIGHT | 114.39 |
| 131413 | KEESHA | EVERETTE | 114.38 |
| 131421 | ARCHIE | CAMPBELL | 114.39 |
| 133680 | GEORGE | BROWN | 114.39 |
| 133685 | GENEVA | LAURIE | 114.39 |
| 131356 | TEDDY | RUNYAN | 114.38 |
| 131357 | MISTY | RUNYON | 114.38 |
| 131362 | ORA | GRAVE | 114.38 |
| 131363 | CODY | MADISON | 114.39 |
| 131364 | JANAE | ROSE | 114.38 |
| 133668 | GARY | HALVELAND | 114.38 |
| 133669 | STELLA | ROACH | 114.39 |
| 133670 | OFELIA | BUJANDA | 114.39 |
| 133671 | GARY | HALVELAND | 114.38 |
| 133677 | SHANON | WHITFIELD | 114.38 |
| 133587 | JUSTIN | WELLS | 114.39 |
| 131371 | EBONY | TIDWELL | 114.37 |
| 131373 | CAROL | MUNDY | 114.39 |
| 133437 | ANGELO | BOWIE | 114.38 |

| | | | |
|---|---|---|---|
| 131290 | SUE | LEWIS | 114.39 |
| 131295 | JAMES | LEWIS | 114.39 |
| 131297 | NICOLI | GADDY | 114.38 |
| 131246 | JERRY | SMITH | 114.39 |
| 131247 | MAGDALENA | GRIMES | 114.38 |
| 131248 | ANNA | MIDDLETON | 114.37 |
| 131253 | LISA | WILLIAMS | 114.38 |
| 131254 | ALLEN | DOLNIK | 114.39 |
| 131263 | ARMANDO | ALDRETE | 114.39 |
| 131264 | SHAMIKA | GUIDRY | 114.38 |
| 131265 | BARBARA | WRIGHT | 114.38 |
| 131239 | ANGEL | DODSON | 114.38 |
| 131228 | LONNIE | RAY JR | 114.39 |
| 131196 | JULIUS | ARCIGA | 114.38 |
| 131197 | JILL | LEAKE | 114.39 |
| 131204 | CHIN | LIN | 114.38 |
| 131213 | TERRI | MARCHEWKA | 114.38 |
| 133538 | KINGSLEY | CASSEUS | 114.37 |
| 133543 | PEGGY | RAUSCH | 114.38 |
| 133535 | MICHAEL | BONNELL | 114.38 |
| 133551 | TERRY | HOWARD | 114.38 |
| 131355 | JAMES | KURIA | 114.39 |
| 133526 | JAMES | FIELDS | 114.38 |
| 133527 | CORY | FOX | 114.38 |
| 131307 | MICHAEL | GADDY | 114.38 |
| 131305 | PARKER | SHEPPARD | 114.37 |
| 131328 | GENTRY | HOPSON | 114.37 |
| 131329 | PATRICIA | BROWN | 114.39 |
| 131332 | PATRICIA | BROWN | 114.39 |
| 131346 | JEROME | WASHINGTON | 114.39 |
| 131347 | KRISTYNA | WRIGHT | 114.38 |
| 131273 | KURT | BAUER | 114.38 |
| 133963 | RUBY | OLLIE | 114.39 |
| 133964 | PAUL | DOWDING | 114.38 |
| 133969 | TRACEY | PERKINS | 114.38 |
| 133977 | EDIBERTO | HERNANDEZ | 114.39 |
| 133978 | CALVIN | SPEARS | 114.39 |
| 133961 | VALERIE | ORMSETH | 114.38 |
| 133987 | NAHUM | MARINELARENA | 114.38 |
| 133994 | VICKI | ASKINS | 114.39 |
| 133929 | MARY | DANIELSON | 114.38 |
| 133930 | ALBERT | MENDOZA | 114.37 |
| 133936 | BRENDA | GRANT | 114.39 |
| 133912 | KENNETH | NORTON | 114.38 |
| 133914 | LORETO | SCHEID | 114.39 |
| 133920 | TERESA | SIFUENTES | 114.39 |
| 133921 | SANDRA | EIDSON | 114.38 |
| 133938 | JEFFREY | CIORRA | 114.38 |
| 133946 | BENNIE | REESE | 114.38 |
| 133871 | JOYCE | DOUGLAS | 114.39 |
| 133877 | GLORIA | JOHNSON | 114.38 |
| 133879 | WILLIAM | HEPBURN | 114.39 |
| 133886 | CYNTHIA | STATHAM | 114.38 |
| 133888 | AURORA | GUTIERREZ | 114.39 |
| 133889 | MICHAEL | SIEGEL | 114.38 |

| | | | |
|---|---|---|---|
| 133894 | WILLIAM | HALL | 114.39 |
| 133895 | BRIAN | TIPTON | 114.38 |
| 133896 | FRED | DIAZ | 114.38 |
| 133897 | COLLEEN | KEITHLEY | 114.38 |
| 133902 | TROY | MILES | 114.39 |
| 133903 | DAVID | JUDD | 114.38 |
| 133904 | EBONY | ANDREWS | 114.38 |
| 133905 | DIANE | PIERCE | 114.39 |
| 131672 | MARIE | DANTZLER | 114.38 |
| 131673 | MAIMOUNA | HUGHES | 114.38 |
| 131674 | WILLARD | STAPLETON JR | 114.39 |
| 131681 | CLEO | HENDERSON | 114.39 |
| 131682 | LAKENYA | ATKINS | 114.38 |
| 131683 | LINDA | PRITCHETT | 114.37 |
| 131688 | RONALD | NELSEN | 114.38 |
| 131657 | STEVEN | MEARES | 114.38 |
| 131691 | CECELIA | HARRIS | 114.39 |
| 133861 | JAMES | BRAIN | 114.38 |
| 133862 | YVONNE | STEWART | 114.39 |
| 133863 | VIRGINIA | GRAHAM | 114.38 |
| 131699 | MONICA | BEDOLLA | 114.38 |
| 131705 | THOMAS | MILES | 114.38 |
| 131706 | TROY | FORTE | 114.38 |
| 131708 | MARY | DAVIS | 114.39 |
| 134012 | ROBIN | WRIGHT | 114.38 |
| 131723 | JEROME | CRAFT | 114.38 |
| 131724 | WILLIAM | COLLINS | 114.39 |
| 134005 | LAVIEENA | CAMPBELL | 114.39 |
| 134006 | GINA | HERRERA | 114.39 |
| 131714 | THURMAN | HEABERLIN | 114.38 |
| 131716 | WILLAM | COLLINS | 114.38 |
| 131757 | REGINA | TUCKER | 114.38 |
| 131763 | JOANN | HATFIELD | 114.37 |
| 131772 | CARROL | PINA | 114.39 |
| 131780 | ANNA | LOCKWOOD | 114.38 |
| 131813 | JARED | CLARK | 114.39 |
| 131814 | RONALD | REED | 114.38 |
| 131788 | SANDRA | SALMON | 114.39 |
| 131807 | KELVIN | GRAHAM | 114.39 |
| 131790 | CHERYL | PHILLIPS | 114.39 |
| 131798 | MELISSA | QUINN | 114.38 |
| 131799 | BOB | BERRY | 114.38 |
| 131830 | REBCCA | CALDERON | 114.39 |
| 131839 | NELIA | MARTINEZ | 114.38 |
| 131841 | PAMELA | TURMAN | 114.39 |
| 131855 | TINA | ANTEE | 114.39 |
| 131865 | ELIZABETH | CHANDLER | 114.38 |
| 131866 | THOMAS | STUMP | 114.37 |
| 131872 | SANTOIS | TUCKER | 114.37 |
| 131663 | TODD | ELCHESEN | 114.37 |
| 131665 | ARNEADA | STRONG | 114.38 |
| 131639 | NANCY | LOPEZ | 114.38 |
| 131646 | RENIER | RODRIGUEZ | 114.37 |
| 131648 | JAMES | LEONARD | 114.38 |
| 131649 | MICHAEL | BOX | 114.39 |

| | | | |
|---|---|---|---|
| 131605 | SAMUEL | CARTER | 114.38 |
| 131606 | GABRIELA | TROTTER | 114.39 |
| 131607 | SYLVESTER | WAKEFIELD | 114.38 |
| 131615 | LINDA | SCOTT | 114.39 |
| 131616 | ANGELA | HOOPER | 114.38 |
| 131621 | CHARLES | BROWN | 114.39 |
| 131622 | LINDA | GALLAGHER-REISER | 114.38 |
| 131623 | MICHAEL | KIM | 114.37 |
| 131624 | SHEILA FAYE | BAXLEY | 114.39 |
| 131629 | ETHEL | BULLOCK | 114.38 |
| 131541 | SYLVESTER | WAKEFIELD | 114.39 |
| 131548 | TIMEKA | ALVERSON | 114.38 |
| 131588 | DELORES | MURRAY | 114.38 |
| 131589 | GRACE | STONECIPHER | 114.39 |
| 131596 | VINH | VO | 114.38 |
| 131598 | RAYLENE | CENIDO | 114.39 |
| 133752 | GEORGE | BENTON | 114.38 |
| 133753 | SHEILA | SAVOY | 114.38 |
| 133754 | SHANNON | THORPE | 114.38 |
| 133785 | DOROTHEA | HILKER | 114.39 |
| 133794 | VICKI | WHITE | 114.38 |
| 133796 | DANA | AVERY | 114.39 |
| 133803 | NOLBERTO | ALBARRAN | 114.38 |
| 133813 | JOHN | SHERROD | 114.39 |
| 133819 | SANDRA | WALKER | 114.39 |
| 133820 | DOMINQUE | CARRINGTON | 114.38 |
| 133828 | TRENT | DURHAM | 114.39 |
| 133829 | JOYCE | MCCATHEN-HOWARD | 114.38 |
| 133830 | RALPH | BROWN | 114.39 |
| 133845 | DENISE | DARCEL | 114.39 |
| 133846 | DEBORAH | SHAW | 114.38 |
| 133836 | SHERESE | PUGH | 114.39 |
| 133855 | DEXTER | RIDEAUX | 114.38 |
| 133763 | WILTON | DEWALT | 114.38 |
| 133768 | ANGELA | THIELMAN | 114.39 |
| 133769 | DEBORAH | DICKENS | 114.38 |
| 133771 | DEBRA | WRIGHT | 114.38 |
| 133772 | STEPHEN | KELLY | 114.39 |
| 133778 | EARNESTINE | HALL | 114.38 |
| 133779 | RUBY | RICE | 114.39 |
| 133721 | MARK | KUGLER | 114.38 |
| 133728 | MAYBELLE | DOUGLAS | 114.38 |
| 133737 | JAVONA | GIVENS | 114.38 |
| 133743 | RACHEL | PIERSON | 114.38 |
| 133746 | JULIANNE | DUNPHY | 114.38 |
| 131499 | AUDREY | STANTON | 114.39 |
| 133686 | BRENDA | PATTERSON | 114.38 |
| 133702 | RAY | DOUGLAS | 114.39 |
| 133703 | MITZILA | ALMENGOR | 114.38 |
| 133704 | ANTHONY | WALDEN | 114.38 |
| 133693 | JOCHEN | ENENKEL | 114.39 |
| 133695 | IHAB | FAM | 114.39 |
| 133710 | RANDY | ROY | 114.38 |
| 133712 | FELISE | HUTTON | 114.38 |
| 133713 | DOROTHY | COOK | 114.39 |

| 131482 | ALLEN | SHEPHERD | 114.38 |
|--------|-------|----------|--------|
| 131465 | SHANNON | COMBS | 114.38 |
| 131470 | SUZON | WILKERSON | 114.38 |
| 131472 | MARK | CURRY | 114.39 |
| 131473 | FABIANNE | POMPEE | 114.38 |
| 131474 | NATHAN | TURNER JR | 114.37 |
| 131479 | THERESA | ANTONELLI | 114.38 |
| 131489 | PATRICIA | PAYNE | 114.39 |
| 131490 | CARMEN | CONNER | 114.38 |
| 131496 | MAXINE | BAILEY | 114.38 |
| 131506 | LASHAUN | BERRY | 114.39 |
| 131515 | OLGA | MILLER | 114.38 |
| 131521 | ANTHONY | CATTANI | 114.38 |
| 131524 | JEANETTE | CLARK | 114.39 |
| 131431 | EILEEN | CLARK | 114.37 |
| 131432 | ROBERT | SMITH | 114.39 |
| 131440 | NEDA | BLOUNT | 114.39 |
| 131415 | ROBERT | ATLAS | 114.39 |
| 131448 | LESTER | KEEN | 114.38 |
| 131449 | QUINTON | ALSTON | 114.39 |
| 131463 | TAKEMA | STERN | 114.39 |
| 130367 | LARELLE | WASHINGTON | 114.39 |
| 130368 | KEVIN | JONES | 114.38 |
| 130370 | RANDY | HA | 114.39 |
| 130337 | DENEEN | RITTER | 114.39 |
| 130328 | MARIA | OWENS | 114.38 |
| 130352 | MILDRED | WRIGHT | 114.38 |
| 130354 | LARELLE | WASHINGTON | 114.39 |
| 130359 | MARY | OTTERSBACH | 114.38 |
| 130393 | LOWELL | STRADER JR | 114.39 |
| 130395 | MARIE | CAFFEY | 114.39 |
| 130404 | CONNIE | DEAN-BRADLEY | 114.39 |
| 130427 | ANTHONY | BRAHM | 114.39 |
| 130429 | SANDRA | BRINKLEY | 114.38 |
| 130436 | PERCY | WELLS | 114.39 |
| 128162 | RONALD | WILFORD | 114.39 |
| 128140 | CINDY | MOORE | 114.39 |
| 128147 | DEBBRA | MCBRIDE | 114.38 |
| 128122 | JAMES | BARLOW JR | 114.37 |
| 128136 | FRANCES | REILLY | 114.38 |
| 128137 | MAYRA | AGUILAR | 114.39 |
| 130453 | BETTY | COVINGTON | 114.39 |
| 130461 | BARBARA | ROQUE | 114.38 |
| 128087 | MARILYN | WASHINGTON | 114.38 |
| 128079 | JOHN | WELLER III | 114.37 |
| 128103 | TRACY | LARSON | 114.39 |
| 128111 | DENISE | WATERS | 114.39 |
| 128112 | AMY | STOKES | 114.39 |
| 128113 | WILLIAM | HEVERLEY | 114.38 |
| 128164 | ALMA | HARRIS | 114.38 |
| 128170 | JUANITA | BARLOW | 114.38 |
| 128178 | JOSEPH | WHITE | 114.39 |
| 128179 | RITA | BRADDOCK | 114.38 |
| 128180 | ZONA | NIX | 114.39 |
| 128186 | BRANDON | SAKAMOTO | 114.39 |

| 128187 | MARIA | NIX | 114.38 |
|---|---|---|---|
| 128188 | LIETTA | VOIGT | 114.37 |
| 128195 | DELORES | FALKNER | 114.39 |
| 128196 | LUETTA | VOIGT | 114.38 |
| 128206 | TAMMIE | FRISON | 114.39 |
| 128212 | DARLA | LARSON | 114.39 |
| 128203 | TERRY | PLUMMA | 114.39 |
| 128221 | LARRY | GRAY | 114.38 |
| 130821 | STEPHANIE | MYERS | 114.38 |
| 130822 | CLARENCE | STRICKLAND | 114.39 |
| 130830 | YVETTE | GAHIE | 114.37 |
| 130836 | ROBERT | LACHICA | 114.39 |
| 130837 | CHRISTINE | GOODMAN | 114.39 |
| 130463 | KRISTEN | MAURE | 114.39 |
| 130477 | TANGELA | GILBERT | 114.38 |
| 130479 | LUCIE | SUMMERS | 114.39 |
| 130486 | NIKOLA | MUNDISEV | 114.38 |
| 130493 | RENEE | POUTRAIN | 114.39 |
| 130518 | VIVIAN | MATOS | 114.39 |
| 130526 | RUTH | HRYCAK | 114.38 |
| 130529 | THURMAN | LOWERY | 114.38 |
| 130537 | CORNELL | HIGH | 114.38 |
| 130538 | ROBERT | MOORE | 114.37 |
| 130543 | WILLIAM | MIZELLE JR | 114.38 |
| 130551 | BARBARA | ARMSTRONG | 114.38 |
| 130553 | SABRINA | WELLER | 114.39 |
| 130560 | JAY | LARSON | 114.38 |
| 130736 | JOANN | JACKSON | 114.39 |
| 130737 | MARQUITA | GRAY | 114.38 |
| 130710 | GARY | FINE | 114.39 |
| 130712 | LIA | ARLT | 114.38 |
| 130713 | CAROLLYN | GRABSKI-LEWIS | 114.38 |
| 130718 | EARNESTINE | BRADFORD | 114.38 |
| 130686 | ERNA | WILSON | 114.39 |
| 130697 | ALANA | ROUTE | 114.38 |
| 130703 | RHONDA | GRANT | 114.38 |
| 130743 | BRIAN | NOLTON | 114.38 |
| 130746 | GLENDA | TOWNSEND | 114.38 |
| 130747 | SHERBY | BLUE | 114.37 |
| 130752 | WENDELL | THOMAS | 114.38 |
| 130754 | JOSE | MILAN | 114.38 |
| 130762 | JAMES | BOYD | 114.39 |
| 130770 | CAROLYN | LIGHTSEY | 114.37 |
| 130771 | RANDOLPH | OUTLER SR | 114.39 |
| 130772 | CORNELL | BRINKLEY | 114.38 |
| 130777 | JESSICA | AVILES | 114.39 |
| 131011 | TIFFANY | LOVE | 114.39 |
| 130636 | YOLANDA | GREEN | 114.39 |
| 130637 | LATARSHA | CLYDE | 114.38 |
| 130995 | DAVID | MOORE | 114.38 |
| 130996 | CARLOS | SANTOS | 114.37 |
| 130997 | ROSETTA | PILLOW | 114.39 |
| 131005 | VALORIE | TOBIAS | 114.39 |
| 130969 | LINDA | HATFIELD | 114.38 |
| 130972 | KAREN | LAINE | 114.38 |

| | | | |
|---|---|---|---|
| 130979 | KATHY | YNFANTE | 114.39 |
| 130980 | STEVEN | CRISSINGER | 114.39 |
| 130680 | PATRICICA | BRENNAN | 114.38 |
| 130670 | MARIA | TINEO | 114.39 |
| 130671 | REGINA | THOMAS | 114.38 |
| 130645 | EDWARD | JORDEN | 114.39 |
| 130654 | LATARSHA | CLYDE | 114.38 |
| 130661 | WILLIAM | CARTER | 114.37 |
| 130928 | KIM | WASHINGTON | 114.39 |
| 130953 | MICHELE | HOOTEN | 114.38 |
| 130955 | JANNA | WREN | 114.39 |
| 130961 | MARIA | DE LA ROSA | 114.39 |
| 130962 | JOSEPH | DEVANEY | 114.39 |
| 130936 | MARION ANN | COLLINS | 114.38 |
| 130937 | NANCY | FROST-CHAMBERS | 114.39 |
| 130944 | TEINA | VENEY | 114.38 |
| 130895 | GEARY | RANGER | 114.38 |
| 130897 | RICHARD | PANTON | 114.39 |
| 130902 | ANITA | WILLIAMS | 114.39 |
| 130886 | KATHERINE | HESSLER | 114.38 |
| 130877 | SHARON | DAVIS | 114.38 |
| 130911 | ELENA | LEON | 114.39 |
| 130914 | TERRY | GRIESS | 114.39 |
| 130920 | GREGORY | HAGAMAN | 114.38 |
| 130921 | ALAN | PHILLIPS SR | 114.39 |
| 130922 | CHRIS | BERTHELSON | 114.38 |
| 130879 | SANDRA | PACK | 114.39 |
| 130864 | BARBARA | KAWANIOTO | 114.38 |
| 130847 | TAYLOR | CHURCH | 114.37 |
| 130853 | ALEXANDER | WATSON | 114.39 |
| 130855 | SUE | CALLAHAN | 114.38 |
| 130618 | DEREK | STEWART | 114.37 |
| 130619 | TRACEY | DEAR | 114.39 |
| 130627 | KELLEY | SHIVERDECK | 114.39 |
| 130628 | DEBORAH | BEHELER | 114.38 |
| 130630 | SCOTT | BARNES | 114.39 |
| 130576 | BRUCE | STUCKER | 114.39 |
| 130578 | JANNETTE | MUNIZ | 114.37 |
| 130579 | LISA | LAMB | 114.39 |
| 130580 | EVALO | MOSELEY | 114.38 |
| 130562 | GWENDOLYN | SECHREST | 114.39 |
| 130563 | WENDY | ROULEAU | 114.38 |
| 130587 | TASHALA | MAHAFFEY | 114.38 |
| 130594 | REA | CRAIL | 114.38 |
| 130596 | STEVEN | SHANKLIN | 114.39 |
| 130603 | STEVEN | HYLTON | 114.38 |
| 130605 | ALEJANDRO | GALINDO | 114.39 |
| 127903 | SINDY | PHILLIPS | 114.38 |
| 127904 | DONNA | VILLANTI | 114.38 |
| 127847 | ORA | DUCRE | 114.38 |
| 127863 | TERESA | REEVES | 114.38 |
| 127871 | FELIX | CARRERA | 114.39 |
| 127872 | SHERI | WOODARD | 114.38 |
| 127878 | TERESA | REEVES | 114.38 |
| 127810 | JOSEPH | ROWE | 114.38 |

| 127812 | RICHARD | GLENN | 114.38 |
|--------|---------|-------|--------|
| 127822 | CHRISTINE | ARNOLD | 114.39 |
| 127827 | DELWYN | ZELLANY | 114.38 |
| 127829 | TAMEKA | EDWARDS | 114.38 |
| 127830 | JAMES | SPARE | 114.37 |
| 127838 | SHANNA | HARRIS | 114.38 |
| 127779 | JUSTIN | VITOVSKY | 114.39 |
| 127769 | VIRGINIA | GRAHAM | 114.38 |
| 127770 | BRENDA | DELP | 114.37 |
| 127786 | FAYTH | JANEK | 114.38 |
| 127794 | KARINA | CASTRO | 114.38 |
| 127795 | LANCE | BRANCH | 114.38 |
| 127802 | SHAWN | MOSES | 114.39 |
| 130094 | JANETU71663JJ | WILHOITKW | 114.38 |
| 130100 | MARCO | FRASSETTI | 114.37 |
| 130101 | VERNETTA | JOHNSON | 114.39 |
| 130110 | NOHORA | LAMPIGNANO | 114.38 |
| 130120 | SHENYATTA | JOHNSON | 114.37 |
| 127736 | RICKEY | JAMES | 114.39 |
| 127752 | KATRINA | PARKER | 114.39 |
| 130059 | DESTINY | RAWLS | 114.38 |
| 130051 | JOYCE | MILER | 114.38 |
| 130052 | MANUEL | DE MARIA | 114.39 |
| 130068 | TINA | DAVTYAN | 114.39 |
| 130077 | ADRIAN | WATSON | 114.37 |
| 130086 | THEMBINKOSI | MKANDLA | 114.38 |
| 130087 | JANET | WILHOIT | 114.38 |
| 129992 | CHRISTINA | CHAVEZ | 114.39 |
| 130011 | SHAD | MCALLEN | 114.38 |
| 130019 | LEORIC | MIJARES | 114.38 |
| 130025 | JILL | KING | 114.38 |
| 130026 | LUZ | GROSSENBURG | 114.38 |
| 130035 | CARLOS | BRAVO | 114.39 |
| 130036 | MICHAEL | DIAZ | 114.38 |
| 130042 | RYAN | GALANG | 114.38 |
| 130043 | STACEY | LAIRSON | 114.38 |
| 130028 | KATELIN | RACZ | 114.38 |
| 130045 | DIANE | RANDOLPH | 114.39 |
| 129966 | MISTY | MIDGETT | 114.38 |
| 129983 | GLENDA | WILSON | 114.38 |
| 129985 | DOMINIQUE | CANNON | 114.38 |
| 130001 | ERICA | HUDAK | 114.39 |
| 130002 | MOISES | ORTUNO | 114.39 |
| 129894 | YESENIA | REYES | 114.37 |
| 129900 | JACQUELINE | MCBRIDE | 114.38 |
| 129917 | CLAUDIA | MOTT | 114.38 |
| 129925 | PATRICK | LEWIS | 114.38 |
| 129926 | ELI | OSBURN | 114.39 |
| 129927 | AUBREI | ARELL | 114.38 |
| 129934 | ERLINE | JOHNSON | 114.37 |
| 129935 | HAROLD | MYERS | 114.39 |
| 129941 | DAWNESHA | BORTHWELL | 114.39 |
| 129943 | STEVEN | GROSSMAN | 114.37 |
| 129944 | ADOLFO | BASSART | 114.38 |
| 129950 | CHARLEELAINE | KEALOHA | 114.38 |

| | | | |
|---|---|---|---|
| 130286 | JOSEPH | MOORE | 114.38 |
| 130270 | CLARETHA | PRICE | 114.39 |
| 127919 | ANNETTE | GEERS | 114.38 |
| 127920 | LESLIE | O&APOS;DOWD | 114.39 |
| 127911 | WILLIAM | HOGWOOD | 114.39 |
| 130227 | DANIEL | BRUMLEY JR | 114.39 |
| 130225 | SUSANNE | CHAMBERS | 114.38 |
| 130235 | CHRISTOPHER | WELLER | 114.39 |
| 130245 | KRYSTINA | MASSACONI | 114.38 |
| 130250 | STEVE | DELUKE | 114.39 |
| 130251 | JERRY | DANIELS | 114.38 |
| 130252 | LILLIAN | CLARO | 114.39 |
| 130242 | LILLIAN | SWIFT | 114.38 |
| 130243 | BETTY | SKRIEN | 114.39 |
| 130267 | LYSA | HOSKINS | 114.39 |
| 130133 | JOHN | BROIDRICK | 114.39 |
| 130134 | JOAN | SMITH | 114.39 |
| 130135 | BETH | WATTS | 114.39 |
| 130143 | ROBINS | BOYCE | 114.37 |
| 130144 | CHRISTINE | WINGO | 114.39 |
| 130153 | DANIELA | CALIN-POPESCU | 114.39 |
| 130159 | JOSEPH | CANALES | 114.38 |
| 130160 | JOSEPH | BIVINS | 114.37 |
| 130161 | JOHN | ALLEN | 114.39 |
| 130167 | BOBBIE | ROBINSON | 114.39 |
| 130177 | JERRIE | CALDWELL | 114.38 |
| 130187 | SALENA | DALERIO | 114.39 |
| 130194 | JANICE | LUCAS | 114.38 |
| 130200 | CHRISTIE | HYMAN | 114.38 |
| 130201 | ALISHA | DELUCIO | 114.39 |
| 130211 | ROBERTA | ANDREWS | 114.39 |
| 130217 | DARICK | BARNETT | 114.38 |
| 127955 | RUTH | CUMMINGS | 114.38 |
| 127970 | PATRICK | GROEBNER | 114.38 |
| 127961 | SANDRA | WOODS | 114.38 |
| 127929 | KELLIE | OCONNOR | 114.38 |
| 127930 | DARYL | GLASPER | 114.38 |
| 127931 | MARY | MOUNTBATTEN | 114.39 |
| 127938 | WILLIE | MILLER | 114.39 |
| 127939 | MARY | TILGER | 114.37 |
| 127944 | MARY | COGGINS | 114.38 |
| 128020 | TRAVIS | PRIVETT | 114.39 |
| 128003 | ALBERT | BALDWIN | 114.39 |
| 128004 | CORDELLA | GRANT | 114.38 |
| 128005 | BILLE | ADAMS | 114.38 |
| 128006 | HAROLD | PAUL | 114.38 |
| 128012 | GARY | BRAXTON | 114.38 |
| 128013 | JAMES | MORELAND | 114.39 |
| 127972 | CAROLYN | SANCHEZ | 114.38 |
| 127994 | MICHAEL | WOMACK | 114.39 |
| 127995 | MICHELLE | MAXAM | 114.38 |
| 127947 | JOSEPH | CULLINS | 114.38 |
| 128062 | LORA | HUNTER | 114.37 |
| 128063 | KARN | GIBSON | 114.39 |
| 128064 | ANDREA | WATSON | 114.38 |

| | | | |
|---|---|---|---|
| 128070 | GEORGIA | GROOMES | 114.38 |
| 128071 | CHARLES | LEWIS | 114.38 |
| 128072 | BENNIE | WILLIAMS | 114.38 |
| 128073 | JANICE | CURRY | 114.38 |
| 130320 | LEODA | CASH | 114.38 |
| 130321 | LINDA | WAGAMAN | 114.39 |
| 130312 | MARIO | ANTONIO | 114.37 |
| 128047 | SHAWN | PHILLIPS | 114.39 |
| 130293 | MARVIN | TUCKER | 114.39 |
| 139116 | GABRIEL | BURKES | 114.38 |
| 139118 | TIARRA | BAREFIELD | 114.38 |
| 139119 | BURKES | SHARON | 114.39 |
| 139151 | GLENN | WRIGHT | 114.37 |
| 139152 | ANGELA | GEE-MATTHEWS | 114.39 |
| 139153 | JOSHUA | CAPLINGER | 114.38 |
| 139126 | TOMMY | ANDERSON | 114.39 |
| 139127 | TONI | PATTERSON | 114.38 |
| 139067 | DWAYNE | SHIPP | 114.38 |
| 139068 | STEPHANIE | PERRY | 114.38 |
| 139077 | VERONICA | HICKSON | 114.38 |
| 139078 | GWENDOLYN | MAYS | 114.39 |
| 139084 | SHIRLEY | FRANKLIN | 114.38 |
| 139086 | OTHA | DILLIHAY II | 114.39 |
| 139092 | WALTER | LONG | 114.39 |
| 139101 | DOROTHY | SNEDEKER | 114.38 |
| 139102 | KIMBERLY | PATTERSON | 114.38 |
| 139019 | MIGUEL | ORTIZ | 114.38 |
| 139025 | WILLIS | STANCIL | 114.37 |
| 139035 | LORI | TAIENAO | 114.38 |
| 139036 | DANIEL | BRYANT | 114.38 |
| 139041 | JULIE | WALKER | 114.38 |
| 139043 | JULIE | METCALF | 114.39 |
| 139044 | CHEKILA | SIMMONS | 114.38 |
| 139053 | DORIS | YERKE | 114.39 |
| 139058 | ROBERT | LYONS | 114.38 |
| 136853 | ZEKKIA | COLLAZO | 114.39 |
| 136855 | TERESA | SANDOVAL | 114.38 |
| 136861 | DARA | MILLER | 114.37 |
| 136863 | SHAUNDREA | ANDERSON | 114.38 |
| 136878 | ANN | PINCKNEY | 114.38 |
| 136886 | CHARLES | GOSEY | 114.38 |
| 136887 | DAVID | SOBCZAK | 114.37 |
| 139003 | JORGE | DEVALLE | 114.39 |
| 139008 | DIANA | NELSON | 114.37 |
| 139011 | LOLA | SALLIES | 114.39 |
| 136914 | EDUARDO | LUNA | 114.38 |
| 136904 | SARAH | DIAZ | 114.37 |
| 136905 | BERNARD | KOROMO | 114.38 |
| 136938 | HEIDI | KING | 114.39 |
| 136939 | JUAN | HIGUERA | 114.39 |
| 136944 | CHARLES | PENNINGTON | 114.37 |
| 136946 | KATHY | SANDERS | 114.38 |
| 136928 | FLORENE | THORNTON | 114.38 |
| 139160 | WILLIAM | WHITE | 114.39 |
| 139027 | DONNA | DUARTE GENZALEZ | 114.38 |

| | | | |
|---|---|---|---|
| 139170 | CHARLIE | HATFIELD | 114.38 |
| 139175 | DAVID | SCHULER | 114.38 |
| 139168 | GLEN | MARSHALL | 114.38 |
| 136894 | MANDY | LOVING | 114.39 |
| 136896 | KIMBERLEE | NORMAN | 114.38 |
| 136897 | VERONICA | ACUNA | 114.38 |
| 136902 | KAREN | SAYRE | 114.39 |
| 137014 | CHRISTOPHER | SCHMIDT | 114.39 |
| 137019 | SALLY | HUFFMAN | 114.39 |
| 137028 | DRILLA | CLOSE | 114.39 |
| 137038 | BARBARA | BROWN | 114.38 |
| 137056 | TUAN | TRAN | 114.39 |
| 139178 | WILLIE | CURTIS | 114.39 |
| 139184 | SANDRA | PERRY | 114.38 |
| 139185 | MARTHA | RATLIFF | 114.38 |
| 139186 | DONNA | BELL | 114.39 |
| 136977 | NELVA | MOLINA | 114.38 |
| 136978 | JERRY | SCHILLING | 114.38 |
| 136980 | FERNANDO | MOLINA | 114.38 |
| 136987 | HECTOR | FLORES | 114.37 |
| 136989 | ORLANDO | AMAYA MARIN | 114.38 |
| 136954 | LEVOID | LAWLER | 114.39 |
| 136955 | PEDRO | CHAPARRO | 114.38 |
| 136995 | JOHN | MILETTA | 114.38 |
| 136970 | ANA | SANCHEZ | 114.37 |
| 137004 | KIMBERLY | FULLER | 114.38 |
| 139378 | KELLY | SHELTRAW | 114.39 |
| 139392 | ROMELL | SMITH | 114.39 |
| 139403 | DEMOND | NELSON | 114.38 |
| 139418 | SIDNEY | ELIAS | 114.39 |
| 139420 | ADELE | GABBY | 114.38 |
| 139370 | WESLEY | WEINKAUF | 114.39 |
| 139359 | TRACY | HARDY | 114.39 |
| 139360 | JONATHAN | BURRIS | 114.37 |
| 139368 | JAMES | HARDY | 114.38 |
| 137230 | RONDA | DAVIS | 114.38 |
| 137231 | PAULETTE | DECOURSEY | 114.39 |
| 139353 | EUNICE | FLOWERS | 114.38 |
| 139303 | KENNETH | BRESLOW | 114.39 |
| 137198 | CHARLENE | GRAY | 114.38 |
| 137214 | ROBIN | HEINDRYCKX | 114.38 |
| 137221 | JAMELLE | BROWN | 114.39 |
| 137106 | STEVEN | FRANCO MONTOYA | 114.38 |
| 137114 | ROBERT | HILL | 114.39 |
| 137122 | BRANDY | WILLIAMS | 114.39 |
| 137129 | YAINITA | STURDIVANT | 114.38 |
| 137130 | ANTHONY | COOKE | 114.38 |
| 137139 | CORENTA | EVANS | 114.39 |
| 137144 | TONI | D&APOS;AMARIO | 114.38 |
| 137153 | SANDRA | MASON | 114.37 |
| 137169 | WILLIAM | JENSEN | 114.38 |
| 137162 | PENNY | CRAMLETT | 114.39 |
| 137163 | DAMON | PENNY | 114.38 |
| 137179 | PHILIP | MENKES | 114.37 |
| 137181 | LINWOOD | WEST | 114.38 |

| 137187 | JOANNE | VINCENT | 114.38 |
|--------|--------|---------|--------|
| 137189 | MARTY | NELSON | 114.39 |
| 137196 | THOMAS | GABBA | 114.37 |
| 139261 | ERYN | WATLEY | 114.39 |
| 139252 | LINDA | COOK | 114.39 |
| 139253 | LOUIS | DIFRANCO | 114.38 |
| 139259 | DORTHEA | TAPIA | 114.38 |
| 139225 | RANDY | KOSEK | 114.38 |
| 139267 | SUSAN | CONCANNON | 114.38 |
| 139268 | JIM | LOYD DR | 114.38 |
| 139269 | KERIN | LEANNAH | 114.39 |
| 139278 | CRAIG | MCLEAN | 114.39 |
| 139285 | SABRINA | BALDWIN-JONES | 114.38 |
| 139195 | DAVID | PELLICER | 114.39 |
| 139200 | RONNIE | PARKS II | 114.38 |
| 139201 | ANNEMARIE | RACZKA-LONG | 114.39 |
| 139208 | MELINDA | NELSON | 114.38 |
| 139217 | CHARLES | OWEN JR | 114.38 |
| 139228 | DONNA | FRANTZ | 114.38 |
| 139233 | STEVE | STIVERS | 114.38 |
| 139310 | ALVIN | HANNAH JR | 114.38 |
| 139312 | PAMELA | MOORE | 114.39 |
| 139317 | CLYDE | COOK | 114.37 |
| 139287 | JEFF | ANTOINE | 114.38 |
| 139292 | FELICIA | FULGHAM | 114.39 |
| 139294 | ROSEANN | WOODRUFF | 114.38 |
| 139295 | JACQUELINE | SKINNER | 114.39 |
| 139326 | CANDICE | MARCEL | 114.38 |
| 139342 | PATRACENNI | WILLS | 114.38 |
| 139343 | STEPHANNIE | SIEMBAB | 114.37 |
| 139345 | PATRACENNI | WILLIS | 114.38 |
| 139334 | SHARYON | GIBBS | 114.38 |
| 139335 | RICARDO | WALLACE | 114.39 |
| 137081 | PATRICIA | WILLIAMS | 114.38 |
| 137086 | ANTHONY | RODRIGUEZ | 114.38 |
| 137078 | VALERIE | HOUSEKAMARA | 114.39 |
| 137079 | SHEILA | SHAFFAR | 114.39 |
| 137089 | CLAUDIA | SAENZ | 114.38 |
| 137094 | TONI | HARPER | 114.39 |
| 137096 | RENUKA | RAM | 114.37 |
| 137103 | VERNESTINE | HALL | 114.38 |
| 139544 | BYRON | ALFORD | 114.39 |
| 139536 | TAMARA | CLEMENTS | 114.38 |
| 139561 | EILISE | JOHNSON | 114.39 |
| 139562 | TANYA | QUINN | 114.39 |
| 137395 | KIMBERLY | JOHNSON | 114.38 |
| 137396 | SEAN | O&APOS;BRIEN | 114.38 |
| 137397 | RALPH | JOHNSON | 114.39 |
| 137398 | LUCILLE | ABERCROMBIE | 114.38 |
| 137403 | MURVEL | KING | 114.39 |
| 137387 | CHERYL | IANNELLO | 114.38 |
| 139520 | RITA | VALENZUELA | 114.38 |
| 137337 | ASHLEIGH | LINDSAY | 114.39 |
| 137338 | KATHLEEN | SIPPLE | 114.38 |
| 137340 | BRANDON | PRICE | 114.39 |

| 137347 | GANTICE | BOWDEN | 114.39 |
|--------|---------|--------|--------|
| 137363 | DIANE | MCKEOWN | 114.39 |
| 137370 | WILLIE | RICHARDSON | 114.39 |
| 139577 | MITCHELL | TALLEY | 114.39 |
| 139578 | SYLVESTER | BRANCH | 114.39 |
| 139579 | ERNEST | TAY | 114.38 |
| 139588 | ALFONSO | RUBIO | 114.38 |
| 139593 | JOSEPH | BRADBURN | 114.39 |
| 139594 | RACHEL | JONE | 114.39 |
| 139546 | ANNIE | POOLE | 114.37 |
| 139553 | KATHY | EBEBAK | 114.39 |
| 139596 | MARISOL | KUILAN | 114.39 |
| 139602 | KAREN | BRYANT | 114.39 |
| 139603 | BRENDA | KOGER | 114.38 |
| 139604 | MANUEL | ALVAREZ | 114.39 |
| 139629 | RODNEY | MCDONALD SR | 114.37 |
| 139635 | JACQUELINE | SIMPSON | 114.39 |
| 139636 | DINA | BRICKER | 114.38 |
| 139627 | MARGIE | SALAZAR | 114.39 |
| 139645 | ANDREA | STROUP | 114.38 |
| 139646 | JENNIFER | BROWN | 114.38 |
| 139652 | PATRICIA | MULLIS | 114.37 |
| 139653 | TAMMRA | HARRIS | 114.39 |
| 139660 | KATHY | HART | 114.38 |
| 137263 | TERESA | BOZUNG | 114.39 |
| 137264 | ROBERT | NEWMAN | 114.39 |
| 137265 | JESUS | SALAS | 114.39 |
| 137270 | RONNIE | HANSMANN | 114.38 |
| 137237 | MARILYN | SMITH | 114.39 |
| 137239 | CHRISTI | JOHNSON | 114.37 |
| 137245 | DENISE | KAZINSKI | 114.39 |
| 137272 | DEBRA | LEE | 114.38 |
| 137273 | PAMELA | HILL | 114.38 |
| 137278 | CLARENCE | WINN | 114.38 |
| 137280 | VALERIE | ROBERSON | 114.39 |
| 137281 | SONJA | DAVISON | 114.38 |
| 137286 | PALTINE | AVERY-BRAXTON | 114.39 |
| 137288 | ASHLEY | STICKLER | 114.39 |
| 137254 | ELAINE | WYNN | 114.39 |
| 137255 | RUSSELL | MCCALMENT | 114.38 |
| 137290 | ERICA | JUDD | 114.38 |
| 137295 | TERESA | LARRABEE | 114.38 |
| 137297 | JIMMIE | HERRON | 114.39 |
| 137305 | KALISHA | JONES | 114.39 |
| 137306 | BETTY | GIBBS | 114.39 |
| 137314 | RAY | DOSS | 114.39 |
| 137323 | CLYDE | BANKS | 114.38 |
| 137329 | PHILIP | ROBERTSON | 114.38 |
| 139492 | JAMESON | HARMSWORTH | 114.39 |
| 139494 | JOSEPH | GAWORECKI | 114.38 |
| 139496 | MIGUEL | SANTIAGO | 114.38 |
| 139502 | FAVIOLA | VALENCIA | 114.38 |
| 139504 | KAREN | SETTLEMOIR-BERG | 114.39 |
| 139510 | MAURICIO | QUESADA | 114.39 |
| 139511 | ELIZABETH | FARRINGTON | 114.38 |

| 139429 | MARGARET | WATERS | 114.38 |
|--------|----------|--------|--------|
| 139436 | ODIL | DEROCHES | 114.38 |
| 139445 | CHRISTOL | PETTWAY | 114.38 |
| 139452 | MATTHEW | FISHER | 114.39 |
| 139453 | LUECREATIA | STENNIS | 114.38 |
| 139467 | HARRY | TYLER | 114.39 |
| 139468 | DARLENE | BERRY | 114.39 |
| 139470 | BOBBIE | HAIRL | 114.39 |
| 139785 | WALTER | COON | 114.39 |
| 139769 | BRIAN | RECTOR | 114.38 |
| 139787 | RENITA | THOMPSON | 114.39 |
| 139788 | APRIL | JENKINS | 114.38 |
| 139795 | LAURA | KEOWN | 114.39 |
| 139796 | WOODROW | RANSONETTE | 114.39 |
| 139803 | LAKESHA | EDWARDS | 114.39 |
| 139804 | BARBARA | PARKER | 114.39 |
| 139805 | JEANETTE | HITCH | 114.38 |
| 139811 | BILL | HUTCHISON III | 114.38 |
| 139813 | MARSHALL | CHAMBERS | 114.39 |
| 139818 | DONNA | NIESBORELLA | 114.37 |
| 139827 | SANDRA | WOODBURY | 114.38 |
| 139828 | MISTY | NELSON | 114.38 |
| 139829 | ARCHIE | JACKSON II | 114.38 |
| 139835 | DOLLIE | BLACK | 114.38 |
| 139821 | CARLA | LAVALLEE | 114.37 |
| 139837 | HAZEL | JACKSON | 114.38 |
| 139760 | CATHERINE | SPEARMAN | 114.39 |
| 139761 | LAMONT | WALTERS | 114.39 |
| 139762 | KIMBERLY | JEFFERSON BUFORD | 114.39 |
| 139730 | KRISTI | CARTER | 114.39 |
| 139735 | ANGELIA | STEELE | 114.38 |
| 139737 | SYLVIA | HENRIQUEZ | 114.39 |
| 139728 | KATHERINE | TAYLOR | 114.38 |
| 139719 | BENJALIN | FOWLER | 114.39 |
| 139720 | CASEY | WHITE | 114.38 |
| 139721 | TERRI | MONTGOMERY | 114.39 |
| 139726 | SOUTHIDA | HOWARD | 114.38 |
| 139676 | MONICA | FRANKS | 114.39 |
| 139677 | BRENDA | WILLIAMS | 114.39 |
| 139678 | JOYCE | SUTLER | 114.38 |
| 139669 | MATTHEW | MCCOLGAN | 114.38 |
| 139688 | SONYA | ROBINSON | 114.38 |
| 139695 | CHRISTINA | FLORES | 114.38 |
| 139696 | KIMBERLY | HOLLAND | 114.39 |
| 139701 | TERRY | DRISKILL | 114.38 |
| 139704 | ANTHONY | JOHNSON | 114.39 |
| 139710 | RANDY | JACKMAN | 114.39 |
| 139711 | BRENDA | JACKMAN | 114.38 |
| 137465 | VIRGINIA | MCGILL | 114.37 |
| 137471 | DENISE | WILLIAMS | 114.37 |
| 137479 | SCOTT | VANDEN BROECKE | 114.38 |
| 137480 | EDUARDO | MENDOZA | 114.39 |
| 137481 | ALBERT | TAMBURRINO JR | 114.38 |
| 137488 | DEBRA | MOEN | 114.37 |
| 137497 | DARRELL | GRAHAM | 114.39 |

| | | | |
|---|---|---|---|
| 137499 | HEIDI | GRAUMANN | 114.38 |
| 137456 | NATALIE | ZUNIGA | 114.38 |
| 137457 | MARIA | CARBONE | 114.38 |
| 137431 | LUIS | ROSARIO | 114.39 |
| 137439 | KEVIN | BIANCHI | 114.38 |
| 137413 | JACQUELINE | COUNTEE | 114.39 |
| 137406 | DOSS | HENDERSON | 114.39 |
| 137407 | CAROL | LOVETT | 114.38 |
| 137421 | JACQUELINE | DUNCAN | 114.38 |
| 137428 | JENNIFER | LONG | 114.37 |
| 137429 | KATHLEEN | FINNERAN | 114.39 |
| 137616 | CHRISTINA | HALL | 114.38 |
| 137607 | DANA | EVENSON | 114.38 |
| 137599 | CHRIS | COLLINS | 114.38 |
| 137604 | LORRAINE | FLANAGAN | 114.39 |
| 137581 | DENNIS | BLOUIN | 114.38 |
| 137582 | ALLAN | ANDERSON | 114.38 |
| 137564 | MURRIEL | SAXTON | 114.39 |
| 137565 | TERRELL | VICK | 114.38 |
| 137571 | NADIYAH | GAYLES | 114.37 |
| 137540 | ROSE | KOPP | 114.38 |
| 137545 | SHAWN | MITCHELL | 114.39 |
| 137555 | EUGENIA | TREZISE | 114.38 |
| 137556 | VALERIE | HAYES | 114.38 |
| 137557 | ANNE | THOMMES | 114.37 |
| 137506 | BOBBY | RICHARDSON | 114.39 |
| 137445 | RICHARD | SCHOENBAUM | 114.37 |
| 137537 | GREGORY | DOUGLAS | 114.38 |
| 137512 | LETICIA | WILLIAMS | 114.39 |
| 137513 | FRED | BLANCHETT | 114.38 |
| 137514 | DENISE | CHEVALIER | 114.39 |
| 137521 | TRENT | BROWN | 114.39 |
| 137529 | HERBERT | MCRAY | 114.39 |
| 137530 | HUNG | CAO | 114.38 |
| 136512 | MICHAEL | MEYER | 114.37 |
| 136518 | DELORES | SMITH | 114.39 |
| 136487 | TREAVOR | CARR | 114.39 |
| 136509 | WILLIE | MOORE | 114.37 |
| 136521 | BARBARA | MCCORDELL | 114.39 |
| 136526 | BARBARA | MCCAULEY | 114.38 |
| 136529 | KRYSTEN | KRAYKOVICH | 114.37 |
| 136538 | MAY | FITE | 114.39 |
| 136543 | WANDA | WILSON | 114.38 |
| 138665 | VADIM | STANKOVICH | 114.38 |
| 138666 | BRIDGETTE | CRAIN | 114.38 |
| 136502 | MICHELLE | KELLER | 114.39 |
| 136503 | PRENAE | CAMPBELL | 114.38 |
| 136459 | CHARLENE | BAKER | 114.38 |
| 136461 | TONY | LABELLA | 114.39 |
| 136468 | LILLIE | WILSON | 114.38 |
| 136478 | KAAMILLYAH | FLOWERS | 114.39 |
| 136479 | JAMES | CONLEY | 114.38 |
| 136370 | LATRESSA | WILLIAMS | 114.39 |
| 136376 | NILKA | TIRADO | 114.38 |
| 138607 | JOSHUA | MOORE | 114.38 |

| | | | |
|---|---|---|---|
| 136385 | PATRICIA | VAUGHT | 114.38 |
| 136393 | WILLIE | GARNER | 114.39 |
| 136394 | JOAN | WADDELL | 114.38 |
| 136410 | RONALD | MCKAHAN | 114.39 |
| 136411 | DOUGLAS | ROTH | 114.39 |
| 136412 | GREGORY | PIERCE | 114.39 |
| 136420 | BRET | CAPRILLA | 114.38 |
| 136421 | MICHAEL | DAVIDSON | 114.39 |
| 136426 | TRISSHA | KRAFT | 114.37 |
| 136404 | MARGARET | MOSER | 114.38 |
| 136445 | SUZANNE | NEWLAND | 114.38 |
| 136451 | DIANE | IBARRA | 114.38 |
| 138699 | HENRY | KOWALCZYK | 114.37 |
| 138677 | SHANNON | THORNBURG | 114.39 |
| 138684 | HAZEL | MEADOWS | 114.38 |
| 138708 | JACQUELINE | BINGHAM | 114.38 |
| 138717 | JEAN | MUENCHEN | 114.38 |
| 138725 | CHRISTINA | PATTERSON | 114.37 |
| 138727 | TONYA | ROBERTS | 114.38 |
| 138741 | HANIF | SHAKIR | 114.38 |
| 138743 | MAIA | MAASS | 114.39 |
| 138766 | JOHN | KELLEMEYER | 114.38 |
| 138802 | WILMA | LITTLE | 114.38 |
| 138774 | LINDA | DEATON | 114.39 |
| 138777 | ROBERT | EREN | 114.39 |
| 138783 | CHRISTINE | FRINK | 114.39 |
| 138784 | LISA | TALAVERA | 114.38 |
| 138785 | DOREEN | DAWES | 114.37 |
| 138791 | LESLIE | BAGGATTA | 114.39 |
| 138818 | KRISTOPHER | KERN | 114.38 |
| 138819 | PEDRO | FLORES | 114.38 |
| 138824 | COBINA | GIBSON | 114.38 |
| 138825 | KIM | LANIER | 114.38 |
| 138826 | JEFFREY | THELEN | 114.39 |
| 136544 | AFO | KALU | 114.39 |
| 138810 | LORI | MCNAMARA | 114.38 |
| 136568 | DARLENE | ROBERSON | 114.38 |
| 136571 | EMILY | MOORE | 114.38 |
| 136576 | PATRICIA | WIETZEL | 114.39 |
| 136577 | TIFFANY | OLSSON | 114.39 |
| 136579 | LADONNA | JAMES | 114.39 |
| 136587 | CYNTHIA | ROLFE | 114.39 |
| 136595 | KAREN | JENKINS | 114.37 |
| 136611 | WILLA | BURCH | 114.38 |
| 136612 | LAVON | WHITMORE | 114.37 |
| 136613 | JOHN | SINGLETON | 114.39 |
| 136619 | DENNIS | WILLIAMS | 114.38 |
| 136620 | ROBERT | REGELE | 114.39 |
| 136593 | DAVID | LENGYEL | 114.39 |
| 136637 | JULIE | LARSEN | 114.39 |
| 136643 | ADDIE | TOOSON | 114.39 |
| 136644 | CALVIN | WASHINGTON | 114.38 |
| 136645 | ASTRID | CHICAS | 114.38 |
| 136646 | WILLIAM | WILKERSON JR | 114.38 |
| 136651 | AUDREY | MCKINNIE | 114.38 |

| 136652 | WILL | JOHNSON JR | 114.38 |
|---|---|---|---|
| 136654 | LATRECE | PRATCHER | 114.38 |
| 136661 | YOLANDA | RAMOS | 114.39 |
| 136710 | PENNIE | HUDSON | 114.39 |
| 136629 | PHILLIP | WALKER | 114.38 |
| 136702 | KIMBERLY | SILVER | 114.39 |
| 136687 | BEATRICE | MONTALVO | 114.39 |
| 138877 | LISA | FORD | 114.39 |
| 138884 | MERNIE | POITRAS | 114.38 |
| 138885 | LISA | LLERENA | 114.37 |
| 138886 | WILLIE | COLLINS | 114.39 |
| 138894 | WARREN | WOOD | 114.38 |
| 138900 | MARILYN | GRAY | 114.39 |
| 138852 | LORRAINE | KANELOS | 114.38 |
| 138861 | CHARLES | CLYBURN | 114.38 |
| 138867 | SHIRLEY | CAMPETTI | 114.38 |
| 138869 | RON | WEAR | 114.38 |
| 138875 | CAROL | PEITSCH | 114.38 |
| 138911 | DYANA | SCARANO | 114.38 |
| 138917 | BETTY | ANDERSON | 114.39 |
| 138919 | ADRIAN | RODRIGUEZ | 114.38 |
| 138935 | PETRA | YURCHICH | 114.39 |
| 138936 | ANTHONY | RAWLINGS | 114.38 |
| 138927 | ANTHONY | FUCCI | 114.38 |
| 138834 | SHERRI | BURSEY-METZGER | 114.39 |
| 138944 | RENEE | HAMAMOTO | 114.38 |
| 138951 | JAMES | PUGH | 114.39 |
| 138958 | BERNICE | TUCKER | 114.38 |
| 138959 | VICTORIA | MUNERLYN | 114.38 |
| 138968 | CHINELY | STINSON | 114.37 |
| 138969 | PAUL | GIBSON | 114.39 |
| 138975 | BERNETTA | HERRON | 114.38 |
| 138991 | KENNETH | TOOMER | 114.38 |
| 138994 | ANNETTE | ROWE | 114.39 |
| 136718 | LARRY | HAYES | 114.38 |
| 136719 | ERICK | ZAVALA | 114.39 |
| 136720 | SHANNON | DELBRIDGE | 114.39 |
| 136721 | MATTHEW | ORLINE | 114.37 |
| 139001 | RICHARD | PRIEST | 114.38 |
| 136729 | EDDIE | HOLLEY | 114.38 |
| 136737 | DEWEY C | GULE | 114.38 |
| 136738 | GWENDOLYN | PORTER | 114.38 |
| 136743 | JUDITH | KEARNS | 114.38 |
| 136744 | OLEG | RZAEV | 114.37 |
| 136745 | JANET | JOHNSON | 114.39 |
| 136761 | ALICE | FELPER-CERDA | 114.37 |
| 136762 | ERNESTINE | DILLARD | 114.39 |
| 136836 | ERICA | LITTERAL | 114.39 |
| 136837 | GWENDOLYN | DAVIS | 114.38 |
| 136828 | THOMAS | BACCHUS | 114.39 |
| 136829 | PATRICIA | CARBS | 114.39 |
| 136830 | CLARK | BURGIN | 114.38 |
| 136844 | VANESSA | ECHEVERRIA | 114.37 |
| 136794 | HIDA | SAMIMI | 114.38 |
| 136811 | ANDY | MCCOMB | 114.38 |

| | | | |
|---|---|---|---|
| 136819 | ESSIE | SHAW | 114.39 |
| 136820 | ALBERT | LOVE | 114.38 |
| 136821 | SARAH | COOPER | 114.38 |
| 136769 | SANDRA | DEJEAN | 114.38 |
| 136770 | JANET | EYMAN | 114.38 |
| 136771 | NAOMI | ISBELL | 114.38 |
| 136772 | TERRY | FLEMING | 114.38 |
| 136777 | THOMAS | WINKELMAN | 114.38 |
| 136753 | SHEILA | LOVINS | 114.39 |
| 136787 | WILLIAM | HARRIS | 114.38 |
| 136788 | JOSEPH | BUNTON | 114.38 |
| 136797 | ROXANNA | GALE | 114.38 |
| 136802 | HAZEL | DAVIS | 114.39 |
| 136128 | RON | LOGAN | 114.38 |
| 136111 | CRESTA | OGLE | 114.39 |
| 136134 | RON | WILKINSON | 114.37 |
| 136144 | BRENDA | MCCOUN | 114.38 |
| 136151 | VERNA | HIGHT | 114.38 |
| 136152 | GARRY | ARNOLD | 114.39 |
| 136159 | ROSS | NEWMAN | 114.38 |
| 136161 | JERRY | HASKINS | 114.39 |
| 136162 | LUCILLE | WALKER | 114.39 |
| 136167 | LYNDA | BLAND | 114.38 |
| 136168 | STANLEY | GERVE | 114.38 |
| 136176 | PHILLIP | GRUBER | 114.38 |
| 136177 | ROSEMARY | BROWN | 114.38 |
| 136183 | VICTOR | FANN | 114.39 |
| 136187 | VINCENT | NELSON | 114.38 |
| 136192 | GREGORY | HALL | 114.39 |
| 135750 | ANNIE | WILSON | 114.38 |
| 135752 | LINDSEY | WEBB | 114.38 |
| 135760 | SHARON | MORGAN | 114.39 |
| 135766 | ESTHER | HICKS | 114.39 |
| 135767 | LAKITA | DENT | 114.39 |
| 135768 | JERRY | ROTH | 114.39 |
| 135769 | CHARLOTTE | BRUNO | 114.38 |
| 135832 | DAWN | SCHLEY | 114.38 |
| 135833 | DIANE | SUMPTER | 114.38 |
| 135850 | DARRELL | CHRISTIANSON | 114.38 |
| 135851 | PATRICE | WILLIAMS | 114.39 |
| 135852 | DAVID | LAWLEY | 114.39 |
| 135858 | EDNA | MARTINEZ | 114.39 |
| 135859 | THOMAS | GREENE | 114.38 |
| 135866 | LAI | LIU | 114.39 |
| 136170 | DALE | ANDROL | 114.38 |
| 135775 | DOUGLAS | DUKES | 114.39 |
| 135785 | DOUGLAS | DUKES | 114.37 |
| 135802 | TEJPREET | CHADHA | 114.37 |
| 135810 | FAIRLEY | PINSON | 114.38 |
| 135684 | PATRICIA | JONES | 114.38 |
| 135692 | JOSEPH | FERGUSON | 114.38 |
| 135693 | CYNTHIA | PLOUZEK | 114.38 |
| 135694 | WENDY | STEFANKO | 114.39 |
| 135699 | BRUCE | KITCHEN | 114.37 |
| 135700 | CLINT | FERRELL | 114.39 |

| | | | |
|---|---|---|---|
| 135701 | MYRON | DARK | 114.38 |
| 135733 | DANIELLE | BECKMANN | 114.38 |
| 135734 | WILMA | SINGH | 114.38 |
| 135735 | MONIQUE | COCKFIELD | 114.38 |
| 135741 | SALOMA | LAWSON | 114.38 |
| 135742 | JENEEN | PHILLIPS | 114.37 |
| 135744 | CAMERON | BICE | 114.38 |
| 135649 | CHRIS | MARCUM | 114.38 |
| 135658 | SARAH | ZEITLIN | 114.38 |
| 135659 | VIELLA | WILLIAMS | 114.37 |
| 135667 | WENDY | REPOSA | 114.38 |
| 135674 | GERALDINE | ROBINSON | 114.39 |
| 135675 | LALESHA | TAYLOR | 114.38 |
| 136061 | ANGELA | NEUMILLER | 114.38 |
| 136066 | JOANN | MARTINEZ | 114.39 |
| 136083 | LEONARD | EDWARDS | 114.37 |
| 136091 | NATALY | GONZALEZ | 114.37 |
| 136092 | DONNA | BULLOCK | 114.39 |
| 136093 | LATRICE | GOSS | 114.38 |
| 136094 | JOSE | INIGUEZ | 114.37 |
| 136076 | TWYLAR | JOLLY | 114.38 |
| 136103 | JAMES | MCLAWHORN JR. | 114.39 |
| 136050 | FRANCIS | ANDREWS | 114.38 |
| 136051 | ALEXANDER | HUTCHINSON | 114.38 |
| 136052 | EARLEEN | WEISHAAT | 114.39 |
| 135707 | LILIA | DIAZ | 114.38 |
| 135708 | JOSHUA | TIEDER | 114.38 |
| 135709 | LUE | RUSSELL | 114.38 |
| 135715 | SUSAN | NORREGAARD | 114.38 |
| 135716 | EDDIE | FLORES | 114.37 |
| 135725 | SHARMAN | CHAMBERS | 114.39 |
| 135726 | JOSEPH | SULICK | 114.38 |
| 136035 | MINETT | ANDERSON | 114.39 |
| 136036 | BETTY | BLAKE | 114.38 |
| 136041 | ESTHER | TIDWELL | 114.38 |
| 138609 | JULIA | MARTINEZ | 114.38 |
| 138610 | AMY | O&APOS;DELL | 114.37 |
| 138641 | CHRISTOPHER | GILBERT | 114.38 |
| 138616 | VERLENIA | MURPHY | 114.37 |
| 138623 | PAMELA | SMITH | 114.38 |
| 138625 | ROSEMARIE | LOMBARDI | 114.39 |
| 138573 | CHRISTINA | ACOSTA | 114.38 |
| 138574 | ASHKAN | TALEBI | 114.39 |
| 138576 | CHRITINA | ACOSTA | 114.39 |
| 138551 | HOLLY | FIELDS | 114.38 |
| 138592 | CHRISTIAN | TALAVERA | 114.38 |
| 138593 | TAJUAN | WILSON | 114.37 |
| 135936 | RICHARD | ONEILL | 114.38 |
| 136337 | THOMAS | IGOE | 114.38 |
| 136343 | JON | BERENZ | 114.37 |
| 136344 | AMANDA | CARTER | 114.38 |
| 136352 | MARVA | POWELL | 114.39 |
| 136353 | RICHARD | ARENA | 114.38 |
| 136301 | NAVNEET | SINGH | 114.39 |
| 135950 | VIRGIE | WELCH | 114.39 |

| 135952 | GEORGE | CAPPELLO | 114.39 |
|--------|--------|----------|--------|
| 135953 | CARMEN | DILWORTH | 114.38 |
| 138525 | CAROLYN | KAMARA | 114.38 |
| 138534 | JACQUELINE | BROWN | 114.39 |
| 138535 | DENNIS | PEARSON | 114.38 |
| 136295 | ELISHA | BAITY | 114.39 |
| 136285 | STEVE | JASINSKI | 114.38 |
| 136286 | TELITHA | TAYLOR | 114.38 |
| 136287 | MARTIN | LOPEZ | 114.39 |
| 136292 | CHARLES | HARDEMAN | 114.39 |
| 136304 | CECYLIA | ROACHE | 114.39 |
| 136309 | MARCIA | JACON | 114.39 |
| 136311 | CATHERINE | KIRRANE | 114.38 |
| 136243 | TYRA | PHELPS | 114.37 |
| 136253 | FABIOLA | VALADEZ | 114.38 |
| 136259 | KATIE | MCCARTY | 114.38 |
| 136260 | TEQUILA | ADAMS | 114.37 |
| 136267 | LATHISIA | WESBY | 114.39 |
| 136268 | EDVIN | DAVTYAN | 114.38 |
| 136276 | ROGER | PILNEY | 114.38 |
| 136277 | ROBERTA | LEWIS | 114.38 |
| 136278 | ANTOINETTE | ACOSTA | 114.39 |
| 136203 | ROBERT | PETTINE | 114.38 |
| 136208 | DERRICK | WHITE | 114.38 |
| 136209 | NAKIA | SHANNON | 114.39 |
| 135899 | VICTOR | CARBAJAL | 114.38 |
| 136212 | BRYAN | DVORCEK | 114.39 |
| 136225 | SHAWN | BELIN | 114.39 |
| 136227 | ROBERT | BERTRAM | 114.39 |
| 136200 | DEBORAH | GIBSON | 114.37 |
| 135877 | INEZ | LONG | 114.39 |
| 135883 | TIMOTHY | LEWIS | 114.39 |
| 135884 | FREDDIE | JAMES | 114.38 |
| 135886 | JAKOB | KUBLI | 114.39 |
| 135891 | STEVEN | DECK | 114.39 |
| 135892 | CHALMER | MADDOX | 114.39 |
| 135901 | DAMON | HUNTER | 114.38 |
| 135908 | DALE | SIMS | 114.37 |
| 135909 | ARA | SAMPLE | 114.39 |
| 135910 | LUE | GILES | 114.38 |
| 135911 | BARBARA | KEARNEY | 114.39 |
| 135916 | BEVERLY | GARNER | 114.38 |
| 136194 | LINDA | SEARCY | 114.37 |
| 132702 | CHUNG Y | CHENG | 114.37 |
| 132707 | SHARON | WILLIAMS | 114.39 |
| 132676 | MARK | RODRIGUEZ | 114.38 |
| 132725 | GAIL | LEGGETT | 114.39 |
| 132732 | ALFREDO | OSUNA | 114.38 |
| 132734 | DONNA | PHILLIPPI | 114.39 |
| 132752 | HELEN | DUPREE | 114.39 |
| 132750 | BARBARA | SILLS | 114.38 |
| 132761 | ROCHELLE | JOHNSON | 114.38 |
| 132769 | EDSEL | HAAG | 114.39 |
| 132775 | ASHLEY | SICKLES | 114.38 |
| 132776 | ZACHARY | SICKLES | 114.38 |

| | | | |
|---|---|---|---|
| 132782 | DEMETRIA | THOMAS | 114.38 |
| 132685 | THOMAS | MCELWEE | 114.38 |
| 132674 | ELLA | REED | 114.39 |
| 132666 | DANITZA | ACEVEDO | 114.39 |
| 132641 | RODNEY | WILLIAMS | 114.38 |
| 132610 | PHILLIP | BAUERMEISTER | 114.38 |
| 132626 | RACHELLE | RICHERT | 114.39 |
| 132627 | CYDETTE | BARING | 114.38 |
| 132632 | ALISHA | ROMAIN | 114.39 |
| 132633 | DAVID | RICHERT | 114.38 |
| 132616 | ALLA | JOURAVLEVA | 114.37 |
| 132617 | STEFAN | ZLOBICKI | 114.39 |
| 132592 | JOHN | SPICER JR | 114.39 |
| 132590 | ESTHER | CIAMMACHILLI | 114.38 |
| 132582 | SHIRLEY | FLOYD | 114.39 |
| 132559 | DOROTHY | PALMER | 114.37 |
| 132565 | JOHN | LYSZCZARZ | 114.39 |
| 132566 | LOUIS | AZEVEDO | 114.39 |
| 132567 | MELISSA | RIOS | 114.38 |
| 132568 | TIFFANI | YEATES | 114.39 |
| 135024 | SHARLENE | BROOKS | 114.39 |
| 135065 | JEANNETTE | CONLEY | 114.38 |
| 135048 | NAVEED | QURAISHI | 114.38 |
| 135049 | REBECCA | HURST | 114.38 |
| 135050 | PERRY | MELVIN | 114.39 |
| 135056 | LOUIS | ROCCO | 114.39 |
| 135057 | RAMONA | BOATNER | 114.38 |
| 135008 | DEWEY | STURGELL | 114.38 |
| 135014 | DEJUAN | LANGSTON | 114.38 |
| 135017 | TAMMY | DANIELS | 114.38 |
| 135030 | JIMY | SANCHEZ | 114.38 |
| 135031 | KENNETH | EVERSOLE | 114.38 |
| 135032 | CARMEN | HUNTLEY | 114.37 |
| 135033 | DONNA | SIMS | 114.39 |
| 135039 | VERA | PRUETT | 114.39 |
| 132557 | PROBAL | YOUNG | 114.39 |
| 134890 | MARY | WASHINGTON | 114.39 |
| 134908 | CARLOS | CAMACHO | 114.38 |
| 134913 | ELLA | PARKS | 114.39 |
| 134916 | MICHELLE | NELSON | 114.38 |
| 134925 | ROBERT | HEDRICK | 114.38 |
| 134940 | ANTHONY | WILSON | 114.38 |
| 134941 | ROBERT | WALLACE | 114.39 |
| 134942 | DANIEL | KUCZYNSKI | 114.38 |
| 134947 | TROY | KINNEY | 114.38 |
| 134938 | JAMES | CASTLEBERRY | 114.39 |
| 134950 | JERRY | MACE | 114.39 |
| 134955 | JOAN | VIAU | 114.39 |
| 134967 | STEVEN | DEWOLF | 114.39 |
| 134972 | GREG | BLACK | 114.37 |
| 134975 | JOSEPH | BUHLMAN | 114.39 |
| 134964 | PAULA | SMITH | 114.39 |
| 134965 | MELISSA | CREEL | 114.38 |
| 134990 | MARTIN | FULTON | 114.39 |
| 134991 | BERNEIL | BURNS | 114.38 |

| 134983 | TERRY | KIMBALL | 114.38 |
|--------|-------|---------|--------|
| 134999 | DEWEY | STURGELL | 114.38 |
| 135000 | LORRAINE | SANCHEZ | 114.38 |
| 132941 | RICHARD | SONOSKI | 114.39 |
| 132902 | PYE | SONE | 114.38 |
| 132950 | NICHOLAS | JONES | 114.38 |
| 132952 | HYUNG | KIM | 114.39 |
| 132960 | ERNESTINE | BROWN | 114.39 |
| 132961 | RENEE | CZAPLEWSKI | 114.38 |
| 135222 | MIESHA | MILLER | 114.39 |
| 135223 | RICKY | HOLMAN | 114.38 |
| 135224 | ANDREA | AYALA | 114.39 |
| 135231 | BABI | ISHII | 114.39 |
| 132909 | TROY | RICHEAL | 114.39 |
| 132919 | COLLEEN | IVERSON | 114.38 |
| 132924 | ALEXANDER | MCKENZIE | 114.38 |
| 135215 | SAMUEL | BUCHANAN SR | 114.38 |
| 135199 | NICOLE | FERREIRA | 114.39 |
| 135206 | MANDY | ARENAS | 114.38 |
| 135184 | MARY | THOMPSON | 114.38 |
| 135189 | DEMORRIS O BANKS | BANKS | 114.38 |
| 135190 | JEFF | PENGELSKI | 114.39 |
| 135182 | ARAM | AVAZPOUR | 114.39 |
| 135197 | CARRIE | ODONNELL | 114.38 |
| 135174 | SASSALEE | BENTLEY | 114.38 |
| 135164 | RODNEY | ALVES | 114.39 |
| 135165 | BARRY | MARTIN | 114.39 |
| 135134 | DEBORAH | GENTRY | 114.38 |
| 135148 | IRMA | TORO ELLIOTT | 114.39 |
| 135149 | LASHONDA | MARSHALL | 114.38 |
| 135150 | REGINA | CLAYTON | 114.39 |
| 135156 | ABIGAIL | HOLLENQUEST | 114.39 |
| 135157 | LINDA | NIELSON | 114.39 |
| 132717 | MARGARITA | FONOTI | 114.39 |
| 132800 | ALMA | BUSH | 114.39 |
| 132794 | ALMA | BUSH | 114.39 |
| 132816 | REGINA | WALTERS | 114.38 |
| 132817 | BRIAN | ROSS | 114.39 |
| 132818 | SHELLY | ROSS | 114.39 |
| 132819 | TIMOTHY | SPRADLIN | 114.39 |
| 132824 | KIMBERLEY | DAUGHERTY | 114.38 |
| 132826 | SHANAY | PENDER | 114.39 |
| 132833 | JONATHAN | MORGAN | 114.38 |
| 132809 | CASEY | BLOOM | 114.39 |
| 132810 | ROBERT | GILLIS | 114.38 |
| 132841 | JAYNE | EKIS | 114.39 |
| 132842 | LEWIS | WILLIAMS | 114.38 |
| 132850 | SHERRY | SCHAEFFER | 114.39 |
| 132859 | JAMEKA | TAYLOR | 114.38 |
| 132860 | JAMES | ALACKNESS | 114.39 |
| 132866 | MARY | ENGLE | 114.39 |
| 132877 | VALENCIA | LAMPKIN | 114.39 |
| 132878 | RYAN | HARRIS | 114.39 |
| 135115 | JOSEPH | ABBED | 114.37 |
| 135117 | JOAN | VIAU | 114.38 |

| | | | |
|---|---|---|---|
| 135122 | ALBERT | JIM JR | 114.39 |
| 135123 | JOHN | CALLE | 114.39 |
| 135107 | LINDA | MOORE | 114.38 |
| 135083 | CLAUDIA | CORIA | 114.38 |
| 135090 | MARINA | TRUJILLO | 114.39 |
| 135092 | DIANA | KRECHKO | 114.37 |
| 132868 | JILLIAN | STAMM | 114.37 |
| 132885 | WILLIE | HARRIS | 114.38 |
| 132891 | BEATRICE | MELONCON | 114.38 |
| 132892 | JAMES | BROWN JR | 114.39 |
| 132893 | COURTNEY | MARCH | 114.39 |
| 132899 | TODD | BEYERSDORF | 114.38 |
| 135066 | BELINDA | BOATENG | 114.38 |
| 135073 | HERMAN | ALEXANDER JR | 114.39 |
| 135074 | DOSSTON | NEARY | 114.38 |
| 135080 | ISMAIL | OZTURK | 114.39 |
| 135081 | STEPANIE | GAYTAN | 114.39 |
| 133294 | CAROL | JENKINS | 114.38 |
| 133295 | KELLY | FORINGER | 114.39 |
| 133311 | CHARLES | GYANG | 114.38 |
| 133254 | RANDY | NEWSOME | 114.38 |
| 133268 | JANELL | POE | 114.39 |
| 133270 | KATHY | HARDIN | 114.39 |
| 133277 | KATHY | PEGEL | 114.38 |
| 133278 | ARMANDO | MORENO | 114.39 |
| 133279 | MICHELLE | SMITH | 114.38 |
| 133284 | KIM | LOCKHART | 114.39 |
| 133327 | MARSHALL | BRODZINSKI | 114.39 |
| 133329 | THELMA | FURNEY | 114.37 |
| 133317 | EMMA | HILL | 114.38 |
| 133320 | JEANNIE | JACKSON | 114.38 |
| 133335 | RENEE | PALMERINE | 114.38 |
| 133336 | KRISTINA | STEVENS | 114.39 |
| 133337 | ANNABELLE | SANDERS | 114.38 |
| 135615 | DANNY | GARRETT | 114.38 |
| 135617 | JAMEY | FRANCIS | 114.39 |
| 135625 | CYNTHIA | PODOLAK | 114.38 |
| 135959 | CASSANDRA | BERGSCHNEIDER | 114.38 |
| 135627 | MARIA | DINGLESOMERA | 114.38 |
| 135584 | JENNIFER | MUNROE | 114.38 |
| 135591 | TANESHA | ROGERS | 114.39 |
| 135600 | TAMMIE | JETER | 114.39 |
| 135607 | PAULINE | SANCHEZ | 114.38 |
| 135977 | ANDREW | BUESCHEL | 114.39 |
| 135978 | KENNETH | KUSHIK | 114.39 |
| 135983 | STEVEN | KILTS | 114.39 |
| 135985 | COLLEEN | MALLICOTE | 114.38 |
| 135991 | BERNICE | MCKENZIE | 114.37 |
| 135993 | PEACHES | PICKETT | 114.39 |
| 135994 | JANICE | HESTER AMEY | 114.39 |
| 136000 | DAVID | ZAMARRIPA | 114.39 |
| 136001 | ARTURO | CABUTO | 114.38 |
| 135969 | DAVID | BOSWELL | 114.39 |
| 136009 | CHARLENE | HAYNES | 114.39 |
| 136016 | SHIRLEY | SMITH | 114.38 |

| 136017 | MICHAEL | SAMS | 114.38 |
|--------|---------|------|--------|
| 135577 | RYAN | ROMERO | 114.39 |
| 135582 | ADRIANNA | AMARO | 114.39 |
| 135491 | ANNETTE | WOODS | 114.39 |
| 135500 | PATTI | SUTTER | 114.38 |
| 135509 | DHEA | WHITE | 114.38 |
| 135510 | WALTER | DRISCOLL | 114.37 |
| 135516 | VIRGINIA | WILLIAMS | 114.39 |
| 135543 | CHRISTINE | FAGERLAND | 114.38 |
| 135548 | KATONYA | ORMOND | 114.39 |
| 135549 | TYLER | SLOTHOWER | 114.38 |
| 135525 | DANIEL | RUEGEMER | 114.39 |
| 135540 | MILDRED | THOMAS | 114.38 |
| 135541 | JOHN | KELLAM | 114.39 |
| 135567 | TIMOTHY | SPRINGS | 114.38 |
| 135568 | WENDELL | WILLIAMS | 114.39 |
| 135565 | ANGELA | OLSON | 114.39 |
| 135575 | ELDEROD | S | 114.38 |
| 133244 | LOLA | CROFT | 114.39 |
| 133250 | FAY | DUFFY | 114.38 |
| 133252 | CELEN | STEWARD | 114.39 |
| 135449 | NICHOLAS | RESCIGNO | 114.38 |
| 135409 | LYNETTE | RICHARD | 114.39 |
| 135433 | TAMIRAH | DAVIS | 114.39 |
| 135458 | PATRICIA | FUNDERBURG | 114.39 |
| 135474 | JOSE | CARRANZA | 114.39 |
| 135481 | GORDON | HAMILTON | 114.38 |
| 133200 | FRANK | AMBROSE | 114.37 |
| 133203 | ALESHIA | HUNT | 114.37 |
| 133209 | SUSANA | NIEVES | 114.39 |
| 133225 | JESSIE | BOWIE | 114.39 |
| 133226 | GREGORY | STOOKEY | 114.39 |
| 133228 | TAD | ENGLE | 114.38 |
| 133217 | HENRY | SMITH | 114.38 |
| 133218 | JENNY | PRESTON | 114.39 |
| 135407 | DAWN | COLEMAN | 114.38 |
| 135417 | ELLEN | RHODES | 114.38 |
| 135418 | GANG | TIAN | 114.38 |
| 135290 | DAVID | LEE | 114.39 |
| 135291 | RITA | MANGUM | 114.38 |
| 135299 | GLORIA | GEORGE | 114.39 |
| 135300 | JOHNNY | STEPHENSON | 114.38 |
| 135331 | JANET | CRANOR | 114.38 |
| 135332 | JEREMIAH | CHRISTY | 114.39 |
| 135333 | JIMMIE | WINCHESTER | 114.39 |
| 135339 | MARILYN | SCOTT | 114.39 |
| 135234 | KIMBERLY | PATTON | 114.38 |
| 135251 | MARGO | JAMES | 114.38 |
| 135256 | MARIA | AMANCIO | 114.39 |
| 135257 | MARGARET | HUFFMAN | 114.39 |
| 135258 | ROSE | PEARSON | 114.37 |
| 135265 | VINCENT EDWARD | MENDEZ | 114.39 |
| 135275 | REBECCA | WILSON | 114.38 |
| 135276 | MAY | WATSON | 114.39 |
| 133010 | CLAIRE | PAUL | 114.38 |

| | | | |
|---|---|---|---|
| 133003 | JESUS | MUNIZ | 114.39 |
| 132984 | AARON | TRITCH | 114.38 |
| 133000 | CEDRIC | DOBY SR | 114.38 |
| 133001 | SYLVIA | MUNIZ | 114.38 |
| 132968 | BETTY | WILMOTH | 114.38 |
| 132969 | JILES | SMITH | 114.39 |
| 132986 | VANITIE | RIOS | 114.39 |
| 133017 | RICKY | WHITE JR | 114.38 |
| 133018 | NELLIE | REYES | 114.39 |
| 133019 | COREY | PAOLETTI | 114.39 |
| 133033 | LUZ | LUCIO | 114.38 |
| 133034 | SANKARA | MUTHUKRISHNAN | 114.38 |
| 133025 | CHRISTOPHER | JONES | 114.38 |
| 133053 | UMA | RAMASAMY | 114.38 |
| 133058 | ANITA | MCMILLON | 114.39 |
| 133059 | APRIL | WILLIAMS | 114.38 |
| 133060 | LISA | MCDONALD | 114.37 |
| 133193 | ROSA | MASON | 114.39 |
| 133178 | AMANDA | GUNN | 114.39 |
| 133186 | CHRISTINE | HIGHTOWER | 114.39 |
| 133187 | FUAT | FEYZIOGLU | 114.38 |
| 133158 | ARLEEN | REDDING | 114.39 |
| 133160 | SPENCER | RHODES | 114.37 |
| 133162 | LEATRICE | JEFFERSON | 114.38 |
| 133167 | BECKY | COVARRUBIAS | 114.39 |
| 133125 | LATRINA | HAYES | 114.39 |
| 133109 | JOSE | PINON | 114.39 |
| 133111 | MARQUELLE | BERNHARDT | 114.38 |
| 133117 | MARY | PRESTON | 114.37 |
| 133118 | W ILLIAM | GALLANT | 114.39 |
| 133128 | JANEEN | KITTLE | 114.38 |
| 133133 | VERONICA | CASTILLEJA | 114.38 |
| 133134 | WILLIAM | ROEDING | 114.38 |
| 133143 | GLORIA | NELSON | 114.39 |
| 133151 | JOHN | WOODS | 114.38 |
| 133152 | JAMIE | HINCK | 114.39 |
| 135359 | SHIRLEY | SMALL | 114.39 |
| 135364 | DENISE | BILLUPS | 114.37 |
| 135318 | KEMBA | COFIELD | 114.38 |
| 135373 | NEVILLE | FORDE JR | 114.38 |
| 135376 | VICTOR | BALDERAS | 114.39 |
| 135381 | RONALD | STEELE | 114.38 |
| 135383 | EDWARD | AUWE JR. | 114.38 |
| 135384 | WILLIE | GARDNER | 114.37 |
| 135391 | VENUS | MAYFIELD | 114.39 |
| 135393 | RALPH | LUSANE | 114.39 |
| 135400 | TOM | HEDBLOM | 114.38 |
| 135401 | DANIEL | THERO | 114.38 |
| 135406 | DARLENE | ENGEL | 114.38 |
| 133075 | TERRENCE | DAVIS | 114.39 |
| 133078 | NANCY | NORDSTROM | 114.39 |
| 133086 | SHARON | SCHMELZER | 114.38 |
| 133093 | ADRIAN | SAMPSON | 114.38 |
| 133095 | TAMEKA | JORDAN | 114.39 |
| 133100 | AMANDA | TATE | 114.37 |

| | | | |
|---|---|---|---|
| 133101 | TONYA | SIMMONS | 114.39 |
| 133102 | PHILIP | SCHOLEY | 114.38 |
| 133103 | FRANK | MCCARTHY | 114.38 |
| 132197 | ERIC | JOHNSON | 114.38 |
| 132148 | KEVIN | MUELLER | 114.38 |
| 132157 | DANIEL | THORN | 114.38 |
| 132166 | JOHN | SMITH | 114.38 |
| 132175 | DE&APOS;ANDRE | PIKE | 114.38 |
| 132116 | JEANA | LANCASTER | 114.39 |
| 132124 | PATRICK | MCGHEE | 114.39 |
| 132107 | KAREN | JOHNSON | 114.39 |
| 132099 | ROSS | FOREMAN | 114.39 |
| 134489 | GEORGE | ZACCAGNINI | 114.39 |
| 134447 | CHRISTIAN | BUERING | 114.38 |
| 134481 | REBECCA | POZAS | 114.38 |
| 134470 | WILLIAM | BROOKS | 114.38 |
| 134471 | LILLIE | BROOKS | 114.37 |
| 134474 | RAPHALLIA | EDWARDS | 114.39 |
| 134479 | JOHN | BROWNING | 114.38 |
| 134464 | LUKE | STIGALL | 114.38 |
| 134421 | JOSE | AVELLO | 114.39 |
| 134430 | WILLIAM | GILL | 114.38 |
| 134431 | MURNA | MILLS | 114.38 |
| 134432 | BRODIE | DIAMOND | 114.39 |
| 132201 | CHRISTINE | EWALT | 114.37 |
| 132207 | JOANNE | FORD | 114.38 |
| 132209 | SABRINA | PERRY | 114.39 |
| 134379 | TANYA | JARLSON | 114.38 |
| 134382 | ALEXANDRA | VETRAND | 114.39 |
| 134388 | BEATRICE | COPES | 114.38 |
| 134390 | ERIN | CUNNINGHAM | 114.38 |
| 134395 | STEPHANE | GRIFFIN | 114.39 |
| 134396 | ALEX | PESIK | 114.39 |
| 134397 | ANNIE | BRAXTON | 114.39 |
| 134407 | ARTHUR | LOPEZ | 114.38 |
| 134413 | VICTOR | PAGAN | 114.38 |
| 134414 | RUTH | WILLETT | 114.38 |
| 134355 | MARIANNE | ROSTCHILD | 114.38 |
| 134362 | MARIANNE | ROSTCHILD | 114.38 |
| 134363 | BETH | PHILPOT | 114.39 |
| 134340 | KIM | GARRETT | 114.39 |
| 134347 | HELEN | PIPER | 114.38 |
| 134328 | ALBERTA | JAMES | 114.37 |
| 134331 | TONY | JOHNSON | 114.39 |
| 134337 | LUIS | ANAYA | 114.39 |
| 132066 | SHALONDA | SUTTON | 114.39 |
| 132073 | CARLEN | KELLY | 114.39 |
| 132075 | CHRISTOPHER | JORDAB | 114.37 |
| 132089 | JESSICA | MIMIAGA | 114.38 |
| 132090 | SADIE | JORDAN | 114.39 |
| 132091 | DAVID | JONES | 114.39 |
| 132057 | KAYLE | HOWARD | 114.38 |
| 132058 | ROY | SAUCEDO | 114.38 |
| 132059 | ANNALEE | RITTER | 114.39 |
| 134231 | JOSHUA | GIRON | 114.39 |

| | | | |
|---|---|---|---|
| 134237 | JAMIE | JONES | 114.39 |
| 134245 | BRANDON | DOBBINS | 114.38 |
| 134256 | ALESIA | BEAL | 114.38 |
| 134270 | JACOB | RUTH | 114.38 |
| 134273 | VANESSA | HOUSTON | 114.38 |
| 134280 | MAXINE | HENDLEY | 114.39 |
| 134281 | ANGELICA | SAUCEDO | 114.38 |
| 134289 | DAVID | REESE | 114.39 |
| 134290 | RUBY | GOLDEN | 114.39 |
| 134295 | PAIGE | MATTERN | 114.38 |
| 134296 | ADAM | HOLDER | 114.38 |
| 134298 | JOHN | LOUIS | 114.38 |
| 134303 | MICHEL | ORMAND | 114.39 |
| 134304 | MARY | BREWER | 114.38 |
| 134305 | JOHNNY | HILL | 114.38 |
| 134312 | NORMAN | PALMER | 114.38 |
| 134313 | CHARLES | BYERS | 114.38 |
| 134264 | LISAANN | VINSON | 114.38 |
| 134315 | GINA | TIPTON | 114.38 |
| 131922 | SANDIE | FRY | 114.39 |
| 131949 | MARCIE | HOLDER | 114.39 |
| 131964 | ALICIA | WELLS | 114.39 |
| 131974 | PEACOLA | JONES | 114.38 |
| 131975 | DAVID | MAGDALINSKI | 114.37 |
| 131905 | ALICE | KUCIA | 114.38 |
| 131907 | DONNIE | HINES | 114.39 |
| 131913 | AMARILIS | MARTINEZ | 114.39 |
| 131914 | JOHN | MONROE | 114.38 |
| 131916 | CHRISTINA | LORELLO | 114.39 |
| 131925 | PAULETTE | NELSON | 114.38 |
| 131933 | RALPH | MONGELLI | 114.39 |
| 131938 | BOBBIE | PAINTER | 114.39 |
| 132006 | MARGARET | BROPHY | 114.38 |
| 132023 | TIMANTHA | HERNLY | 114.39 |
| 132032 | SHARLENE | SHORT | 114.37 |
| 134213 | CAROL | KELLY | 114.38 |
| 134215 | BRANDI | PRICE | 114.38 |
| 134220 | ROBERT | BOHI | 114.39 |
| 134223 | STEPHANIE | RAINBOW | 114.39 |
| 134229 | MELISSA | ARDON | 114.38 |
| 131883 | BARBARA | SHIELDS | 114.38 |
| 131889 | WANDA | LAMBERT | 114.37 |
| 131898 | ANITA | HERBST | 114.39 |
| 134178 | CURTIS | SMITH | 114.38 |
| 134179 | ROSIE | NICHOLS | 114.39 |
| 134180 | GREG | JONAS | 114.39 |
| 134181 | JACK | FRANCESCHI | 114.39 |
| 134186 | JOHN | CAMPBELL | 114.38 |
| 134188 | KELLY | EVERHART | 114.39 |
| 134156 | DEBRA | VALENZUELA | 114.37 |
| 134161 | JOEL | MARTINEZ | 114.38 |
| 134196 | ERIC | COLEMAN | 114.38 |
| 134129 | ROLDAN | CASTRO | 114.38 |
| 134137 | MICHELLE | SIMMONS | 114.39 |
| 134138 | HILARIO | VILLARREAL | 114.38 |

| | | | |
|---|---|---|---|
| 134144 | STEVE | MICAN | 114.39 |
| 134147 | JOHN | BEJAR | 114.38 |
| 134153 | NEAL | SCOTT | 114.38 |
| 134163 | PHILLIP | FARMER | 114.39 |
| 134170 | SCOTT | KROPF | 114.38 |
| 134111 | VIRGINIA | SCIARABBA | 114.39 |
| 134112 | CATHY | HOM | 114.38 |
| 134121 | PAUL | BORDERS | 114.38 |
| 134122 | ANNIE | ROCHELL | 114.38 |
| 134086 | SYBIL | RICHARDSON | 114.38 |
| 134095 | JACQUELINE | RIGGS | 114.38 |
| 134072 | KAYLE | HOWARD | 114.38 |
| 134078 | DE SHAWN | BROWN | 114.38 |
| 134062 | LONI | DELEON | 114.39 |
| 134069 | ROBERT | THREETS | 114.38 |
| 134037 | CAPRICE | CANN | 114.39 |
| 134039 | AYCHE | MCCLUNG | 114.39 |
| 134045 | CHERI | CLOTHER | 114.39 |
| 134053 | ROBERT | SIEBERS | 114.38 |
| 134055 | KAYLE | HOWARD | 114.38 |
| 134056 | DAVID | THOMPSON | 114.37 |
| 132306 | MARY | CONRAD | 114.38 |
| 132309 | MICHELLE | WYNN | 114.39 |
| 132314 | LYNN | STEVENSON | 114.38 |
| 132298 | HIRAM | VAZQUEZ NEGRON | 114.38 |
| 132299 | SONJA | GATEWOOD | 114.39 |
| 132331 | TANIKA | YORK | 114.39 |
| 134539 | RODELINA | SANTOS | 114.39 |
| 132264 | KATHRYN | ANDREWS | 114.39 |
| 132267 | EDNA | PRECIADO | 114.37 |
| 132273 | PAMELA | UNDERDUE | 114.39 |
| 132276 | BETTY | BURNS | 114.39 |
| 132283 | ANGELA | HANSEN | 114.38 |
| 132289 | KENT | AUGUSTUS | 114.38 |
| 132214 | ANTHONY | JONES | 114.38 |
| 134529 | VALERIE | BROWN | 114.39 |
| 134530 | ESTELLA | LOVE | 114.38 |
| 134497 | LUCY | DOSS | 114.39 |
| 134498 | BELINDA | THOMPSON | 114.38 |
| 134499 | LUCY | VASSER | 114.39 |
| 134507 | DOROTHY | ROBINSON | 114.39 |
| 134512 | CAROLYN | STEWART | 114.39 |
| 132223 | SHELBY | JOHNSON | 114.38 |
| 132224 | CHELLE | JOHNSON | 114.37 |
| 132225 | SANDY | RYAN | 114.39 |
| 132231 | AYESHA | JOHNSON | 114.38 |
| 132233 | CANDICE | DRINK | 114.39 |
| 132240 | CHOYA | FELLOWS | 114.38 |
| 132350 | MATTHEW | SEVIGNY | 114.38 |
| 132358 | TERRY | KENDALL | 114.38 |
| 132359 | STEPHANIE | HAWTHORNE | 114.38 |
| 132340 | LATONYA | BROWN | 114.38 |
| 132342 | JAMES | PITTS | 114.39 |
| 132343 | KIMBERLY | GULLEY | 114.38 |
| 132348 | ALANDA | MANNING | 114.39 |

| | | | |
|---|---|---|---|
| 134571 | MARY | WILLIAMS | 114.37 |
| 134572 | WILLIAM | HARPER | 114.39 |
| 134587 | LEDARIONTE | MOORE | 114.38 |
| 134588 | TOMMY | DIAL | 114.38 |
| 134589 | JILL | FOURNIER | 114.39 |
| 134590 | JOHNNIE | YARBER | 114.38 |
| 134591 | ROBERT | LIMBAUGH | 114.39 |
| 134596 | JASON | HEAGLE | 114.38 |
| 132375 | NATHAN | MCFALL | 114.39 |
| 134547 | JOSHUA | HYBL | 114.39 |
| 134554 | JACOB | ELLIS | 114.37 |
| 134555 | ROBERT | DUFF | 114.39 |
| 134557 | WANDA | INGRAM JOHNSON | 114.37 |
| 134671 | MICHELLE | THOMPSON | 114.38 |
| 134664 | JASON | KIPILA | 114.39 |
| 134673 | CHERYL | HILL | 114.38 |
| 134680 | STAN | SPARROW | 114.37 |
| 134615 | LISA | AMOS | 114.39 |
| 134649 | SONYA | LOVE | 114.39 |
| 134655 | CARL | NARCISSE | 114.39 |
| 134656 | TERESA | JACKSON | 114.38 |
| 134574 | ELDER JOHNNY | FORREST | 114.37 |
| 134613 | SUSAN | AMBROSE | 114.38 |
| 134622 | LISA | SYKES | 114.39 |
| 134623 | ISRAEL | DE LA CRUZ | 114.39 |
| 134624 | CARLETTA | CUNNINGHAM | 114.39 |
| 134630 | NEKIMA | BLACKEAGLE | 114.39 |
| 134631 | DARNELL | HOPKINS | 114.38 |
| 134638 | PAMELA | BAUMGARTH | 114.39 |
| 134641 | RODNEY | PULLEY | 114.39 |
| 134646 | GLENN | IANUALE | 114.39 |
| 132460 | GUADALUPE | MENDIVEL | 114.38 |
| 132465 | AMOS | THOMPSON | 114.38 |
| 132467 | LAURA | PINA | 114.38 |
| 132473 | SALLY | GAMBACORTA | 114.37 |
| 132425 | SHERRY | ESTRADA | 114.39 |
| 132431 | KEION | COLLIER | 114.39 |
| 132432 | JUDE | OKPALA | 114.38 |
| 132443 | SUZANNE | ROGERS | 114.38 |
| 132448 | ELIZABETH | HOWARD | 114.39 |
| 134883 | ANNIE | RICHARDSON | 114.38 |
| 134889 | NANCY | THOMPSON | 114.38 |
| 132391 | ALPHEUS | PRYOR SR | 114.39 |
| 132392 | CARRIE | DILLON | 114.39 |
| 132398 | LEN | PHAM | 114.38 |
| 132408 | BRENT | ZAKOVEC | 114.39 |
| 132409 | JAMES | RUSSELL | 114.38 |
| 132406 | ANGELA | MCPHETRIDGE | 114.38 |
| 132418 | ELWOOD | BRITTON | 114.38 |
| 132423 | JILL | WINTEN | 114.38 |
| 132476 | GERALD | KOSTNER | 114.39 |
| 132493 | DIANA | MCCULLOUGH | 114.37 |
| 132516 | JOHN | SANYAMAHWE | 114.37 |
| 132517 | CHRISTINE | VILORIA | 114.39 |
| 132518 | EDWARD | VILORIA | 114.38 |

| | | | |
|---|---|---|---|
| 132526 | VICTOR | REYNAGA JR | 114.38 |
| 132527 | ORLANDO | POWELL | 114.38 |
| 132533 | CAROL | SZALACINSKI | 114.37 |
| 132543 | DANIEL | SCHWINGLE | 114.38 |
| 132548 | ROBIN | BROOKES | 114.39 |
| 132549 | CHARLES | ROBERSON | 114.39 |
| 132550 | LEE | JOHNSON | 114.38 |
| 134897 | MARTINE | WEISS | 114.38 |
| 134898 | RENA | BIBBS | 114.39 |
| 134839 | GARY | BARTLEY | 114.38 |
| 134857 | LULA | WASHINGTON | 114.38 |
| 134865 | BARBARA | MASTERS | 114.38 |
| 134875 | JEROME | RUSSELL | 114.39 |
| 134880 | JANICE | NOYD | 114.38 |
| 134788 | DIANE | MARSHALL | 114.38 |
| 134791 | LOUELLA | CHAPMAN | 114.39 |
| 134798 | MARTIN | LENZEN | 114.39 |
| 134799 | RAS | TAFARI | 114.38 |
| 134805 | RENDA | REYNOLDS | 114.38 |
| 134806 | MARINO | AQUISAP | 114.38 |
| 134808 | EDITH | SHOALS | 114.39 |
| 134813 | DELOIS | LESLIE | 114.38 |
| 134815 | SAVANNAH | LEWIS | 114.39 |
| 134821 | JANIE | CARTER | 114.39 |
| 134823 | LINDA | DRUMMOND | 114.38 |
| 134825 | MICHAEL | SMITH | 114.38 |
| 134830 | SHERRI | RUEGER | 114.39 |
| 134831 | DANIEL | MCGARRY | 114.38 |
| 134832 | JERRY | GODOY | 114.38 |
| 134733 | BETTY | WEBB | 114.39 |
| 134721 | CAROLYN | VINES | 114.39 |
| 134722 | CECILE | BAKER | 114.38 |
| 134723 | THERESA | PERGAMI | 114.37 |
| 134688 | HELENA | HARRIS | 114.38 |
| 134689 | STANLEY | SPARROW | 114.39 |
| 134691 | RANDALL | PATRICK JR | 114.38 |
| 134697 | KYLE | HANNAM | 114.38 |
| 134698 | JAMES | JOHNSON | 114.39 |
| 134741 | DIONNE | FOWLER | 114.39 |
| 134747 | AMANDA | BERRY | 114.39 |
| 134749 | GREGORY | KEASEY | 114.39 |
| 134756 | MARIA | MACIAS | 114.38 |
| 134763 | MELISSA | SPRINGER | 114.38 |
| 134765 | KATHRYN | CAVANAUGH | 114.38 |
| 134766 | FELICIA | HENCHERICK | 114.39 |
| 134772 | VICTOR | MILLER | 114.39 |
| 117449 | ROBERT | CODY | 114.39 |
| 117451 | SHEREANA | NEWMAN | 114.37 |
| 117457 | DOUGLAS | BEARDEN | 114.39 |
| 117443 | JOYCE | THOMAS | 114.39 |
| 117425 | ROBERT | LESLIE | 114.37 |
| 117432 | ROBERT | RED | 114.39 |
| 117433 | MICHAEL | LEPORE | 114.38 |
| 117434 | RANDI | RECTOR | 114.38 |
| 117435 | CATHY | BROWN | 114.38 |

| | | | |
|---|---|---|---|
| 117366 | WENDY | COLLINS | 114.38 |
| 117368 | SHIRLEY | KERR | 114.39 |
| 117374 | RONALD | SEVERANCE | 114.39 |
| 117382 | RICARDO | PURNELL | 114.38 |
| 117399 | LESLIE | SHUPE | 114.38 |
| 117401 | ROBERT | MARTIN | 114.38 |
| 117407 | ANGELO | FERRANTE | 114.38 |
| 117408 | KIM | RADOWIECKI | 114.37 |
| 117409 | EDWIN | FRAZIER | 114.39 |
| 117410 | MABLE | MASON | 114.38 |
| 117518 | DORIS | BARKSDALE | 114.38 |
| 117526 | JAMES | RAUCHFLEISCH | 114.39 |
| 117532 | MARCELLA | DUBOSE | 114.39 |
| 117533 | ELAINE | LEE | 114.39 |
| 117534 | CAROLYN | IANNACONE | 114.37 |
| 117535 | BRENDA | DOUGLAS | 114.39 |
| 117542 | AMANDA | ROSE | 114.38 |
| 117543 | MARGARET | TEAL | 114.39 |
| 117502 | SANDRA | GARRETT | 114.38 |
| 117485 | CHRISTAL | ORTIZ | 114.38 |
| 117493 | HAROLD | JACOBY | 114.38 |
| 117494 | BRYANT | MURPHY | 114.38 |
| 117318 | PETER | BELGRAVE | 114.38 |
| 117482 | KIMBERLY | BERRYHILL | 114.38 |
| 117465 | GREG | MCDANIEL | 114.37 |
| 117310 | JASON | BAKER | 114.38 |
| 117284 | SANDRA | VARGAS | 114.38 |
| 117290 | RALPH | WHITMIRE | 114.38 |
| 117326 | KENNETH | WILLIAMS | 114.39 |
| 117333 | CATHERINE | PERKINS | 114.39 |
| 117248 | KOMBA | GBONDO-TUGBAWA | 114.38 |
| 117249 | VICTOR | PEREZ | 114.38 |
| 117257 | CATRINA | REDFIELD | 114.39 |
| 117258 | JOHN | GIFFORD | 114.38 |
| 117267 | BEULAH | BARNES | 114.38 |
| 117268 | CHRISTINE | STYCK | 114.39 |
| 117273 | DOYEN | WHITEHEAD | 114.38 |
| 117274 | ANNA | VLNA | 114.39 |
| 117276 | DARRELL | MCCONDICHIE | 114.38 |
| 117191 | JUSTIN | HATFIELD | 114.39 |
| 117192 | TRAVIS | MCCAIN | 114.38 |
| 117176 | LETICIA | HUGHES | 114.37 |
| 117182 | PAUL | LEONTIDIS | 114.38 |
| 117183 | ROBERT | WITT | 114.38 |
| 118939 | LATECIA | NASH | 114.38 |
| 118948 | STARLA | LOGAN | 114.37 |
| 118953 | DAVID | LOWRIE | 114.38 |
| 117232 | YVONNE | WILLIAMS | 114.38 |
| 117218 | LAKETTA | THOMPSON | 114.38 |
| 117225 | ROBERT | PALANGIO | 114.38 |
| 117226 | MABLE | BELL | 114.38 |
| 117201 | ROBERT | DECKYS | 114.38 |
| 117207 | JOEL | MCCORMICK | 114.38 |
| 117216 | EUGENE | AUSTIN | 114.38 |
| 118727 | OPHELIA | BROWN | 114.39 |

| | | | |
|---|---|---|---|
| 118705 | RAYMOND | RUVALCABA | 114.38 |
| 118711 | DWAYNE | RICHENS | 114.39 |
| 118719 | GRANT | BLEASHKA | 114.37 |
| 118677 | STEVE | MATHEWSON | 114.39 |
| 118687 | THERESA | GOODON | 114.38 |
| 118697 | KRISTY | COLEMAN | 114.39 |
| 118629 | JENNIFER | RELYEA | 114.38 |
| 118630 | DRUSILLA | HENLEY | 114.38 |
| 118622 | EVELYN | BROOKS | 114.38 |
| 118644 | THELMA | HARRIS | 114.38 |
| 118661 | EDWARD | LANG | 114.38 |
| 118662 | JANICE | HILL | 114.39 |
| 118663 | DARIA | AWUSAH | 114.38 |
| 118652 | MICHAEL | TAGLIAFERRO | 114.38 |
| 118546 | BRENDA | ODOM | 114.38 |
| 118671 | DANNY | OROSCO | 114.39 |
| 118555 | BELINDA | TODD | 114.38 |
| 118535 | SANDRA | DICKENS | 114.38 |
| 118536 | JADE | KEYS | 114.37 |
| 118543 | DUSTY | STROUD | 114.38 |
| 118544 | RENEE | WILKINS | 114.39 |
| 118563 | EDWARD | CURENTON | 114.38 |
| 118568 | JOHN | GONZALEZ | 114.39 |
| 118569 | DAVID | BATES | 114.38 |
| 118561 | KRISTOFFER | JAVIER | 114.38 |
| 118571 | WILLIAM | MATEO | 114.39 |
| 118577 | ANNETTE | REBELLO | 114.39 |
| 118580 | BRANDI | WHITTEN | 114.38 |
| 118596 | CRYSTAL | RANDOLPH | 114.38 |
| 118602 | CAMELIA | HALL | 114.39 |
| 118604 | SANDY | KILLINGSWORTH | 114.38 |
| 118610 | JEREMY | SHORTS | 114.37 |
| 118611 | ROSE | BROOKS | 114.39 |
| 118845 | KERSSAINT | METELLUS | 114.37 |
| 118847 | ESSEX | MONTANEZ | 114.38 |
| 118854 | FREDDIE | JOHNSON | 114.39 |
| 118880 | MICHELLE | BALONSO | 114.39 |
| 118881 | CLIFTON | DARBY | 114.38 |
| 118887 | PATRICIA | HOWARD | 114.39 |
| 118905 | GLORIA | OLIVER | 114.37 |
| 118912 | SHANDA | GONZALES | 114.38 |
| 118919 | LUCIA | PICHARDO | 114.38 |
| 118937 | SANDEEP | KHATKAR | 114.38 |
| 118729 | MARTHA | SANDOVAL | 114.38 |
| 118730 | NAIOKI | OXENDINE | 114.38 |
| 118755 | ANNE | WINDLAND | 114.38 |
| 118745 | JUSTIN | MCCULLEY | 114.39 |
| 118772 | TRENT | REISWIG | 114.38 |
| 118781 | ANGELA | PESCHKE | 114.38 |
| 118786 | JUTTA | MONTOYA | 114.38 |
| 118787 | WILLIAM | DUNNING | 114.39 |
| 118812 | CHRISTINA | CAUFIELD | 114.39 |
| 118821 | GABRIELA | GOMEZ | 114.38 |
| 118829 | JOHN | FLEMISTER | 114.39 |
| 118779 | JARROD | BLACKWOOD | 114.37 |

| | | | |
|---|---|---|---|
| 118796 | WILLIAM | DUNNING | 114.38 |
| 118805 | TERRY | MCFALL | 114.39 |
| 118344 | DENNID | GOULD | 114.37 |
| 118346 | SUSAN | BUCHHOLZ | 114.38 |
| 118351 | ROERT | QUEZADA | 114.38 |
| 118369 | MARCIA | HALL | 114.38 |
| 118428 | TANIKA | LYNCH | 114.39 |
| 118429 | CYNTHIA | CAUDILL | 114.38 |
| 118418 | JESUS | ROJAS | 114.38 |
| 118420 | NELLIE | JONES | 114.38 |
| 118393 | PATIENCE | MCCLELLAN-ALLEN | 114.39 |
| 118394 | GERTIE | ROBINSON | 114.38 |
| 118395 | JESSICA | FELMAN | 114.38 |
| 118403 | JOAN | CARSON-ORBERSON | 114.38 |
| 118404 | TONYA | BURCH | 114.37 |
| 118405 | LAURI | ABRAMS | 114.39 |
| 118410 | TOM | BURKE | 114.39 |
| 118446 | MARK | BRUNER | 114.38 |
| 118451 | BOBBY | DANIELS | 114.39 |
| 118443 | CHRISTINA | WATTS | 114.38 |
| 118460 | KEELY | PETERSEN | 114.38 |
| 118462 | KINDRA | ANDREAS | 114.39 |
| 118463 | BETTY | COLLINS | 114.38 |
| 118477 | KIM | DROUIN | 114.38 |
| 118488 | RICHARD | FLORES | 114.39 |
| 118493 | MONICA | DEL CASTILLO | 114.39 |
| 118494 | MARY | HANSBERG | 114.39 |
| 118495 | EMMANUEL | JAUREGUI | 114.38 |
| 118503 | LORENZO | JUSTICE | 114.38 |
| 118505 | SHAWANDA | TERRY | 114.39 |
| 118486 | VIVIAN | HEAD | 114.38 |
| 118513 | MARLENE | HENDERSON | 114.38 |
| 118518 | MICHELLE | KEYSER | 114.38 |
| 118529 | ANTHONY | MILLS | 114.38 |
| 118179 | TAMMY | GARRETT | 114.39 |
| 118184 | HERIBERTO JR | MORIN | 114.39 |
| 118185 | LISA | BALCOM | 114.39 |
| 118162 | RHONDA | CARNLEY | 114.38 |
| 118187 | LIANA | KHALULYAN | 114.38 |
| 118195 | JESUS | GARCIA | 114.37 |
| 118196 | WILLIE | WHITFIELD | 114.39 |
| 118203 | SUSAN | RAY | 114.38 |
| 118109 | LINDA | DEHAAN | 114.38 |
| 118218 | NANCY | BROWN | 114.37 |
| 118229 | BEVERLY | GOINGS | 114.38 |
| 118234 | GUY | VIGLIANO | 114.38 |
| 118236 | STANLEY | GAPASIN | 114.39 |
| 118244 | CYNTHIA | BINKLEY | 114.39 |
| 118252 | RICHELLE | HARRIS | 114.38 |
| 118253 | KIM | ARTIS | 114.39 |
| 118254 | BARBARA | COLLINS-PERRY | 114.38 |
| 118260 | PAMELA | DEVANE | 114.38 |
| 118221 | WENDELL | HARRIS | 114.37 |
| 118270 | NEIL | SMITH | 114.39 |
| 118277 | THERESA | SCHNEIDER | 114.38 |

| | | | |
|---|---|---|---|
| 118278 | MICHELLE | GRATZ | 114.37 |
| 118301 | ATA | NIKAN | 114.37 |
| 118303 | MARCIE | MCKAY | 114.38 |
| 118310 | JAN | ROSS | 114.39 |
| 118313 | RUSSELL | BARTCH | 114.39 |
| 118319 | SUSAN | YURKO | 114.39 |
| 118326 | KAREN | NAREAU | 114.39 |
| 118334 | ROBERT | WEBB | 114.38 |
| 118328 | MARY | YOUNG | 114.39 |
| 118338 | JAMES | SULLIVAN | 114.38 |
| 116957 | EVA | JOHNSEN | 114.38 |
| 116934 | NIEVES | HERNANDEZ | 114.38 |
| 116939 | MAXIMO | ROMERO | 114.39 |
| 116974 | DIANE | HILL | 114.39 |
| 116924 | JUSTIN | LANGDON | 114.39 |
| 116941 | MICHELLE | BELL | 114.38 |
| 116942 | LINDA | SHAW | 114.39 |
| 117033 | COLLETTE | MORIARTY | 114.37 |
| 117014 | PASTORA | CHOZA | 114.39 |
| 117016 | DANIEL | COOK  JR | 114.39 |
| 117017 | MONIKA | MING | 114.38 |
| 117023 | FRANCIS | DELONG | 114.38 |
| 117024 | BRANDON | MCKINNEY | 114.38 |
| 117025 | KATHERINE | TAYLOR | 114.39 |
| 116991 | JOHN | DILKS | 114.39 |
| 116992 | LAJUAN | WHITTEN | 114.39 |
| 116999 | ASHLEY | WALLACK | 114.39 |
| 117006 | TEDRAL | OWENS | 114.38 |
| 117008 | KATRINA | PAGE | 114.39 |
| 116830 | JENNIFER | PRICE | 114.39 |
| 116658 | DOLORES | FREGOZO | 114.37 |
| 116840 | LAI | SAECHAO | 114.38 |
| 116842 | GAIL | PALMER | 114.39 |
| 116850 | COREY | CHATMAN | 114.38 |
| 116855 | ANDREA | CHATMAN | 114.38 |
| 116864 | MARK | GOEBEL | 114.37 |
| 116857 | WENDY | HOWELL | 114.38 |
| 116858 | DEBBI | COOPER | 114.39 |
| 116874 | GEORGIA | BENSON | 114.38 |
| 116882 | THOMAS | PURSELL | 114.39 |
| 116883 | STEPHANIE | WILSON | 114.38 |
| 116889 | GABRIELLE | PLA | 114.38 |
| 116891 | MARYANN | SCHUCK | 114.39 |
| 116898 | TERESSA | WARREN | 114.38 |
| 116907 | LORELDA | HINES | 114.37 |
| 117156 | JEREMY | WRIGHT | 114.38 |
| 117157 | VERONICA | FERNANDEZ | 114.39 |
| 117140 | HERMENIA | SPELLMAN | 114.39 |
| 117142 | TRAVIS | WHITFIELD | 114.39 |
| 117148 | AL | GUTHRIE | 114.39 |
| 118117 | ELISA | BLY | 114.38 |
| 117133 | KURT | SCHREIHART | 114.38 |
| 117159 | BERNIE | ABEYTIA | 114.37 |
| 117165 | TRACIE | BETTIS | 114.38 |
| 118129 | VICKY | BRUGNONE | 114.38 |

| 118134 | DENNIS | DENOMME | 114.38 |
|---|---|---|---|
| 118136 | DEBRA | MORRIS | 114.39 |
| 118137 | THOMAS | BRADDOCK | 114.38 |
| 118127 | RACHEL | JONES | 114.39 |
| 118151 | JAYNE | FARIA | 114.38 |
| 118152 | ALANDO | HAWKINS | 114.37 |
| 118153 | JOSEPH | KNOX | 114.39 |
| 118154 | CARL | PITTMAN SR | 114.38 |
| 118159 | LORETTA | MCCREADY | 114.39 |
| 118169 | BETTY | RAZOR | 114.38 |
| 117042 | MICHAEL | TURISK | 114.39 |
| 117048 | CARL | DAVIS | 114.39 |
| 117049 | LEROY | CAREY | 114.38 |
| 117050 | PEGGY | LONG | 114.37 |
| 117051 | RITA | DAVIS | 114.39 |
| 117056 | CHERITA | THOMAS | 114.38 |
| 117065 | BENITO | PEREZ | 114.39 |
| 117066 | JANICE | LATOZA | 114.38 |
| 117067 | SIAMAO | GABRIEL | 114.38 |
| 117074 | JOSHUA | MAIER | 114.39 |
| 117081 | TISH | AKINS | 114.38 |
| 117089 | BRANDON | GAROFALO | 114.38 |
| 117090 | DIANE | KOJO | 114.38 |
| 117092 | ALAN | ARELLANO | 114.38 |
| 117100 | MARIAN | CHANCEY | 114.38 |
| 117101 | JASON | DUONG | 114.39 |
| 117106 | LARRY | CRETSINGER | 114.38 |
| 117117 | BRANDON | NORMAN | 114.39 |
| 117118 | BARBARA | COLEMAN | 114.39 |
| 117123 | KAIRO | GRANERA | 114.38 |
| 117124 | BRIAN | ECKER | 114.38 |
| 117109 | JENNIFER | OBER | 114.38 |
| 117710 | KYLE | WILBANKS | 114.38 |
| 117711 | EDGAR | ESCOBAR | 114.38 |
| 117716 | GEORGE | BONNER | 114.38 |
| 117728 | DELLA | LOVETT | 114.38 |
| 117735 | SONYA | WILLIAMS | 114.39 |
| 117736 | JUDITH | SHUGART | 114.38 |
| 117741 | HATTIE | WEBB | 114.39 |
| 117685 | MELISSA | GRIFFIN | 114.39 |
| 117669 | BILLY | ROAM | 114.39 |
| 117676 | LINDA | VERMELLEN | 114.38 |
| 117694 | SAMMY | CHAVEZ | 114.37 |
| 117743 | CYNTHIA | HECK | 114.39 |
| 117744 | KELSEY | WOODWARD | 114.39 |
| 117724 | CASSANDRA | METAYER | 114.38 |
| 117725 | CHARLES | WATSON | 114.39 |
| 117761 | LISA | JONES-DAVIS | 114.39 |
| 117767 | CLARK | JERR | 114.38 |
| 117769 | TRACI | CLY | 114.39 |
| 117776 | CHRIS | CAROVICH | 114.38 |
| 117778 | MICHAEL | KINNEY | 114.39 |
| 117567 | PAMALA | LAROCK | 114.38 |
| 117609 | BILLY | FORREST | 114.39 |
| 117599 | AUBREY | CLIFTON | 114.39 |

| | | | |
|---|---|---|---|
| 117600 | ISMIRALLA | WHITESIDE | 114.39 |
| 117601 | LESTER | LEE | 114.39 |
| 117557 | BETTIE | WALL | 114.39 |
| 117558 | MIRIAM | CAMPBELL | 114.39 |
| 117577 | LAURA | MOSQUEDA | 114.39 |
| 117582 | NANCI | SIMMONS | 114.38 |
| 117585 | TONYA | ERVIN | 114.38 |
| 117591 | JOE | COSTABILE | 114.37 |
| 117658 | MATHEW | GRASSIA | 114.39 |
| 117643 | STEVEN | DUNNE | 114.39 |
| 117644 | ILLAR | SMITH | 114.38 |
| 117650 | DOLA | JATTO | 114.38 |
| 117627 | LYNN | CHILTON | 114.38 |
| 117633 | MICHAEL | ZIEBART | 114.39 |
| 117636 | RICHARD | THOMPSON | 114.38 |
| 119061 | RICHARD | ALBERT | 114.38 |
| 119040 | IRENE | WEAVER | 114.39 |
| 119047 | JOANN | SMITH | 114.38 |
| 119048 | EARNESTINE | DUDLEY | 114.37 |
| 119053 | ANN | PRATT | 114.38 |
| 118986 | BILLIE JO | CRAIN | 114.39 |
| 119003 | LORNA | HEETHAWAKAGE | 114.39 |
| 119006 | JAN | GARVIN | 114.39 |
| 119011 | BONNIE | JONES | 114.38 |
| 119015 | BARBARA | GILLESPIE | 114.39 |
| 119020 | ANTHONY | HEATH | 114.39 |
| 119022 | BARBARA | FLORES | 114.38 |
| 118963 | LYNDA | MOORE | 114.39 |
| 118964 | STEVEN | HARNAGE | 114.38 |
| 117850 | DANIELLE | CARTOLARO | 114.38 |
| 117851 | CHRISTIN | DOMONKOS | 114.39 |
| 118978 | ELKE | WEESE | 114.39 |
| 118979 | FRANK | BADAME | 114.38 |
| 117827 | ROY | GARDNER | 114.39 |
| 117828 | CELINE | COLLINS | 114.38 |
| 117833 | SHANNON | STARNES | 114.38 |
| 117842 | RICHARD | MILES | 114.38 |
| 117844 | JAMES | BICKNESE | 114.39 |
| 117801 | RICHARD | GRABARLLYK | 114.39 |
| 117794 | ALEIGHA | ROBINSON | 114.38 |
| 117785 | DONALD | JONES | 114.38 |
| 117786 | FREDA | INGRAM | 114.39 |
| 117809 | BERNARD | BRYANT | 114.38 |
| 119190 | MICHELLE | FAVORS | 114.38 |
| 119172 | JUANITA | SYKES | 114.38 |
| 119188 | SUSANNA | RUIZ-ACHONG | 114.38 |
| 119207 | WAYNE | LOTHROP | 114.38 |
| 119212 | TERESA | LEE | 114.39 |
| 119215 | LATARSHA | WASHINGTON | 114.39 |
| 119232 | MICHELE | BROWNE | 114.39 |
| 119254 | ROBIN | LARSON-MOLZEN | 114.38 |
| 119246 | ROSALYN | TRIPP | 114.39 |
| 119264 | TORA | WASHINGTON | 114.39 |
| 119270 | TROY | STEWART | 114.39 |
| 119281 | SANDRA | RICHARDS | 114.39 |

| 119287 | YAW | TANDOH | 114.39 |
|--------|-----|--------|--------|
| 119288 | CHRISTIAN | TUBBS | 114.38 |
| 119289 | JEAN | THOMAS | 114.37 |
| 119290 | MARILYN | BEA | 114.39 |
| 119295 | ALINE | LACROIX | 114.39 |
| 119103 | HELEN | MARTINEZ | 114.39 |
| 119121 | MICHAEL | PRATT | 114.38 |
| 119123 | CATHERINE | JOBE | 114.39 |
| 119079 | SHERMAN | BERRY | 114.39 |
| 119088 | KURT | WHIPPLE | 114.38 |
| 119090 | KATHLEEN | MCCOWN | 114.38 |
| 119132 | ELTON | PRIDDY | 114.39 |
| 119145 | LEA | HAAS | 114.39 |
| 119146 | JANET | BARBER | 114.39 |
| 119148 | ELIZABETH | REMINGTON | 114.38 |
| 119130 | EITON | PRIDDY JR | 114.38 |
| 119165 | PATRICK | BAKER | 114.38 |
| 119180 | DENISE | BARROWS | 114.37 |
| 119181 | DORTHEA | DUNN | 114.39 |
| 119331 | SHARON | DEESE | 114.38 |
| 119304 | ANGELA | DONALD | 114.39 |
| 119306 | GARRETT | NICKELS | 114.39 |
| 119307 | ULMETA | KEE | 114.38 |
| 119297 | ALMA | TAYLOR | 114.37 |
| 119298 | FORREST | BRIMLEY | 114.39 |
| 119315 | PATRICIA | PITT | 114.39 |
| 119322 | JACKIE | FRILEY | 114.38 |
| 119381 | CATHERINE | SHEA | 114.39 |
| 119374 | DORA | CIFALDI | 114.38 |
| 119389 | JAMES | MCDANEL | 114.39 |
| 119348 | TEKISHIA | CHAMBER | 114.38 |
| 119349 | TIFFANY | GANNON | 114.37 |
| 119357 | ALAN | SMITH SR | 114.38 |
| 119362 | ANNIE | ROLLINS | 114.38 |
| 119363 | MARIA | SPENCER | 114.37 |
| 119364 | CHANDRALL | DABNEY | 114.39 |
| 119365 | JOHN | LEACH | 114.38 |
| 119472 | ERNA | SKINNER | 114.39 |
| 119474 | GAIL | KLEIN | 114.38 |
| 119479 | EMANUEL | YELDA | 114.38 |
| 117853 | BRUNO | ALVES | 114.38 |
| 119439 | AMY | ZIELINSKI | 114.38 |
| 119456 | ABDUL | TABB | 114.39 |
| 119457 | OMAR | QURESHY | 114.38 |
| 119464 | VIRGINIA | BACA | 114.39 |
| 119424 | DAVID | CHANTRY | 114.39 |
| 119429 | BRENDA | THOMAS | 114.39 |
| 119430 | BHAIRAVI | BHATT | 114.39 |
| 119407 | LEROY | WASHINGTON JR | 114.39 |
| 119432 | MIGUEL | QUISPE | 114.39 |
| 119396 | IRVING | STEELE | 114.39 |
| 119397 | JUDY | SUESS | 114.38 |
| 119404 | GWENDOLYN | BROWN | 114.39 |
| 119413 | EDITH | SCHWARTZ | 114.39 |
| 119414 | CARRIE | UPSHAW | 114.38 |

| | | | |
|---|---|---|---|
| 119415 | CHARNISCIA | JONES | 114.39 |
| 119416 | GAVIN | CLARKE | 114.38 |
| 119421 | ROBIN | DONLON | 114.39 |
| 120651 | JERROD | MCCULLY | 114.37 |
| 120577 | MARY | KIRALY | 114.39 |
| 120582 | FREDRICK | COOK | 114.38 |
| 120667 | JENNIFER | COKER | 114.38 |
| 120668 | PATRICK | SANDIDGE | 114.38 |
| 120669 | MONIQUE | DRAGOIU | 114.39 |
| 120632 | ALEXANDER | GRAY | 114.39 |
| 120641 | JUAN | RODRIGUEZ | 114.38 |
| 120643 | LUPE | BRUNO | 114.39 |
| 120691 | DAVID | VEACH | 114.39 |
| 120693 | ANGELINA | CASILLAS | 114.39 |
| 120699 | ANDREA | BERLINGHIERI | 114.38 |
| 120702 | KRYS | DE LA MORA | 114.38 |
| 120792 | JONATHAN | EDWARDS | 114.39 |
| 120793 | HARRISON | EVERETT | 114.38 |
| 120766 | HERMAN | MCNEAL | 114.39 |
| 120768 | DAVE | FREY | 114.38 |
| 120769 | ELIZABETH | WAIT | 114.39 |
| 120801 | JEFFERY | STANLEY | 114.39 |
| 120808 | YVETTE | PARCHMENT | 114.38 |
| 120725 | CYNTHIA | DE LEON | 114.38 |
| 120726 | KENNETH | TAKATA | 114.39 |
| 120727 | JORGE | TORRES | 114.39 |
| 120734 | JUDITH | POUNCEY | 114.37 |
| 120735 | LARRY | GULLEY | 114.39 |
| 120742 | GAREY | LARKINS | 114.39 |
| 120744 | ROXANNE | LOPEZ | 114.39 |
| 120758 | RUSSELL | SHAW | 114.39 |
| 120760 | SANDRA | SPRAGIN | 114.37 |
| 117859 | JON | JAMES | 114.38 |
| 117869 | JEFF REY | WELLS | 114.39 |
| 117885 | MICHELE | BIELATA | 114.38 |
| 117886 | RENE | JOE | 114.39 |
| 117894 | ROBERT | GALAN | 114.39 |
| 117900 | DR. T-SHOCKEE | RODGERS | 114.38 |
| 117912 | RAYMOND | BYRON | 114.39 |
| 117917 | MARGARET | SIMMONS | 114.38 |
| 117909 | ANGELA | DUNLOP | 114.37 |
| 117920 | LEVONIA | JONES | 114.38 |
| 117933 | LYDIA | HOWATT | 114.39 |
| 117927 | BONNIE | JOHNSTON | 114.39 |
| 117942 | MICHAEL | WROTEN | 114.38 |
| 117944 | EARL | DETIENNE | 114.39 |
| 117950 | JEANETTE | SPIRES | 114.39 |
| 117953 | DANIELLE | BUTLER | 114.39 |
| 117961 | CAROLYN | BRAMLAGE | 114.39 |
| 117968 | VIVIAN | BLUE | 114.38 |
| 117970 | LISSETH | ABARCA | 114.39 |
| 117985 | ALRONDA | SMITH | 114.38 |
| 117987 | MIGUEL | QUINTANA | 114.39 |
| 117992 | VERONICA | HEFFERN | 114.38 |
| 120568 | DARRELL | LEE | 114.38 |

| 120569 | LOIS | SEARS | 114.39 |
|--------|------|-------|--------|
| 120600 | CARLA | VANDELDEN | 114.38 |
| 120610 | GEORGE | FEASTER-BRADFORD | 114.38 |
| 120611 | DORIS | BENALLY | 114.38 |
| 120617 | JOLEEN | R | 114.39 |
| 119539 | CLAUDIA | BARBER | 114.38 |
| 119547 | DAVID | KING SR | 114.39 |
| 119549 | ROXANA | PINEDA | 114.37 |
| 119504 | MARK | FELTON | 114.38 |
| 119505 | RONALD | BRITTON | 114.38 |
| 119514 | JOSEPHINE | SIMMONS | 114.38 |
| 119524 | USHA | KANNAN | 114.39 |
| 119530 | ROXANA | PINEDA | 114.39 |
| 119531 | OLGA | MERCED | 114.38 |
| 119532 | RICHARD | GROSS | 114.37 |
| 119516 | SYLVIA | GREER | 114.39 |
| 119521 | MARIAN | THOMAS | 114.39 |
| 119491 | HEATHER | WHITELOW | 114.38 |
| 121010 | DORA | WILLARD | 114.39 |
| 121011 | JAIME | MERCADO | 114.39 |
| 121012 | DONNALLA | DESUE | 114.39 |
| 121017 | JOSHUA | CAIRNS | 114.38 |
| 121008 | MELINDA | MCGRAW | 114.38 |
| 121026 | LOUETTA | NEWBY | 114.38 |
| 121028 | MEGAN | OLD | 114.38 |
| 121035 | MICHAEL | GRIFFIN | 114.38 |
| 121037 | SONSI | HORTON | 114.38 |
| 121045 | KYM | BOYLES | 114.39 |
| 121050 | DAVID | GREEN | 114.39 |
| 121075 | LAWRENCE | FOLEY | 114.39 |
| 121076 | JONATHAN | CRISTA | 114.38 |
| 121077 | MICHAEL | BASORE | 114.39 |
| 121079 | THOMAS | MULATO | 114.38 |
| 121087 | IRENE | HUTNIK | 114.39 |
| 121093 | EDWARD | CHANCE | 114.39 |
| 120818 | BRIAN | RICKE | 114.39 |
| 120825 | WILLIAM | WILKERSON | 114.39 |
| 120828 | DAVID | LIPTAK | 114.38 |
| 120842 | JACQUELYN | GRIGGS | 114.38 |
| 120844 | GREGORY | JONES | 114.39 |
| 120859 | DEBRA | BOYCE | 114.38 |
| 120860 | MELVA | NIEVES | 114.37 |
| 120868 | GEORGE | WHITE | 114.39 |
| 120870 | MANUEL | AMOR | 114.39 |
| 120876 | NELLIE | WEST | 114.38 |
| 120883 | GAIL | JACKSON | 114.38 |
| 120884 | MARIELLE | GRAVES | 114.39 |
| 120893 | SANTRICE | JOYNER-PRICE | 114.38 |
| 120894 | MILAN | VAVRA | 114.38 |
| 120895 | SAID | HUSSEIN | 114.39 |
| 120886 | MYLINDA | GREENE | 114.39 |
| 120891 | JAMES | LAMENDOLA | 114.38 |
| 120901 | VELMA | CASTILLO | 114.39 |
| 120902 | LEILA | ORTIZ BROWN | 114.38 |
| 120908 | ERMINIA | HERNANDEZ | 114.38 |

| 120909 | RANDY | RAY | 114.39 |
|--------|-------|-----|--------|
| 120917 | PATRICIA | ELAM | 114.38 |
| 120920 | MICHAEL | PASELK | 114.37 |
| 120933 | JACKLYN | KUHN | 114.38 |
| 120935 | BARBARA | PRENDA | 114.39 |
| 120942 | MICHAEL | BROWN | 114.38 |
| 120943 | MICHAEL | WALDEN | 114.38 |
| 120944 | ELERIS | FRATICELLI | 114.39 |
| 120958 | JOHN | HAND | 114.39 |
| 120959 | ALLISON | GEIGER | 114.38 |
| 120977 | VIVEKKUMAR | DARJI | 114.38 |
| 120992 | GULLERMO | AROSTEGUI | 114.37 |
| 120995 | CYNTHIA | DEANS | 114.39 |
| 121000 | RICKY | JAMES | 114.38 |
| 116182 | KANDACE | BUNTON | 114.39 |
| 116230 | SHARON | BURDETTE | 114.39 |
| 116204 | MARLO | EVERETT | 114.39 |
| 116205 | LYNDA | MYERS | 114.38 |
| 116206 | JOSEPH | GILLIS | 114.38 |
| 116221 | CARL | TASKER | 114.39 |
| 116222 | LINDA | WEINBERG | 114.38 |
| 116223 | LINDA | WEINBERG | 114.37 |
| 116245 | ANTOINETTE | MIDDLETON | 114.38 |
| 116247 | KENNETH | LOFTIS | 114.39 |
| 116254 | JOANNE | LOFTIS | 114.38 |
| 116256 | NANCY | EDWARD | 114.39 |
| 116279 | HEIDE | MADRID | 114.38 |
| 116280 | RABIA | SHAHBAZ | 114.37 |
| 116281 | NANCY | LIEBEL | 114.39 |
| 116282 | CARMEN | DAVIS | 114.38 |
| 116349 | DWIGHT | SMITH | 114.39 |
| 116363 | ALEJANDRO | CONTRERAS JR | 114.37 |
| 116371 | KAREN | HILL | 114.39 |
| 116372 | TIMOTHY | NIX | 114.39 |
| 116379 | NEIKO | HALL | 114.38 |
| 116273 | JEANNE | HIGGINS | 114.39 |
| 116314 | GERALD | GORSKY | 114.38 |
| 116265 | HARRY | BRITTINGHAM | 114.38 |
| 116271 | TAMMY | JACKSON | 114.38 |
| 116296 | DOTTIE | STEWART | 114.38 |
| 116297 | FELMA | WHITE | 114.38 |
| 116298 | JASON | BOLQUERIN | 114.39 |
| 115119 | BRENDA | MAJOR | 114.39 |
| 115095 | ROBERTA | ROSALES | 114.37 |
| 115102 | LOVA | OVERHOLTS | 114.39 |
| 116479 | SHANNON | WALKER | 114.38 |
| 116480 | JESSICA | SHERE | 114.38 |
| 116481 | EDGAR | DRIGGERS | 114.39 |
| 116482 | MICHAEL | HARTIGAN | 114.38 |
| 115087 | ANDREW | BROWN | 114.39 |
| 115126 | LYNNESIA | THOMAS | 114.38 |
| 115134 | JOELLE | HUNT | 114.38 |
| 115143 | DENISE | FANYO | 114.39 |
| 115144 | JESSICA | SKYLES | 114.39 |
| 115145 | SILVIA | GARCIA | 114.39 |

| | | | |
|---|---|---|---|
| 115146 | DENISE | DELFFS | 114.38 |
| 115151 | KIM | SIN | 114.38 |
| 115136 | KAREN | LITARDO | 114.39 |
| 115159 | SYLVIA | MORA | 114.39 |
| 115162 | INDRANIL | GHOSH | 114.39 |
| 116466 | JERMAINE | DURHAM | 114.37 |
| 116457 | ROBERT | BLY | 114.38 |
| 116458 | SHANNON | WALKER | 114.39 |
| 116464 | ROBERT | BLY | 114.39 |
| 116399 | CHERYL | REDDICK | 114.39 |
| 116430 | CHASITY | FARMER | 114.39 |
| 116432 | JOHN | FARMER | 114.38 |
| 116439 | MELODY | PRATT | 114.38 |
| 116448 | RICHARD | FRANZ | 114.38 |
| 116449 | MARY | MATTHIAS | 114.37 |
| 116454 | DIANNA | DAVIS | 114.38 |
| 116455 | TYSON | AUSTIN | 114.39 |
| 116340 | THERESA | BELL | 114.38 |
| 116387 | GARRY | STEVEN | 114.39 |
| 116406 | CEDRIC | MCDANIEL | 114.38 |
| 116407 | TANEKA | CARMOUCHE | 114.39 |
| 116421 | ALICIA | KIZMAN | 114.39 |
| 116422 | SABRINA | GATLIN PAZ | 114.38 |
| 116423 | THOMAS | HABHEGGER | 114.38 |
| 116063 | ERNEST | URBANO | 114.37 |
| 116047 | JENNIFER | MAXWELL-RHODES | 114.38 |
| 116053 | DARLENE | AXELL | 114.39 |
| 116078 | MARK | WILKINS | 114.39 |
| 116071 | CIARRA | OXLEYQ | 114.37 |
| 116072 | MARILYN | RAGLAND | 114.39 |
| 116012 | DONNA | MALHOTRA | 114.39 |
| 116015 | WILLIAM | PUCKEY IV | 114.39 |
| 116028 | WALENGAMINA | MUKADI | 114.39 |
| 116030 | MICAELA | CALDERON | 114.38 |
| 116039 | CHRISTOPHER | FOX | 114.39 |
| 116096 | DARLENE | BEAL | 114.38 |
| 116097 | SHAPNEY | MAZE | 114.38 |
| 116103 | ANNIE | THOMAS | 114.39 |
| 116105 | TERESA | SAAVEDRA | 114.38 |
| 116107 | REGINALD | FIELDS | 114.38 |
| 116112 | SHARON | COKES | 114.39 |
| 116114 | DEENA | PONTIOUS | 114.38 |
| 116120 | CURTIS | PRICE | 114.39 |
| 116128 | TINA | LESLIE | 114.38 |
| 116131 | ANGELA | GONZALES-SMITH | 114.38 |
| 116139 | JENNIFER | WINN | 114.38 |
| 116140 | EUSEBIO | CASTILLO | 114.38 |
| 116154 | LAQUESTA | BRAYNEN | 114.37 |
| 116155 | BRANDII | LANDRY | 114.39 |
| 116163 | LAUREL | CAZIN-PEPELNJAK | 114.39 |
| 116164 | GREGORY | HUNT | 114.38 |
| 116173 | KYM | SINGLETON | 114.38 |
| 116190 | LAUREN | DABROWSKI | 114.38 |
| 115990 | ARIALDIS | ALFONSO | 114.38 |
| 115079 | ROSIE | BLACKSHIRE | 114.39 |

| 115970 | GRETA | BLAKE | 114.38 |
|--------|-------|-------|--------|
| 115971 | JOYA | BRANDON | 114.39 |
| 115972 | DAVID | MASON | 114.39 |
| 115948 | YUFONG | WALTHER | 114.38 |
| 115929 | YORI | HALLOCK | 114.39 |
| 115936 | JOSEPH | MOORMAN | 114.38 |
| 115937 | TYRONE | CAMPBELL | 114.39 |
| 115896 | KENNETH | COPE | 114.38 |
| 115905 | BRENDA | HARRIS | 114.37 |
| 115906 | GUSTAVO | ORTIZ | 114.39 |
| 115844 | THOMASENA | MCCALISTER | 114.38 |
| 115845 | STEVE | MICEK | 114.37 |
| 115846 | HECTOR | SANABRIA | 114.39 |
| 115803 | SHANNON | SOMMERS | 114.39 |
| 115805 | CARLOS | JIMENEZ | 114.37 |
| 115806 | ANISSA | WATERS | 114.39 |
| 115854 | MOISES | PLATA | 114.39 |
| 115855 | RALPH | ALMAGUER | 114.38 |
| 115856 | ALLAN | SANTANA | 114.38 |
| 115861 | JORGE | OCHOA | 114.38 |
| 115863 | CHRISTINA | SARI | 114.39 |
| 115873 | LUCAS | GALARRAGA | 114.38 |
| 115881 | PAMELA | HILLERY | 114.38 |
| 115886 | PEGGY | STUBBS | 114.39 |
| 115888 | CATHERINE | HARRIS | 114.37 |
| 116675 | JAMES | LEE | 114.37 |
| 116681 | JOSEPH | FELTON | 114.37 |
| 116682 | JACKELYN | ALVARADO | 114.39 |
| 116649 | TIFFANY | PORTER | 114.38 |
| 116650 | PHILLIP | CARLETON | 114.39 |
| 116656 | VIRGINIA | WALSH | 114.39 |
| 116672 | VAL | FERRIN | 114.38 |
| 116690 | NGUYEN | LE | 114.39 |
| 116697 | DOUGLAS | KAPITZKE | 114.39 |
| 116700 | TRINI | ARVAYO JR. | 114.39 |
| 116717 | PORCHA | NEAL | 114.38 |
| 116722 | MARGARET | FENNER | 114.39 |
| 116725 | THOMAS | GERSTENBERGER | 114.39 |
| 116738 | ROBERT | ST.GENIS | 114.37 |
| 116739 | ALEX | HAHN | 114.39 |
| 116740 | LATANYA | LIGHTFOOT | 114.38 |
| 116741 | LUELLA | VALDEZ | 114.38 |
| 116747 | CETKO | RAGUS | 114.38 |
| 116757 | JAMES | RAST | 114.38 |
| 116764 | VIRGINIA | WRIGHT | 114.37 |
| 116765 | ROBERT | BLY | 114.39 |
| 116766 | KIM | FRIAR | 114.39 |
| 116755 | RODON | BAILEY | 114.39 |
| 116782 | DIANA | KNECHT | 114.39 |
| 116792 | BRANDON | EATMAN | 114.38 |
| 116807 | DALE | WEBER | 114.38 |
| 116814 | FAYE | WISICK | 114.38 |
| 116805 | CAROL | LAINBERGER | 114.39 |
| 116823 | ANGELA | NORWOOD | 114.38 |
| 116607 | TARA | HEMBROUGH | 114.39 |

| | | | |
|---|---|---|---|
| 116608 | BRANDON | GERALD | 114.38 |
| 116590 | MICHELLE | SCALESE | 114.39 |
| 116591 | MATTHEW | BAKER | 114.38 |
| 116583 | TRACI | JOHNSON | 114.38 |
| 116598 | ARTHUR | HARRISON | 114.38 |
| 116555 | BRENDA | JOHNSON | 114.38 |
| 118087 | CHERYL | HOLUBECK | 114.39 |
| 116548 | DAVID | MCLAUGHLIN | 114.38 |
| 116558 | CHARLES | KINDEL | 114.39 |
| 116564 | NICOLE | GOODRUM | 114.39 |
| 116571 | LINDA | SMITH | 114.38 |
| 116573 | KYONG | TRINIDAD-LAWSON | 114.39 |
| 116574 | MIGUEL | CASTILLO | 114.38 |
| 116575 | EDDIE | MCCONNELL | 114.39 |
| 116580 | TOM | VOLKART | 114.39 |
| 116538 | LEEMOUNT | REYNOLDS | 114.38 |
| 116513 | ANITA | HILL | 114.39 |
| 116514 | TERESA | ROBINSON | 114.39 |
| 116515 | MARY | GREGORY | 114.39 |
| 116505 | KANIA | COLEY | 114.38 |
| 116506 | KRISTINA | BARBER | 114.38 |
| 116507 | DENNIS | PARMER | 114.39 |
| 116496 | STEVE | NORRIS | 114.39 |
| 116497 | MATT | FELKEL | 114.39 |
| 116498 | NANCY | SAWNING | 114.39 |
| 118103 | WALTER | MEEK | 114.38 |
| 116483 | DUANE | OSBEY | 114.38 |
| 116488 | DALE | MILLER | 114.38 |
| 118067 | SHIRELLE | JACKSON | 114.39 |
| 118068 | SHARON | GRAY | 114.38 |
| 118076 | CARROLL | BEVERLY | 114.39 |
| 118079 | MARTY | JUDD | 114.38 |
| 115254 | LAMECKA | BASKIN | 114.39 |
| 115260 | ERNEST | HIGDON | 114.38 |
| 115261 | BRYANT | PRIMAS | 114.37 |
| 115228 | DAVIE | JOHNSON | 114.38 |
| 115235 | REGINA | JENTZEN | 114.38 |
| 115238 | JOSEPH | BRYANT | 114.37 |
| 115243 | ROSANELLIE | ACEVEDO | 114.39 |
| 115244 | JACOB | HEALY | 114.37 |
| 115170 | JORDAN | HINES | 114.39 |
| 115185 | AMANDA | HERNANDEZ | 114.38 |
| 115186 | MARGIE | SMITH | 114.38 |
| 115203 | LANCE | ISAACS | 114.38 |
| 115210 | BETSY | GREEN | 114.38 |
| 115211 | DARLENE | SCOTT | 114.38 |
| 115218 | DANILO | AMORANTO | 114.38 |
| 115219 | MARY | BATDORF | 114.38 |
| 115271 | CARL | TARBERT | 114.39 |
| 115276 | CHERON | RUSSELL | 114.39 |
| 115269 | DOUGLAS | LUNSFORD | 114.39 |
| 115284 | PATTY | ROBICAUD | 114.37 |
| 115286 | VICTORIA | REID | 114.39 |
| 115288 | ESSIE | JOHNSON | 114.39 |
| 115294 | WILLIAM | KIM | 114.38 |

| | | | |
|---|---|---|---|
| 115301 | LEROY | BAGGLEYSR. | 114.37 |
| 115302 | PAUL | PEREZ | 114.39 |
| 115304 | NANCY | CHAPA | 114.37 |
| 115320 | NADENA | HENRY | 114.38 |
| 115328 | HARRY | LARIMORE | 114.39 |
| 115329 | ANTONIO | AGUILAR | 114.39 |
| 115336 | ALFONSO | DAVIS | 114.39 |
| 115338 | ROBERT | HAGGERTY | 114.38 |
| 115343 | ALEXANDER | GUNTHER | 114.38 |
| 115345 | NICOLE | NETTER | 114.39 |
| 115352 | JOY | BOSWORTH | 114.39 |
| 115353 | ERIC | BLOMSTROM | 114.39 |
| 115354 | JACK | HERMIZ | 114.38 |
| 115363 | JENNIFER | SURRATT | 114.38 |
| 115370 | QUEEN | GREEN | 114.37 |
| 115378 | DANIEL | RUSSELL | 114.38 |
| 115380 | WILLIAM | WILCOX | 114.38 |
| 115385 | JUDITH | RUSSELL | 114.39 |
| 115387 | JOYCE | WARD | 114.37 |
| 115395 | SHERRY | BENDER | 114.39 |
| 115396 | DAVID | FARKAS | 114.39 |
| 115412 | BARBARA | HARGRAVE | 114.39 |
| 115418 | DEBORAH | LIEBERT | 114.38 |
| 115419 | LAVINIA | GILCREASE | 114.37 |
| 115403 | ANNA | STEWART | 114.38 |
| 115421 | CINDY | BRADLEY | 114.38 |
| 115435 | CATHY | MCDONALD | 114.38 |
| 115428 | JEFFREY | MATOS | 114.39 |
| 115444 | BRENDAN | DAVIS | 114.39 |
| 115460 | STELLA | CIRILO | 114.38 |
| 115461 | BARBARA | ORTIZ | 114.38 |
| 115462 | CAROLYN | BONDS | 114.38 |
| 115463 | WILLIAM JR | CLARK | 114.38 |
| 115470 | MARIA | HOPKINS | 114.38 |
| 115485 | CRYSTAL | FAUST | 114.39 |
| 115487 | JEANINE | MERCER | 114.38 |
| 117994 | SANDRA | SLOTTER | 114.38 |
| 117995 | BERNADETTE | MCCAHILL | 114.38 |
| 118000 | GENICE | JOHNSON | 114.38 |
| 118001 | LYNN | SZYMCZAK | 114.39 |
| 118009 | MELISSA | MILLER | 114.37 |
| 118010 | MARGARET | FERGUSON | 114.39 |
| 118011 | BARBARA | ROBINSON | 114.38 |
| 118012 | JERRY | NIGH | 114.37 |
| 118018 | RAMIRO | GONZALEZ | 114.39 |
| 118019 | DYLA | FOSTER | 114.38 |
| 118020 | RUTH | OVERSTREET | 114.38 |
| 115478 | JOANN | NEWMAN | 114.38 |
| 118027 | GARY | GROSS | 114.39 |
| 118028 | MARIE | WILLIAMS- WESLEY | 114.38 |
| 118035 | JANIE | OHARA | 114.39 |
| 118043 | JOHNNY | REYNOSO | 114.38 |
| 118051 | LAVERNE | ALEXANDER | 114.38 |
| 118053 | YOLANDA | MCALLISTER | 114.39 |
| 118060 | MABLE | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 114886 | TAHNEE | THOMAS | 114.39 |
| 114875 | URSULA | MCINTYRE | 114.38 |
| 114836 | MELANIE | POWER | 114.38 |
| 114842 | JOE | CAMPOS | 114.38 |
| 114845 | CHARLESS | SPURLOCK | 114.38 |
| 114859 | LA RENE | BUSH | 114.38 |
| 114861 | CARROLL | ABBOTT | 114.39 |
| 114867 | JACK | ALLEN | 114.39 |
| 114792 | CORNELIA | GULLEY | 114.38 |
| 114793 | STEVIE | STRINGER | 114.38 |
| 114795 | PAMELA | JOHNSON-PHILLIPS | 114.39 |
| 114784 | TYRANCE | HUBBARD | 114.38 |
| 114786 | ELEANORE | BOOKER | 114.38 |
| 114802 | BETTY | HENDRICKS | 114.38 |
| 114811 | EA | SMALLING | 114.39 |
| 114833 | JUAN | CHACON | 114.39 |
| 114744 | PATRICK | DUGGAN | 114.39 |
| 114770 | CYNTHIA | MAYFIELD | 114.38 |
| 114775 | STEPHANIE | KING | 114.39 |
| 114719 | TARSHA | WALKER | 114.38 |
| 114725 | JERRY | CLINTON | 114.38 |
| 114726 | CHRISTY | REED | 114.39 |
| 114708 | CHRISTOPHER | HELLER | 114.38 |
| 114677 | GLENDA | JOYCE | 114.37 |
| 114741 | JEANNIE | GALINDO | 114.38 |
| 114742 | OCTAVIO | SOTO | 114.38 |
| 115069 | THOMAS | BOBBITT | 114.38 |
| 115029 | ZACKERY | SEXTON | 114.38 |
| 115059 | REBECCA | PATRICK | 114.39 |
| 115061 | KEELY | FIELD | 114.39 |
| 114985 | NINOSKA | PEREZ | 114.39 |
| 114986 | BEVERLY | BURGE | 114.38 |
| 115010 | MICHAEL | PATTERSON | 114.39 |
| 115011 | TENECIA | TRIPP | 114.38 |
| 115017 | DARRYL | JONES | 114.39 |
| 115019 | WILLIAM | MORIN | 114.39 |
| 115020 | DOLORES | MONTOYA | 114.38 |
| 115043 | CARRIE | CARTER | 114.38 |
| 115044 | CATHERINE | THERRELL | 114.39 |
| 115045 | SALVATORE | COLINELLI | 114.38 |
| 114953 | ELLAINE | RAFANAN | 114.39 |
| 114945 | ANGELA | BARKLEY | 114.38 |
| 114962 | CYBTHIA | OLIVAREZ | 114.38 |
| 114969 | MARIE | ZIMMERMAN | 114.37 |
| 114975 | TRACY | YOUNG | 114.39 |
| 114992 | VALENCIA | BROWN | 114.37 |
| 114928 | SHERI | SANDOVAL | 114.39 |
| 114925 | MICHAEL | CLARK | 114.38 |
| 114901 | CATHY | CALDWELL | 114.39 |
| 114903 | JANET | COX | 114.38 |
| 114908 | GREGORY | BRIDGEMOHAN | 114.38 |
| 114909 | ANNASTASIA | JEFFERSON | 114.37 |
| 114684 | JAMES | WINNING | 114.39 |
| 114686 | JAMES | HILL | 114.39 |
| 114691 | ANDRE | JACK | 114.38 |

| | | | |
|---|---|---|---|
| 114693 | LISA | GILES | 114.38 |
| 114694 | RON | GLAZE SR | 114.38 |
| 114700 | SUSAN | TILLEY | 114.38 |
| 114701 | MODESTA | GONZALEZ | 114.39 |
| 114644 | ADRIANA | CALLENS | 114.39 |
| 114651 | ZANDRA | JONES | 114.38 |
| 114660 | TAMERA | DOLEN | 114.37 |
| 114668 | JAY | PRUITT | 114.38 |
| 114601 | GLENN | SHUFORD SR | 114.39 |
| 114616 | GERALD | MONTEMARRANO | 114.38 |
| 114617 | ROSE | COLEHOWER | 114.37 |
| 114618 | NICOLE | HUNN | 114.39 |
| 114624 | HENRY | MCDOWELL | 114.38 |
| 114627 | JONES | ELLIOTT | 114.39 |
| 114634 | KIMBERLY | HYDE | 114.39 |
| 114635 | SHARI | MITCHELL | 114.38 |
| 114636 | EVA | CALLAHAN | 114.38 |
| 115762 | BARBARA | BARWICK | 114.37 |
| 115763 | TANJIA | BRADLEY | 114.39 |
| 115777 | ANNA | VIVEROS | 114.39 |
| 115745 | ALVIN | SMITH | 114.39 |
| 115747 | MATTHEW | JONES | 114.38 |
| 115754 | KEITH | PETRIE | 114.38 |
| 115771 | DANA | HAWKS | 114.39 |
| 115794 | JIM | WERKHEISER | 114.39 |
| 114567 | JOSEPH | VALICENTI | 114.38 |
| 114569 | VIRGINIA | LOGAN | 114.39 |
| 114583 | BARBARA | DECOSTA | 114.39 |
| 114584 | DIXIE | MEMMOTT | 114.38 |
| 114591 | JAMES | PENNINGTON | 114.38 |
| 115687 | SHEENA | BEVIL | 114.39 |
| 115694 | LARRY | ELLIOTT | 114.39 |
| 115704 | CHERYL | RAMOS | 114.39 |
| 115705 | KARINE | JOSEPH | 114.39 |
| 115711 | JESSIE | WOODS | 114.39 |
| 115635 | LEIA | DELEON | 114.38 |
| 115636 | ROBBIE | FIELDS | 114.37 |
| 115655 | JESSE | SALINAS | 114.38 |
| 115660 | MICHAEL | DECKER | 114.39 |
| 115664 | STEVEN | OLSON | 114.38 |
| 115669 | LEONARD | AMABILE | 114.38 |
| 115670 | LETTIE | MANN | 114.38 |
| 115671 | DAWN | COPP | 114.39 |
| 115672 | MARGIE | OLIVO | 114.38 |
| 115647 | JUSTIN | QUIRK | 114.38 |
| 115678 | RESHAWN | WHETSTONE | 114.38 |
| 114558 | EBONI | SAVELL | 114.39 |
| 114561 | CRYSTAL | JAMES | 114.39 |
| 115622 | TONI | LEE | 114.39 |
| 115628 | ALVARO | PEREZ | 114.39 |
| 115629 | JASON | STINER | 114.39 |
| 114532 | GLORIA | WILKINSON | 114.39 |
| 114535 | SIDNEY | JOHNSON JR | 114.39 |
| 114542 | THERESA | STURGEON | 114.38 |
| 114543 | DANNY | HENDRICKSON | 114.39 |

| | | | |
|---|---|---|---|
| 114549 | ILIANA | MUNDARAIN | 114.39 |
| 114550 | CHESTER | CARR | 114.38 |
| 114484 | GEORGIANNA | THOMAS | 114.39 |
| 114485 | EARLMIA | JOHNSON | 114.38 |
| 114491 | CAROL | YOUNG | 114.37 |
| 114500 | VANESSERA | BROADNAX | 114.39 |
| 114501 | DANIEL | SCHWARZ | 114.39 |
| 114502 | VIANEY | FRAIRE | 114.38 |
| 114507 | JOHNNIE | BOYD | 114.38 |
| 114509 | TONY | SARVER SR | 114.39 |
| 114518 | TED | PENA | 114.39 |
| 114519 | MILDRED | PARKER | 114.39 |
| 114524 | DEANNA | LANIER | 114.39 |
| 112971 | DOTTIE | SOLIZ | 114.37 |
| 112979 | ELBERT | GARCIADEALBA | 114.38 |
| 112980 | ANTHONY | DELEGGE | 114.38 |
| 112981 | ARTHUR | HOFFMAN | 114.38 |
| 112987 | NICOLE | TEAGUE | 114.38 |
| 112989 | CALPURNIA | LEE | 114.39 |
| 115494 | KENNITA | WOODARD | 114.39 |
| 115496 | RONNIE | COFFMAN | 114.37 |
| 115503 | JOSEPH | JOHNSON IV | 114.38 |
| 115504 | SEAN | ARMSTRONG | 114.38 |
| 115520 | SHELLY | SHARBER | 114.38 |
| 115521 | TOM | BERSCHAUER | 114.38 |
| 115527 | HEATHER | FAUTT | 114.38 |
| 115528 | CORTNEY | CUSUMANO | 114.39 |
| 115530 | JACOB | HALLEMEIER | 114.37 |
| 115535 | STEVEN | KELLER | 114.39 |
| 115518 | TONI | EDGINGTON | 114.39 |
| 115553 | DAVID | PINEDA | 114.37 |
| 115562 | PETER | WALDRON | 114.39 |
| 115569 | SHUNTUNKIA | GENTRY | 114.38 |
| 115577 | ROSAURA | POZAS | 114.39 |
| 115578 | CHARLOTTE | PUTMAN | 114.39 |
| 115579 | FREDA | MCNULTY | 114.39 |
| 115580 | CECIL | SLOLEY | 114.39 |
| 115585 | DALE | LARSON | 114.39 |
| 115588 | RON | BISCOVICH | 114.39 |
| 115595 | ANNA | ACEVEZ | 114.38 |
| 115602 | SHERI | MATTHES | 114.39 |
| 115619 | JANE | GOFORTH | 114.37 |
| 115620 | KA LAI KEN | KWONG | 114.39 |
| 115613 | RICHARD | DEROCHEMONT | 114.37 |
| 113883 | JOSEPH | THOMAS | 114.38 |
| 113889 | DANETTE | MILLER | 114.38 |
| 114023 | ANAKY | HOSANG | 114.38 |
| 114024 | SHARON | SMITH | 114.38 |
| 114033 | MRY | MANN | 114.38 |
| 114034 | JENNIFER | ADAME | 114.39 |
| 114039 | CATRINA | MOUTON | 114.39 |
| 114040 | DORA | SANCHEZ | 114.39 |
| 114041 | COLEEN | CAGLE | 114.38 |
| 114042 | CARLOS | HUEZO | 114.39 |
| 113992 | WILLIE | MOORE JR | 114.39 |

| | | | |
|---|---|---|---|
| 113998 | TYRONE | STARKS | 114.39 |
| 113976 | DELAWRENCE | WILLIAMS | 114.39 |
| 113983 | JAMES | DRISCOLL | 114.39 |
| 114009 | DANA | SPRINGFIELD | 114.38 |
| 114014 | ANNEMARIE | SPRINGFIELD | 114.39 |
| 114031 | JUAN | RIVERA-STRANDBERG | 114.39 |
| 114049 | MARY | MANN | 114.38 |
| 114050 | RICHARD | GORE | 114.38 |
| 114065 | GEORGELLEN | PATTEN | 114.39 |
| 114067 | LARRY | LITALIEN | 114.38 |
| 114058 | KAREN | TIMOTHY | 114.38 |
| 114074 | JAMES | FATIGATE | 114.39 |
| 114075 | SHEILA | HALL | 114.38 |
| 114076 | SHANNON | GAMBLE | 114.39 |
| 114083 | KAREN | FULTON | 114.38 |
| 114084 | EDDIE | DIXON | 114.39 |
| 113989 | ROCK | DEBRA | 114.38 |
| 113934 | REGINA | KENT | 114.39 |
| 113949 | RAMON | GARCIA | 114.38 |
| 113951 | JUDY | WINSTON | 114.39 |
| 113956 | JACQUELINE | OWENS | 114.39 |
| 113957 | RICHARD | DUNN JR | 114.39 |
| 113959 | MICHAEL | BLOCHER | 114.39 |
| 113964 | BRENDA | BOSSETTE | 114.38 |
| 113965 | GEORGE | MOSLEY | 114.38 |
| 113966 | TIMOTHY | BYRNE | 114.38 |
| 113892 | VALERIE | SUSZKO | 114.38 |
| 113898 | MARTENA | NORI | 114.39 |
| 113900 | JOHNNIE | FLUD | 114.39 |
| 113906 | ANDREW | SMITH | 114.38 |
| 113907 | WILLIAM | WALKER | 114.38 |
| 113917 | TINA | SPENCER | 114.39 |
| 113926 | JEFFREY | RUANO | 114.39 |
| 113940 | WENDY | CAMPBELL | 114.38 |
| 114452 | STEPHANIE | BRIDGES | 114.39 |
| 114467 | MICHAEL | LEKATIS | 114.39 |
| 114469 | PHYLLIS | HUGHES | 114.39 |
| 114474 | MICHAEL | GRIFFIN | 114.37 |
| 114435 | BRENDA | SANDERS | 114.39 |
| 114390 | ALVIN | KITCHENER | 114.39 |
| 114392 | JOEL | BALLEW | 114.39 |
| 114383 | SHOINTA | SMITH | 114.39 |
| 114384 | STANLEY | LEKAWA | 114.38 |
| 114407 | LEOPOLDO | GOMEZ | 114.38 |
| 114409 | ELVIRA | MORA | 114.39 |
| 114415 | STEVE | MONTEMAYOR | 114.39 |
| 114416 | KATHLYN | WILLIAMS | 114.38 |
| 114424 | LARRY | SHYMAN | 114.38 |
| 114432 | SAMIKA | ELLIS | 114.39 |
| 114374 | PHAP | TRAN | 114.39 |
| 114376 | FREDDIE | BARDLEY | 114.38 |
| 114341 | SOUNITA | LOUANGRATH | 114.38 |
| 114343 | KIMBERLY | REYNOLDS | 114.39 |
| 114359 | ANNETTE | KALWA | 114.38 |
| 114360 | MAURICIO | LOPEZ | 114.39 |

| | | | |
|---|---|---|---|
| 114324 | SKIPPER | MUKHTAR | 114.38 |
| 114326 | ASHLEY | JOHNSON | 114.38 |
| 114327 | MATT | NERI | 114.38 |
| 114350 | JOHNNY | NELSON | 114.38 |
| 114351 | TAMARA | PEARSALL | 114.39 |
| 114352 | DARRYL | WILLIAMS | 114.39 |
| 114357 | CANDEE | CAMILLO | 114.39 |
| 114282 | FAYE | PARRISH | 114.37 |
| 114283 | JOEL | KAYE | 114.39 |
| 114293 | JACQUELINE | MONTGOMERY | 114.38 |
| 114307 | BILLY | HORACE | 114.39 |
| 114309 | SANDRA | FRIAS | 114.39 |
| 114316 | CARMEN | JONES | 114.38 |
| 114317 | JULIE | SMETANA | 114.39 |
| 114318 | SKIPPER | MUKHTAR JR | 114.38 |
| 114260 | ARTHUR | COBB | 114.39 |
| 114276 | JOHN | CANTERBURY III | 114.38 |
| 114209 | GREGORY | WEISKOPF | 114.38 |
| 114210 | MIKE | HAINZINGER | 114.38 |
| 114235 | GINA | TRUESDALE | 114.38 |
| 114240 | LETITIA | JACKSON | 114.39 |
| 114248 | DONALD | PIERCE | 114.39 |
| 114249 | LAWRENCE | MURPHY | 114.39 |
| 114250 | KATHY | LAAKER | 114.38 |
| 114251 | JAMES | BOSARGE | 114.39 |
| 114201 | JOSELITO | RECUENCO | 114.38 |
| 114191 | PAUL | ORELLANA | 114.37 |
| 114193 | MALINDA | VOGEL | 114.38 |
| 114217 | LISA | DAVIS | 114.39 |
| 114218 | SHERRAN | BESHEARS | 114.38 |
| 114223 | ISAI | NAVARRETE | 114.39 |
| 114225 | ANGELA | COLLINS | 114.37 |
| 114226 | HENRY | DER | 114.39 |
| 114232 | MICHAEL | APPLING | 114.39 |
| 114181 | JOHN | TIERNEY | 114.38 |
| 114175 | CRYSTAL | MARQUEZ | 114.38 |
| 114165 | MELESSA | KING | 114.39 |
| 114167 | ROZA | HALL | 114.38 |
| 114126 | GARFIELD | WELCH | 114.38 |
| 114143 | RICHARD | BRANCH | 114.39 |
| 114149 | ASHLEY | WARD | 114.38 |
| 114156 | ADELAIDE | PARKER | 114.37 |
| 114158 | LAURIE | CLARK | 114.38 |
| 114159 | KIM | GILLUM | 114.38 |
| 114106 | CHARLENE | TROY | 114.38 |
| 114107 | GLORIA | WOODS | 114.38 |
| 114117 | WILLIAM | ESSMANN | 114.39 |
| 114118 | JOSE | DIAZ | 114.38 |
| 114124 | SHIRLEY | JAMES | 114.38 |
| 114133 | DANA | MOSLOW | 114.38 |
| 114134 | CARLOS | REYNOLDS | 114.39 |
| 114140 | CHRISTOPHER | SPRAGGINS | 114.39 |
| 114141 | TARRAH | MATTHEWS | 114.38 |
| 121119 | MELIH | GUNAY | 114.38 |
| 121125 | JOHN | EVERITT | 114.38 |

| | | | |
|---|---|---|---|
| 121136 | SUSAN | BURKE | 114.39 |
| 121137 | ROGER | BARA | 114.38 |
| 121187 | PAOLA | FUENTES | 114.39 |
| 121201 | DENNIS | BOOZER | 114.38 |
| 121203 | JUDITH | NAFF | 114.38 |
| 121159 | AMBER | KNIGHT | 114.38 |
| 121160 | PAUL | WAITHAKA | 114.38 |
| 121167 | WILMETTE | WILLIAMS | 114.38 |
| 121170 | YVETTE | HARPS | 114.39 |
| 121177 | APRIL | TANN | 114.39 |
| 121209 | ALFREDO | PEREZ | 114.38 |
| 121211 | ROBYN | STROHACKER | 114.38 |
| 121217 | PENNY | CAUDILL | 114.38 |
| 121234 | RUTHA | HUGHES | 114.38 |
| 121237 | ANNA | PHILLIPS | 114.38 |
| 121244 | JAMES | BRAGG | 114.38 |
| 121245 | BRANDY | MORALES | 114.38 |
| 121252 | DONALD | GARNER | 114.37 |
| 121261 | MARGUERITE | UPSHUR | 114.38 |
| 121309 | ANGEL | STOCKMAN | 114.38 |
| 121269 | BETSY | SPECKMAN | 114.38 |
| 121271 | FRANCIS | WALSH | 114.39 |
| 121276 | ERICA | EDWARDS | 114.39 |
| 121277 | MARY | MOONEY | 114.39 |
| 121279 | PAUL | WALSH | 114.38 |
| 121287 | MILLI | VENIER | 114.38 |
| 121293 | SHEILIA | HORNER | 114.39 |
| 121295 | BRIAN | HORNER | 114.37 |
| 120109 | KENNETH | KELLY | 114.38 |
| 120123 | TABATHA | HOOVER | 114.38 |
| 120089 | GILBERT | BAILEY | 114.38 |
| 120098 | DIANA | MCCONNELL | 114.39 |
| 120099 | CHERYL | OPPENHEIM | 114.39 |
| 120115 | CORNELIUS | DIXON | 114.39 |
| 120139 | SAMUEL | RUBINO | 114.38 |
| 120141 | REGINA | CALLOWAY | 114.39 |
| 120143 | LEE | ABELLANA | 114.39 |
| 120149 | SHERRIE | FLOWERS | 114.39 |
| 120168 | WANDA | KYLER | 114.39 |
| 120022 | EMMIE | WHITTEN | 114.39 |
| 120023 | JOHN | FORE | 114.38 |
| 120024 | STEPHEN | HORSFIELD | 114.38 |
| 119981 | ELIZABETH | LYNCH | 114.38 |
| 119992 | SHELIA | PARKER | 114.38 |
| 119997 | KATHLEEN | SELINKO | 114.38 |
| 119931 | LINDA | METTLER | 114.39 |
| 120000 | GARETH | EATON | 114.38 |
| 120009 | JOHN | STOLTRMANN | 114.38 |
| 120031 | NASHEED | MARZUQ | 114.39 |
| 120042 | KATRINA | CORBIN | 114.39 |
| 120034 | BARBARA | BANNISTER | 114.39 |
| 120039 | HOLLY | WARNER | 114.39 |
| 120066 | AERICA | WHITE | 114.38 |
| 120067 | JESSIE | GARDNER | 114.37 |
| 120074 | TONI | POWELL | 114.39 |

| 120075 | LUANNER | TAYLOR | 114.38 |
|--------|---------|--------|--------|
| 120076 | MARIA | VARGAS | 114.39 |
| 119681 | TERRI | BLUNT | 114.39 |
| 119706 | CHESTER | HAWKINS | 114.38 |
| 119707 | SELENA | WALKER | 114.39 |
| 119708 | BARBARA | LETENDRE | 114.39 |
| 119714 | SYLVIA | LABONTE | 114.38 |
| 119715 | LILY | HSU | 114.39 |
| 119724 | MARY | LYONS | 114.39 |
| 119730 | MAY | MORSE | 114.39 |
| 119731 | ROBERT | LYONS | 114.38 |
| 119732 | CHINETHA | DIXON | 114.38 |
| 119738 | ROSA LEE | MARSHALL | 114.37 |
| 119691 | DAIN | EPPERSON | 114.38 |
| 119697 | RENE | NEELY | 114.38 |
| 119749 | CHRISTOPHER | COURTNEY | 114.38 |
| 119757 | GRACIE | HUDZIK | 114.38 |
| 119758 | KIMBERLY | SMITH | 114.37 |
| 119763 | JOANN | THOMAS | 114.38 |
| 119774 | GLEN | POTTER | 114.38 |
| 119775 | EDDIE MAE | TROTTER | 114.37 |
| 119780 | DEIRA | BROWN | 114.38 |
| 119589 | GULTEN | KARASAY | 114.38 |
| 119605 | VALERIE | LAHAIE | 114.38 |
| 119607 | WILLIE | ROBERTS | 114.39 |
| 119608 | RUTH | BIGGERSTAFF | 114.38 |
| 119621 | CAILIN | FILHIOL | 114.39 |
| 119625 | LAMONT | POWELL | 114.39 |
| 119633 | ROGER | WRIGHT | 114.39 |
| 119640 | GAIL | SCHAFER | 114.38 |
| 119646 | CASSANDRA | MEADOWS | 114.38 |
| 119655 | ROSA | WOODWARD | 114.38 |
| 119666 | DONNALEE | OQUIN | 114.38 |
| 119673 | MATTIE | SIMMONS | 114.39 |
| 119674 | ALMA | BLUNT | 114.38 |
| 119941 | JANE | HICKS | 114.37 |
| 119947 | DOIRON | CACERES | 114.37 |
| 119915 | NANUETTE | FREDERICK | 114.38 |
| 119916 | FLORY | ORELLANA | 114.39 |
| 119917 | CHUCK | METTLER | 114.38 |
| 119922 | SANDRA | GRIEMSMANN | 114.39 |
| 119923 | RAYMOND | MIKHAIL | 114.38 |
| 119949 | LORI | FENNIMORE | 114.39 |
| 119950 | SCOTTY | JONES | 114.39 |
| 119958 | FRANCISCO | ORTIZ | 114.38 |
| 119959 | RICHARD | FUENTES | 114.39 |
| 119966 | PAULA | COLE | 114.38 |
| 119867 | DENETRIA | COPPERIDGE | 114.39 |
| 119873 | ROBERT | MCNICHOLS | 114.38 |
| 119874 | PAMELA | REIMONENQ | 114.38 |
| 119875 | CRISTINA | CHAPA | 114.39 |
| 119880 | AUDREY | COLLINS | 114.38 |
| 119882 | JOHN | WILLS III | 114.39 |
| 119892 | LISSETTE | GARCIA | 114.38 |
| 119905 | KRISTINE | STREET | 114.39 |

| | | | |
|---|---|---|---|
| 119766 | RIGOBERTO | V ESCALERA | 114.38 |
| 119782 | EDDIE | BROWN | 114.39 |
| 119788 | THELMA | SCOTT | 114.38 |
| 119790 | CLARA | LEWIS | 114.39 |
| 119805 | ALICE | JOHNSON | 114.39 |
| 119806 | SARAH | BLY | 114.39 |
| 119814 | KATHERINE | HOLLINS | 114.38 |
| 119815 | FREDERICK | FUMELLE | 114.38 |
| 119816 | DANNY | NICHOLSON | 114.39 |
| 119822 | MARIA | ANDRE | 114.39 |
| 119823 | ZULEMA | LEONARD | 114.38 |
| 119824 | CORA | ESTES | 114.39 |
| 119792 | TANEKA | TORAIN | 114.38 |
| 119840 | TRACY | TOLMAN | 114.38 |
| 119841 | NAVORRIS | JOHNSON | 114.38 |
| 119848 | BRENDA | MCCOOL | 114.38 |
| 119849 | JEFF | ZILINSKY | 114.39 |
| 119832 | JOSEPH | ROTH JR | 114.38 |
| 119833 | ROGER LEE | WOODARD | 114.39 |
| 119864 | JONATHAN | JACOME | 114.37 |
| 120207 | CYNTHIA | DUNN | 114.38 |
| 120199 | MICHELINA | BOYDEN | 114.39 |
| 120200 | GLENDA | PALACIOS | 114.39 |
| 120201 | JAMIE | YU | 114.38 |
| 120224 | BEVERLY | TILSON | 114.39 |
| 120225 | DIMITRI | HUDSON | 114.39 |
| 120233 | LISA | TILLEY | 114.37 |
| 120234 | FRANCINE | SMITH | 114.39 |
| 120240 | ROLAND | HARRISON | 114.39 |
| 121779 | LINDA | STINNETT | 114.38 |
| 121780 | MARIA | CONTESTABILE | 114.39 |
| 121786 | JESSE | CLEMONS | 114.38 |
| 121787 | LILLIE | REED | 114.38 |
| 120173 | ANTHONY | BONGIOVANNI JR. | 114.38 |
| 121796 | CINDY | FOWLER | 114.37 |
| 121696 | LARRY | NELSON | 114.38 |
| 121703 | JOHNNY | WALTERS | 114.38 |
| 121712 | LORI | STALCUP | 114.38 |
| 121714 | SHIRLEY | HOISECK | 114.39 |
| 121728 | DANA | GAITHER | 114.39 |
| 121730 | AMBER | SEROK | 114.38 |
| 121735 | CYNTHIA | MCMILLAN | 114.38 |
| 121737 | AMY | RAYLES | 114.39 |
| 121738 | ROBERT | DANNA | 114.38 |
| 121745 | CAROL | MCCROBIE | 114.38 |
| 121746 | LINDA | STINNETT | 114.38 |
| 121752 | VICKIE | SUTTON | 114.38 |
| 121753 | ROBERT | PRZYBYTER JR | 114.37 |
| 121754 | CLARENCE | SOLOMON | 114.39 |
| 121763 | MATTHEW | ROBERTS | 114.38 |
| 121764 | GAYLIE | STINNETT | 114.39 |
| 121769 | JAMES | MADDEN | 114.39 |
| 121761 | ADAM | GROVER | 114.38 |
| 120384 | ANNA | FIFE | 114.38 |
| 120340 | ETHYL | AUSTIN | 114.39 |

| | | | |
|---|---|---|---|
| 120342 | JOHN | BARGAS | 114.37 |
| 120348 | CHRIS | BAGLEY | 114.37 |
| 120350 | ROBERT | THOMPSON | 114.38 |
| 120351 | LAWRENCE | PELLERIN | 114.39 |
| 120398 | DELORES | SHEPHERD | 114.38 |
| 120399 | ELIA | HERNANDEZ | 114.37 |
| 120400 | DIANE | GORDON | 114.39 |
| 120391 | JOSEPH | HAMILTON | 114.39 |
| 120392 | CYNTHIA | LENARD | 114.38 |
| 120410 | DAWN | ALBERTS | 114.39 |
| 120416 | JERRY | RHODES | 114.38 |
| 120424 | WILLARD | NEELY | 114.38 |
| 120426 | AMANDA | BARNES | 114.39 |
| 120427 | SAM | HONAKER | 114.39 |
| 120209 | TERRY | LOVE | 114.38 |
| 120332 | FRANK | MILLER | 114.38 |
| 120308 | SERAH | SHIGOLI | 114.38 |
| 120309 | GEORGE | GREEN JR | 114.38 |
| 120291 | MARION | MITCHELL | 114.39 |
| 120260 | KIMBERLY | SINGLETON | 114.39 |
| 120284 | MARSHA | JEWELL | 114.39 |
| 120248 | BOBBY | MALONE | 114.39 |
| 120250 | CHERYL | OPPENHEIM | 114.39 |
| 120242 | ANN | QUINLAN | 114.38 |
| 120258 | HUBERT | BALASKI | 114.38 |
| 120267 | PATRICIA | LOGAN | 114.38 |
| 120268 | DEBORAH | BOLES | 114.38 |
| 120273 | KATHLEEN | WILTON | 114.38 |
| 120276 | LIANA | HARRIS | 114.37 |
| 120281 | DAWN | LEY | 114.38 |
| 120282 | KAREN | VORHEES | 114.39 |
| 121630 | KENNETH | HASS | 114.38 |
| 121661 | ANGELA | JONES | 114.38 |
| 121669 | ARTHUR | JOHNSON | 114.38 |
| 121670 | NARCISO | CUELLAR SR | 114.38 |
| 121677 | ROSARIO | CARRANZA | 114.38 |
| 121688 | CAROL | HILL | 114.39 |
| 121689 | GLEN | WILSON | 114.38 |
| 121611 | ALAN | FISGAER | 114.39 |
| 121618 | HILLARY | SIMONS | 114.38 |
| 121621 | PATRICIA | EVANS | 114.38 |
| 121636 | JOSEFINA | MADRID | 114.38 |
| 121646 | NICHOLAS | JENSEN | 114.38 |
| 121652 | DONNA | BURKE | 114.38 |
| 121653 | BERTHA | RODRIGUEZ | 114.38 |
| 121595 | JUDY | JONES | 114.39 |
| 121561 | DAWN | SHEETS | 114.38 |
| 121587 | WARREN | SAGE | 114.38 |
| 121588 | SHEILA | ABRAHAM | 114.39 |
| 121593 | CAMIE | DYAL | 114.38 |
| 121568 | ROBERTA | JOSEPH | 114.39 |
| 121519 | DAMON | ROLF | 114.39 |
| 121528 | DAVID | KATZ | 114.39 |
| 121536 | DONNA | SELLERS | 114.38 |
| 121543 | MAGGIE | GOCHETT | 114.38 |

| | | | |
|---|---|---|---|
| 121544 | CHERYL | VOLLMER | 114.38 |
| 121552 | RONNIE | VELANO | 114.38 |
| 121437 | MARGARET | JARVIS | 114.38 |
| 121427 | MARY | DIGGS | 114.39 |
| 121428 | SIDNEY | ELKIN | 114.39 |
| 121452 | DANIEL | SPENCER | 114.39 |
| 121460 | ALICE | YOUNG | 114.38 |
| 121462 | JOYCE | KINNEY | 114.39 |
| 121468 | DENNIS | THILL | 114.39 |
| 121502 | YOLANDA | TORRES | 114.39 |
| 121493 | JEFF | MATTHEWS | 114.38 |
| 121470 | FATEMA | BEGUM | 114.39 |
| 121476 | VICTORIA | BRITO | 114.38 |
| 121478 | CAROL | JOHNSON | 114.38 |
| 121479 | TWINA | WALKER | 114.39 |
| 121480 | CHRISTOPHER | FITZSIMMONS | 114.38 |
| 121328 | JOSEPH | MANN | 114.39 |
| 121329 | ESTHER | DOCTOR | 114.38 |
| 121335 | SYLVIA | CASTILLO | 114.38 |
| 121345 | MONICA | SHELTON | 114.38 |
| 121346 | ANGELINA | DIAZ | 114.38 |
| 121353 | RENEE | ROBINSON | 114.39 |
| 121354 | CLARICE | GIBSON | 114.38 |
| 121359 | SIDNEY | KRAUSS | 114.39 |
| 121360 | OSCAR | HUNTER | 114.38 |
| 121362 | KARA | DIETRICH | 114.38 |
| 121363 | SIDNEY | KRAUS | 114.38 |
| 121371 | JOE | DIAZ | 114.39 |
| 121376 | VERONICA | HARRIS | 114.39 |
| 121338 | DIANA | ERHARDT | 114.37 |
| 121386 | LATANYA | WHITE | 114.39 |
| 121394 | SHELLY | AUGER | 114.38 |
| 121401 | ANNE | CARLSON | 114.38 |
| 121403 | THURMAN | JOHNSON | 114.39 |
| 121419 | ELIZABETH | GARDNER | 114.39 |
| 121420 | LORETTA | COLEMAN | 114.38 |
| 123516 | MARIA | ROSAS | 114.38 |
| 123427 | SANDRA | OWENS | 114.39 |
| 123432 | JUAN | MUNOZ | 114.38 |
| 123476 | CATHERINE | DOWLING | 114.38 |
| 123477 | JOYCE | BATTLE | 114.39 |
| 123484 | JAMES | JACKSON | 114.39 |
| 123451 | BARBARA | CRISS | 114.38 |
| 123452 | RAJENDRA | PAUL | 114.39 |
| 123460 | JOE | DOMINQU | 114.39 |
| 123467 | TROY | BUCKHALTER | 114.39 |
| 123468 | LAVERNE | RUSSELL | 114.39 |
| 123418 | WANDA | WEBSTER | 114.38 |
| 123423 | PATRICIA | LAWRENCE | 114.39 |
| 123434 | MARIA | CANO | 114.39 |
| 123435 | DAVID | DOMINGUEZ | 114.38 |
| 123565 | SHIRLEY | FLOWERS | 114.37 |
| 123567 | RAY | LUNA | 114.38 |
| 123501 | OLGA | MOLINA | 114.38 |
| 123551 | DONNA | BANKS | 114.38 |

| 123552 | AMY | PROFFER | 114.38 |
|--------|-----|---------|--------|
| 123499 | SHARON | THOMPSON | 114.38 |
| 123525 | TRISHA | FINEN | 114.37 |
| 123533 | JUSTEN | BROWN | 114.38 |
| 123534 | DENISE | PRICE | 114.38 |
| 123535 | EDWINA | DONEGAN | 114.38 |
| 123575 | DENISE | DEERE | 114.38 |
| 123576 | CHARLES | SUTO | 114.38 |
| 123583 | KINA | JOHNSON | 114.39 |
| 123584 | ELLA | BIDWELL | 114.38 |
| 123585 | KINA | JOHNSON | 114.38 |
| 123592 | JUSTIN | BIDWELL | 114.39 |
| 123593 | JASON | KRESGE | 114.39 |
| 123569 | ELIZABETH | YOUNG | 114.39 |
| 123600 | KARINA | ATO | 114.39 |
| 121811 | SHENETRICE | THOMAS | 114.39 |
| 121812 | DOROTHY | ODOM | 114.38 |
| 123602 | SHELLY | BOLDON | 114.38 |
| 123607 | MICHELLE | IZZO | 114.38 |
| 123609 | VICKIE | BOONE | 114.39 |
| 123610 | BARBARA | HARTMAN | 114.39 |
| 121804 | RONALD | CAYER | 114.38 |
| 121828 | DANIELLE | WALKER | 114.39 |
| 121829 | MIGUEL | OLIVA | 114.38 |
| 121830 | ALICIA | WIGFALL | 114.38 |
| 121821 | FELICIA | FISHER | 114.38 |
| 121837 | GALE | JOHNSON | 114.39 |
| 121838 | KATHY | MARTELLARO | 114.38 |
| 121844 | LORTHEA | JONES | 114.39 |
| 121845 | VIVIAN | YARBROUGH | 114.39 |
| 121847 | VICKI | CARLL | 114.38 |
| 121852 | DWAYNE | JOHNSON | 114.39 |
| 121853 | ROBERT | YATES | 114.38 |
| 121854 | LILLY | LANDIS | 114.39 |
| 121861 | DENISE | PETERS | 114.39 |
| 121862 | ALLYSSA | ALLISON | 114.37 |
| 121864 | HUEY | MACE | 114.38 |
| 121870 | RALPH | GRIFFIN | 114.39 |
| 123559 | RYAN | DICK | 114.38 |
| 121878 | SONYA | STRINGER | 114.38 |
| 121880 | SARA | COZORT | 114.39 |
| 121881 | ALAN | TROMBLEY | 114.38 |
| 121887 | GREGORY | CRAWFORD | 114.38 |
| 121889 | GLENN | PEELER | 114.38 |
| 121904 | VERA | PRUITT | 114.39 |
| 121905 | MICHAEL | JOSEPH | 114.39 |
| 121913 | SEAN | HAMMONDS SR | 114.38 |
| 121914 | DOMONIQUE | PASSAFIUME | 114.39 |
| 121897 | TAMEKA | GARRETT | 114.39 |
| 121922 | MARGARET | JACKSON | 114.39 |
| 121929 | ANTONIA | JOHNSON | 114.39 |
| 121930 | DENISE | BRUNEAU | 114.39 |
| 121936 | CODIE | STEADHAM | 114.38 |
| 121938 | ALISA | JACKSON | 114.38 |
| 121939 | JOHN | JOHNSON | 114.37 |

| 121953 | JONATHAN | PHAM | 114.38 |
|---|---|---|---|
| 121954 | VICKIE | DIXON | 114.39 |
| 121955 | BRENDA | KELLEY | 114.38 |
| 121956 | LINDA | LOZADA | 114.38 |
| 121961 | BRENDA | KELLEY | 114.38 |
| 123193 | DONALD | RIVARD | 114.37 |
| 123207 | IRINA | SHLIONSKY | 114.39 |
| 123215 | DWIGHT | HALE | 114.38 |
| 123183 | GLENDA | GRAHAM | 114.38 |
| 123184 | APRIL | LUMPKIN | 114.38 |
| 120552 | ALEXIS | HAYWARD | 114.39 |
| 120557 | ALICE | LEWIS | 114.39 |
| 123157 | JAMES | MARINO | 114.39 |
| 120559 | RAYMOND | NONELLA | 114.38 |
| 120519 | CASSANDRA | SHAW | 114.38 |
| 120524 | JOANA | HERNANDEZ | 114.38 |
| 120526 | NATASHA | JAMES | 114.39 |
| 120532 | TERRELL | WILLIAMS | 114.39 |
| 120533 | CHARLOTTE | OPOIEN | 114.38 |
| 120534 | RICARDO | CHAVEZ | 114.38 |
| 120499 | BEVERLY | TILLISON | 114.38 |
| 120500 | CORNELIUS | VENABLE | 114.39 |
| 120542 | HUGH | DANIELS | 114.38 |
| 120433 | RONESTER | BRACK | 114.38 |
| 120434 | OLGA | JORDAN | 114.39 |
| 120435 | VIIGA | FUAILETOLO | 114.38 |
| 120440 | EDIE | FARIAS | 114.39 |
| 120442 | SHONDA | SHANKLIN | 114.38 |
| 120443 | JUSTICE | OPUTE | 114.39 |
| 120449 | PETER | RUBIO | 114.39 |
| 120451 | EMILY | ROBERTS | 114.39 |
| 120459 | GALEN | TRINE-MCMAHAN | 114.38 |
| 120460 | SARAH | BERNING | 114.39 |
| 120474 | TIMOTHY | MORALES | 114.38 |
| 120483 | DEBBIE | ZIERER | 114.39 |
| 120484 | HOLLY | MITCHELL | 114.38 |
| 120485 | LEVI | TAYLOR | 114.38 |
| 120476 | EDIE | JONES | 114.38 |
| 120492 | RONALD | HINKLE | 114.39 |
| 120493 | TERRELL | JOHNSON | 114.38 |
| 120507 | DEBORAH | ZIZZO | 114.38 |
| 120509 | DOREEN | GRIJALVA | 114.39 |
| 123281 | PENELOPE | LEIBOLD | 114.39 |
| 123259 | GODZETTA | WHITTINGTON | 114.39 |
| 123265 | MARIA | MORALES | 114.39 |
| 123267 | NIKOLE | GUSTKEY | 114.38 |
| 123268 | CASEY | SHERLIN | 114.39 |
| 123292 | PAMELA | OKKER | 114.38 |
| 123290 | CATHY | BRADLEY | 114.38 |
| 123309 | MARIA | SALINAS | 114.39 |
| 123218 | PAMELA | TILLER | 114.38 |
| 123223 | VINCENT | HART | 114.38 |
| 123224 | LINDA | BROWN | 114.39 |
| 123225 | TERRY | SAMUELS | 114.39 |
| 123231 | DENNIS | PICKERING | 114.39 |

| 123242 | KENDRA | BERNAL | 114.39 |
|--------|--------|--------|--------|
| 123243 | OUNHEUANE | SAYAVANH | 114.38 |
| 123250 | MICHAEL | CAESAR | 114.37 |
| 123251 | DENISE | SOTO | 114.39 |
| 123257 | ERIK | GONZALEZ | 114.39 |
| 123325 | MICHELLE | NEEDHAM | 114.39 |
| 123326 | LISA | ARNEAUD | 114.39 |
| 123332 | PEGGY | ANDERSON | 114.38 |
| 123315 | DOUGLAS | HITE | 114.38 |
| 123334 | DINA | HOLGUIN | 114.39 |
| 123335 | MARCUS | ARNEAUD | 114.38 |
| 123343 | MELISSA | ESPINOZA | 114.39 |
| 123348 | JOHN | MENSAH JR | 114.39 |
| 123349 | BEVERLY | WIECZOREK | 114.38 |
| 123350 | SAL | CAMBEROS | 114.38 |
| 120549 | AMANDA | FRANKLIN | 114.39 |
| 123365 | TANYA | WALLER | 114.38 |
| 123366 | ARETHA | GATSON | 114.38 |
| 123375 | MARK | WEBBER | 114.38 |
| 123393 | DONALD | BLACKMAN | 114.38 |
| 123398 | JUSTIN | BROWN | 114.38 |
| 123390 | HARRY | LEDFORD | 114.38 |
| 123402 | IRA | LANINGHAM | 114.37 |
| 123409 | JENNIFER | BALDEMOR | 114.38 |
| 123410 | ETHEL | ANDERSON | 114.38 |
| 122297 | MARILYN | SCHMETT | 114.38 |
| 122281 | JERRY | SMITH | 114.39 |
| 122287 | ROBYN | TOWNSEND | 114.38 |
| 122289 | MATTHEW | SKEWS | 114.38 |
| 122120 | JAMES | BUTLER | 114.39 |
| 122264 | YVETTE | SMITH | 114.38 |
| 122265 | JAMES | PALMISANO | 114.38 |
| 122270 | KATHLEEN | DEROUIN | 114.38 |
| 122271 | LAUREEN | PIA | 114.38 |
| 122306 | ELIE | BANKS | 114.39 |
| 122313 | CORNELL | WEBSTER | 114.38 |
| 122315 | CRUZ | GALINDO | 114.39 |
| 122320 | BRIAN | VROOMAN | 114.37 |
| 122322 | REGINA | CLEAVE | 114.39 |
| 122331 | NORMA | MINTER | 114.38 |
| 122332 | REBECCA | HUTCHINS | 114.39 |
| 122339 | VANESSA | JONES | 114.38 |
| 122345 | SALEM | MUGHABGHAB | 114.38 |
| 122346 | DORA | MCCURDY | 114.38 |
| 122348 | RAYMOND | BEVANS | 114.38 |
| 122190 | DANA | TERRY | 114.38 |
| 122196 | MARITZA | MORENO | 114.39 |
| 122198 | JESSICA | QUEEN | 114.39 |
| 122171 | RANDOLPH | BALOG | 114.38 |
| 122172 | FRANCES | HENDRICKSON | 114.39 |
| 122178 | MASHARI | ANDERSON | 114.39 |
| 122181 | ANABEL | ROMERO | 114.38 |
| 122182 | MARY ANN | BALOG | 114.38 |
| 122221 | FORTUNATO | DEOCAMPO | 114.38 |
| 122205 | RICHARD | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 122248 | LETHA | WOODGETT | 114.38 |
| 122255 | CARRIE | STRICKLAND | 114.39 |
| 122256 | ZORAIDA | LOPEZ | 114.38 |
| 122021 | VINCENT | MALANDRINO | 114.38 |
| 122028 | BONITA | STEPHENS | 114.37 |
| 122029 | TUNYA | MARCH-MAYFIELD | 114.39 |
| 122036 | CORDE | SMITH | 114.38 |
| 122037 | JOHN | WILEY | 114.39 |
| 122045 | CATHERINE | PATTERSON | 114.37 |
| 122046 | ROYMER | BARRIENTOS-RUIZ | 114.39 |
| 122047 | SHIRLEYLEE | LITTLEJOHN | 114.38 |
| 122048 | KRISTOPHER | WILLIAMS | 114.37 |
| 121963 | TERRA | GARRETT | 114.39 |
| 121978 | SARAH | BOATWRIGHT | 114.38 |
| 121979 | MARIA | GUTIERREZ | 114.38 |
| 121981 | CINDY | HAMILTON | 114.38 |
| 121988 | PETER | NELSON | 114.37 |
| 122003 | JENNIFER | ABNER | 114.39 |
| 122004 | ERICA | BIDWELL | 114.38 |
| 122112 | KATHY | BECERRA | 114.39 |
| 122113 | CAROL | KAMINSKY | 114.39 |
| 122114 | JOSEPHINE | HARRIS | 114.39 |
| 122139 | JOSEPHINE | CASANOVA | 114.39 |
| 122145 | SHERRY | ALEXANDER | 114.38 |
| 122147 | CHRISTINA | WILLIAMS | 114.38 |
| 122155 | MARISSA | REED | 114.39 |
| 122156 | CALLIE | PETERSON | 114.38 |
| 122164 | GREGORY | SWIFT | 114.39 |
| 122054 | TONY | HERRING | 114.39 |
| 122055 | ROBERTO | CASILLAS | 114.39 |
| 122056 | ALFONSO | SANTIAGO | 114.38 |
| 122064 | JEFF | KERNS | 114.38 |
| 122071 | TANYA | JOHNSON | 114.37 |
| 122073 | KEITH | RANKIN | 114.38 |
| 122078 | ZENITHA | WILLIAMS | 114.38 |
| 122081 | MICHELLE | MCWILLIAMS | 114.39 |
| 122086 | ERICA | ARMIJO | 114.39 |
| 122088 | MONIQUE | ERECE | 114.37 |
| 122089 | KIMBERLY | JOHNSON | 114.39 |
| 122095 | DENNIS | SCHNEIDER | 114.38 |
| 122096 | CLIFFORD | BLACK | 114.39 |
| 122105 | CARLOS | RODRIGUEZ | 114.38 |
| 123774 | SHARON | ROWE | 114.39 |
| 123791 | ROMA | BHATTI | 114.37 |
| 123783 | LEEQUISHA | JOHNSON | 114.38 |
| 123800 | WILLIAM | CONRAD | 114.38 |
| 123802 | GEORGE | BUNN | 114.38 |
| 123808 | TAMICA | LEE | 114.38 |
| 123826 | JOYCE | KOCH | 114.38 |
| 123843 | CHRISTINA | LEPKOSKI | 114.39 |
| 123860 | SHONTEA | PAIGE | 114.37 |
| 123861 | ERIC | MORGAN | 114.39 |
| 123867 | SRUJITHA | MULLAPUDI | 114.38 |
| 123891 | TIFFANY | DEYARMIN | 114.38 |
| 123892 | HELEN | MOSS | 114.39 |

| 123657 | BRANDON | YU | 114.38 |
|---|---|---|---|
| 123658 | PAMELA | FARRAGE | 114.39 |
| 123674 | CARLOS | CHAVEZ | 114.39 |
| 123677 | LEON | HUGHES  JR. | 114.38 |
| 123717 | MILTON | ZACHARY | 114.39 |
| 123719 | CYNTHIA | RUIZ | 114.39 |
| 123724 | TONISHA | BOONE | 114.39 |
| 123694 | ROSLYN | BANKS | 114.38 |
| 123726 | NANCY | HOWELL | 114.39 |
| 123727 | TONISHA | BOONE | 114.38 |
| 123752 | CHRISTINE | MCDONALD | 114.39 |
| 123760 | RANDY | SALINAS | 114.39 |
| 122389 | ROSIE | WOOTEN | 114.37 |
| 122374 | MINNIE | ROBECK | 114.39 |
| 122379 | MERANDA | JAIME | 114.39 |
| 122329 | MAGGIE | LEWIS | 114.39 |
| 122356 | MARIA | ARMENTA | 114.38 |
| 122363 | JOSEPH | KARNES | 114.39 |
| 122365 | BOBBIE | BERGHERM | 114.38 |
| 122371 | DAWN | THOMPSON | 114.38 |
| 122407 | SHAWN | DEMIDOVICH | 114.38 |
| 122447 | KENDALL | HUNTLEY | 114.39 |
| 122398 | ANGELA | BAILEY | 114.39 |
| 122399 | RAUL | RIOS | 114.38 |
| 122405 | RICARDO | YUZON | 114.38 |
| 122413 | JASON | SOLANO | 114.38 |
| 122414 | MICHAEL | SOUDERS | 114.38 |
| 122415 | LARRY | FORMENTERA | 114.39 |
| 122416 | GARY | GEORGE | 114.38 |
| 122457 | FARRAH | IRWIN | 114.38 |
| 122354 | DELILAH | GORHAM | 114.38 |
| 123624 | LORI | PALMER | 114.38 |
| 122466 | KAVEH | FASIH | 114.38 |
| 122479 | ROBERT | HYDE | 114.38 |
| 122480 | DONALD | HUNT | 114.37 |
| 123643 | WILLIAM | EGGERS | 114.39 |
| 123650 | MARIE | SANTANA | 114.38 |
| 123651 | KAREN | HUSTED | 114.37 |
| 123627 | ROXANNE | NIELSEN | 114.38 |
| 123632 | CESAR | HERNANDEZ | 114.39 |
| 123635 | ANDY | STRODE | 114.38 |
| 123636 | MIKE | MOORE | 114.39 |
| 123641 | SHARNA | WILLIAMS | 114.38 |
| 122622 | KATHY | BONDY | 114.39 |
| 122623 | CAROLINA | CHAVEZ | 114.38 |
| 122630 | OLIVIA | JOHNSON | 114.38 |
| 122647 | CHRIS | MOLLET | 114.38 |
| 122633 | BERTRAM | KING | 114.39 |
| 122639 | MELISSA | WARD | 114.39 |
| 122663 | AMY | SNIDER | 114.39 |
| 122671 | CRYSTAL | ELSWICK | 114.38 |
| 122672 | VIVIAN | HOLMAN | 114.37 |
| 122673 | CYNTHIA | HAYDEN | 114.39 |
| 122674 | ISHMAEL | DANQUAH | 114.38 |
| 122675 | LAWRENCE | WRINCH | 114.38 |

| | | | |
|---|---|---|---|
| 122690 | TYLER | WILLIAMS | 114.39 |
| 122691 | REBECCA | NAYLOR | 114.38 |
| 122696 | KELLY | LYON | 114.39 |
| 122698 | JANICE | ABBOTT | 114.39 |
| 122700 | SHAWANNA | DAVIS | 114.38 |
| 122706 | CARLOS | ORTIZ | 114.38 |
| 122707 | ASHLEY | GUSKO | 114.39 |
| 122580 | SHARRON | KILLEBREW | 114.38 |
| 122565 | LAKEITA | PARKER | 114.38 |
| 122556 | ROGERIO | RESENDE | 114.39 |
| 122557 | JAMIE | CARROLL | 114.38 |
| 122589 | MISALINA | FIGUEROA | 114.37 |
| 122590 | MICHLINE | PIERRE | 114.39 |
| 122591 | TAMMY | APPLETON | 114.38 |
| 122596 | RAY | LAWRENCE | 114.38 |
| 122597 | KARA | CAIN | 114.38 |
| 122582 | KASHIKA | MCDOWELL | 114.38 |
| 122599 | KIM | GILREATH | 114.38 |
| 122499 | DALE | FULLER | 114.38 |
| 122504 | SUSAN | LANDRY | 114.39 |
| 122530 | JOSH | SNYDER | 114.39 |
| 122523 | TIMOTHY | ROCHELEAU | 114.38 |
| 122524 | ELEANOR | CLIFFORD | 114.39 |
| 122540 | CULBERTH | DUNCAN | 114.38 |
| 122541 | SHERRIE | JONES | 114.39 |
| 122547 | ALFREDA | JOHNSON | 114.39 |
| 122548 | HERBERT | LINGARD | 114.38 |
| 122830 | GRETCHEN | LAFFERTY | 114.39 |
| 122832 | AMY | SULLIVAN | 114.38 |
| 122839 | FAYE | MORGAN | 114.39 |
| 122841 | ERIKA | MEEKS | 114.37 |
| 122849 | FRANCES | CROWELL | 114.38 |
| 122814 | MOLLIE | DARKE | 114.38 |
| 122815 | GWENDOLYN | JONES | 114.38 |
| 122816 | HEATHER | DUDLEY | 114.39 |
| 122806 | KEVIN | HAYES  SR | 114.38 |
| 122855 | KIM | JARRETT | 114.37 |
| 122856 | HENDRICK | HANSBERG | 114.39 |
| 122857 | JILL | KELECHI | 114.38 |
| 122858 | CHARLOTTE | WILLIAMS | 114.39 |
| 122864 | BELEN | HENER | 114.37 |
| 122866 | EVANGELINE | BROWN | 114.38 |
| 122872 | ARRISHA | KNIGHT | 114.38 |
| 122875 | RICK | LIPPINCOTT | 114.38 |
| 122882 | KEVIN | CARTER | 114.39 |
| 122890 | DAISY | JAMES | 114.38 |
| 122891 | NADINE | EDWARDS | 114.38 |
| 122749 | STEVEN | KINZEL | 114.38 |
| 122783 | ARNOR | ALSTON | 114.38 |
| 122788 | ROBIN | LOPEZ | 114.38 |
| 122775 | ALTON | HARRELL | 114.37 |
| 122792 | CATHY | TWITCHELL | 114.37 |
| 122716 | SHERMETA | GRAHAM | 114.39 |
| 122730 | WESLEY | LEATHERMAN | 114.39 |
| 122732 | JAMES | DAVIS JR | 114.37 |

| | | | |
|---|---|---|---|
| 122683 | PAUL | HODGDON | 114.38 |
| 122741 | JEFFREY | RAK | 114.39 |
| 122747 | SEAN | MORALES | 114.39 |
| 122756 | RUBY | MONZON | 114.39 |
| 124161 | HENRY | JOHNSON | 114.39 |
| 124103 | MERCEDES | LLUBERRES | 114.38 |
| 124159 | JOYCE | WATTS | 114.38 |
| 124168 | ESTELA | RODRIGUEZ | 114.38 |
| 124145 | NANCY | FARKAS | 114.38 |
| 124136 | JEANETTE | TURNER | 114.38 |
| 124137 | ANTONIA | LOPEZ | 114.38 |
| 124193 | APRIL | HAWKINS | 114.39 |
| 124202 | JACKIE | CAMPBELL | 114.38 |
| 124210 | MARGARITA | CACERES | 114.38 |
| 124211 | LETICIA | GONZALEZ | 114.38 |
| 124217 | FRANCINE | TAYLOR | 114.38 |
| 124287 | SHELIA | SMITH | 114.39 |
| 124278 | CYNTHIA | MORLOCK | 114.39 |
| 124279 | ILEANA | HERNANDEZ | 114.39 |
| 122482 | H | JO | 114.38 |
| 122488 | KRISTIE | WILLIAMS | 114.38 |
| 124301 | CERA | SPALLONE | 114.39 |
| 124302 | JONATHAN | SPALLONE | 114.39 |
| 122496 | ANGELA | DAVENPORT | 114.39 |
| 124228 | MYLEA | YOST | 114.38 |
| 124229 | TERESA | SMITH | 114.37 |
| 124234 | DICKIE | MARTIN | 114.38 |
| 124219 | JEFFREY | VANDERPOOL | 114.38 |
| 124220 | LETICIA | GONZALEZ | 114.38 |
| 124242 | SANDRA | STUBBS | 114.38 |
| 124246 | JANNETTE | DOZIER | 114.38 |
| 124259 | CINDY | MIMS | 114.39 |
| 124260 | JACK | EDRY | 114.38 |
| 124267 | YURII | BROOKHART | 114.39 |
| 124269 | DONALD | MARSHALL | 114.38 |
| 124270 | HELEN | RICHARDSON | 114.39 |
| 123935 | JACKSON | RUFUS | 114.39 |
| 123925 | ROBIN | PECK | 114.39 |
| 123926 | ANNA | GLANZ | 114.39 |
| 123885 | YVONNE | BRICKER | 114.39 |
| 123902 | ROBERT | BOWDEN | 114.38 |
| 123903 | KEVIN | WILSON | 114.38 |
| 123916 | ZACHARY | HAMMOND | 114.38 |
| 123968 | GEORGE | MINCEY | 114.38 |
| 123975 | CARROL | STOCKTON | 114.38 |
| 123986 | JOAN | MERCHANT | 114.39 |
| 123993 | VIRGINIA | SAAVEDRA | 114.39 |
| 124001 | TRACEY | JOHNSON | 114.39 |
| 124053 | TRANG | VU | 114.38 |
| 124070 | RODNEY | HARRIS | 114.39 |
| 124075 | KARLA | BROOKS | 114.39 |
| 124018 | MARY | MCKEITHAN | 114.38 |
| 124036 | DAVID | MCLEAN | 114.39 |
| 124042 | ROBERT | BRITTEN | 114.39 |
| 124094 | JENNIFER | PADILLA | 114.39 |

| | | | |
|---|---|---|---|
| 124062 | DWIGHT | MCDONALD | 114.38 |
| 124068 | BARBARA | CROUSE | 114.39 |
| 124045 | DONNA | FORD | 114.38 |
| 124087 | JOHN | WESTFALL | 114.39 |
| 124129 | THELMA | ESTIS | 114.37 |
| 124117 | ROBERT | JOSEPH | 114.38 |
| 124120 | JAMES | O&APOS;BRIEN | 114.38 |
| 124125 | KERRY | BRIGGS | 114.38 |
| 124126 | DOROTHY | SHAFFER | 114.38 |
| 124127 | RODGER | CULBREATH SR | 114.39 |
| 124386 | SHELLY | JACKSON | 114.38 |
| 124395 | ROSEMARY | FRUEHLING | 114.37 |
| 124396 | NAOMI | CAMPBELL | 114.39 |
| 124401 | EDWARD | RAHUBKA | 114.37 |
| 124361 | GABRIEL | QUERUBIN | 114.39 |
| 124353 | PATRICIA | HILL | 114.39 |
| 124354 | ALICE | CARTER | 114.38 |
| 124363 | LOTTIE | COOPER | 114.38 |
| 124368 | HORACIO | CASALE | 114.39 |
| 124369 | KATHY | SCOTT | 114.38 |
| 124346 | KIMBLY | HILL | 114.38 |
| 124328 | NICOLE | HILL | 114.38 |
| 124329 | TAHEMBI | SIMMONS | 114.39 |
| 124334 | STEPHEN | MAGU | 114.38 |
| 124337 | MISTY | HAMILTON | 114.38 |
| 124311 | LINDSEY | REES | 114.38 |
| 124312 | RANDALL | CONE | 114.37 |
| 124319 | AYUEKANBE | ATAGABE | 114.39 |
| 124320 | GLENDA | THOMPSON | 114.38 |
| 124304 | LIZ | BRADWAY | 114.38 |
| 123081 | BAYANI | MERCADO | 114.38 |
| 123083 | GIRYES | SAHWANY | 114.38 |
| 123100 | RONALD | HANSON | 114.38 |
| 123101 | IRENE | BLANK | 114.38 |
| 123106 | SUE | SEHON | 114.38 |
| 123109 | MARIE | KRIKAVA | 114.38 |
| 123117 | SUTHAWAN | NIPHATKOSALSILP | 114.38 |
| 123123 | STEPHEN | PHILLIPS | 114.38 |
| 123132 | DEMETRIS | GRAY | 114.38 |
| 123133 | JOHN | FRIEDMAN | 114.39 |
| 123140 | JAN | CARTER | 114.39 |
| 123148 | AALIYAH | NAJIEB | 114.39 |
| 125665 | CAROLYN | DANIEL | 114.38 |
| 125672 | ELIZABETH | MIRKIN | 114.39 |
| 123057 | GARRY | SEIZERT | 114.38 |
| 123067 | ANNIE | JOHNSON | 114.38 |
| 123074 | DONNA | DIXON | 114.39 |
| 123023 | PAUL | CONWAY | 114.38 |
| 122990 | JUDY | YEATMAN | 114.39 |
| 123041 | LYNN | MARTIN | 114.38 |
| 123042 | KRISHNAKUMAR | MANI | 114.39 |
| 123026 | TAMMY | RUSSELL | 114.39 |
| 122992 | ELIZABETH | TERESHKO | 114.38 |
| 123009 | EDWARD | COOPER JR | 114.38 |
| 122981 | VITO | GRANDOLFO | 114.37 |

| | | | |
|---|---|---|---|
| 122984 | GEORGE | KELLY | 114.38 |
| 122907 | MARTIN | HOLMAN | 114.38 |
| 122908 | NADINE | EDWARDS | 114.38 |
| 122909 | PAMELA | SMITH | 114.38 |
| 122914 | MICHAEL | DAMATO | 114.38 |
| 122916 | CRUEDEL | BROOKS | 114.39 |
| 122899 | RONALD | JAMES | 114.39 |
| 122905 | DELORIS | ROBINSON | 114.39 |
| 122925 | SYLVIA | BANKS | 114.39 |
| 122931 | MARY | HORTON | 114.38 |
| 122942 | CHARLOTTE | LANE | 114.39 |
| 122950 | TALESHA | CARR | 114.38 |
| 122955 | DONALD | WILSON | 114.38 |
| 122956 | JONATHAN | AYERS | 114.39 |
| 122948 | JAMES | HOFACKER III | 114.39 |
| 122959 | ROBERTA | MATOS | 114.39 |
| 122964 | BRENDA | MURCHINSON | 114.37 |
| 122972 | JACQUELINE | PADILLA | 114.38 |
| 124494 | RHONDA | PARKER | 114.39 |
| 124501 | KERIE | HERNANDEZ | 114.37 |
| 124502 | GLADYS | LEWIS | 114.39 |
| 124505 | VANESSA | RICE | 114.39 |
| 124511 | LINDA | CLANTON | 114.38 |
| 124513 | THERESA | BRADBURY | 114.39 |
| 124519 | TIFFANY | KELLEY | 114.39 |
| 124526 | PATRICIA | WOLFF | 114.38 |
| 124538 | ELIZA | JAMISON | 114.38 |
| 124543 | TERAYN | RASMUSSEN | 114.38 |
| 124545 | KEDRA | PATRICK | 114.39 |
| 124553 | PATRICIA | REVENS | 114.39 |
| 124570 | TINA | DAVIS | 114.39 |
| 124571 | GWENEVERE | MEREDITH | 114.39 |
| 124579 | BECKY | CRIMM | 114.39 |
| 124585 | ROBERT | KAUN | 114.39 |
| 124486 | CATHERINE | DAVIS | 114.39 |
| 124487 | ANTONIO | BURROWS | 114.39 |
| 124476 | CHARLES | BUTTS | 114.39 |
| 124378 | KENNETH | POTEAT | 114.37 |
| 124446 | ROBERT | GUERRERO | 114.38 |
| 124461 | HEATHER | GALE | 114.37 |
| 124421 | EDWIN | ROACH | 114.37 |
| 124426 | ROBERT | ZAHORIK | 114.39 |
| 124428 | RAYMOND | FREDERICKSDORF | 114.39 |
| 124412 | CANDACE | WILLIAMS | 114.38 |
| 124413 | ROBERT | GOODGAME JR | 114.39 |
| 124696 | MARVEL | LUCAS | 114.39 |
| 124710 | EUGENE | TAYLOR | 114.38 |
| 124711 | GREGORY | GALLAGHER | 114.39 |
| 124679 | MICHAEL | JACOBS | 114.39 |
| 124680 | TANYA | SULLIVAN | 114.39 |
| 124669 | FRIDAY | NDUKWE | 114.38 |
| 124671 | SANTRESSA | LOVELACE | 114.39 |
| 124672 | GORDON | REED | 114.39 |
| 124729 | MARISSA | FLAHERTY | 114.38 |
| 124736 | CHARLENE | GIDDENS | 114.38 |

| | | | |
|---|---|---|---|
| 124703 | PATRICIA | RICHARDSON | 114.38 |
| 124722 | TURREAN | COE | 114.39 |
| 124753 | BOBBIE | NAIL | 114.38 |
| 124755 | MARY | SHAUBERGER | 114.39 |
| 124593 | SCOTT | BUCKLEY | 114.38 |
| 124596 | RENEE | RICHARDSON | 114.39 |
| 124602 | GEORGE | RONNING | 114.39 |
| 124603 | BENJAMIN | HIGGINBOTHAM | 114.38 |
| 124604 | DEVONNE | HARRIS | 114.37 |
| 124610 | ROSLYN | C HARLTON | 114.37 |
| 124612 | ROSNIA | CHARLTON | 114.39 |
| 124618 | MICHAEL | RUSSELL | 114.38 |
| 124620 | MAIDA | TERRAZAS | 114.38 |
| 124629 | CHRISTINE | QUINONEZ | 114.39 |
| 124643 | JOSEPH | DEAN | 114.38 |
| 124644 | JEFFREY | D&APOS;ARCY | 114.38 |
| 124647 | TIM | STARKS | 114.37 |
| 124637 | MELISSA | PERRY | 114.38 |
| 124655 | ALAA | ABUNIMA | 114.38 |
| 124661 | ALEJANDRO | ANAYA | 114.38 |
| 124662 | MAMIE | HUNTER | 114.39 |
| 125773 | JAMIE | GUNTER | 114.39 |
| 125774 | MILLIE | KELLY | 114.39 |
| 125775 | CHARLES | MCCURRY | 114.39 |
| 125780 | ALYSSA | BAKER | 114.38 |
| 125781 | FREDERICK | HUGHES III | 114.39 |
| 125764 | JODY | MCKINLEY | 114.39 |
| 125766 | SHARI | BOYER | 114.38 |
| 125783 | GINA | DEMARCO | 114.38 |
| 125723 | DEANNA | MCBETH | 114.38 |
| 125724 | WANDA | KING | 114.39 |
| 125725 | CARRIE | RUEBEN | 114.38 |
| 125698 | AUSTIN | JONES | 114.38 |
| 125749 | ERIK | ANDERSON | 114.37 |
| 125688 | YOLANDA | CHENEY | 114.38 |
| 125689 | DONNIKKI | SAM | 114.37 |
| 125690 | SHERRY | TUFTS | 114.39 |
| 125691 | JAIME | BLOCK | 114.38 |
| 125707 | GARRETT | MEMERING | 114.39 |
| 125708 | STEPHANI | MEMERING | 114.38 |
| 125713 | MICHAEL | MOELLER | 114.39 |
| 124811 | MILDRED | KNIGHTON | 114.39 |
| 125716 | PATRICIA | DELAROSA | 114.38 |
| 125721 | DEANNA | MCBETH | 114.39 |
| 124739 | ROGER | RYDER | 114.39 |
| 124778 | MEGHAN | NIGHTINGALE | 114.38 |
| 124787 | JAMES | STATEN | 114.38 |
| 124796 | KIMBERLY | BARNES | 114.39 |
| 124802 | MADELYN | HUMPHREY | 114.38 |
| 124814 | TRINH | NGUYEN | 114.39 |
| 125980 | ANDRIEL | LITTLEJOHN | 114.38 |
| 125981 | CHERYL | CUNDIFF | 114.38 |
| 125940 | ANTWAN | RICHMOND | 114.38 |
| 125922 | RONALD | FEE | 114.39 |
| 125924 | DIANNA | GONZALEZ | 114.39 |

| 125925 | DIANNA | GONZALEZ | 114.38 |
|--------|--------|----------|--------|
| 125930 | STEVEN | ZAKAREVICIS | 114.39 |
| 125931 | MARK | FOLEY | 114.38 |
| 125905 | REBECCA | LAWSON | 114.38 |
| 125890 | BARBARA | CASTLE | 114.39 |
| 125891 | RALPH | NOVALLO | 114.38 |
| 125907 | LINDA | SHAFER | 114.38 |
| 125855 | CRYSTAL | WALKER | 114.38 |
| 125857 | JOHNATHAN | GALOVAN | 114.39 |
| 125839 | CRYSTAL | CHATMAN | 114.39 |
| 125840 | APRIL | COLE | 114.39 |
| 125847 | DEANDRE | LOWERY | 114.39 |
| 125848 | JEFFREY | SEARING | 114.38 |
| 125873 | ROBERT | CLARK II | 114.39 |
| 125874 | JANIE | BALAMS | 114.38 |
| 125875 | CRYSTAL | DUKE | 114.37 |
| 125865 | GERALDINE | MCCOY | 114.38 |
| 125755 | JOHNNIE | MORRISON | 114.39 |
| 125805 | GREGORY | WOODKE | 114.38 |
| 125807 | SILVIA | KENERSON | 114.39 |
| 125813 | HELEN | MILLER | 114.39 |
| 126156 | MARTHA | MCCUGCHEON | 114.39 |
| 126158 | ANTHONY | LACARBO | 114.38 |
| 126142 | JERRY | JOHNSON | 114.39 |
| 126148 | MARTHA | MCCUTCHON | 114.39 |
| 126182 | S | HARDY | 114.39 |
| 126184 | NATHALIE | NGUYEN | 114.38 |
| 126190 | JENNIFER | CHAMBERS | 114.37 |
| 126191 | BRANDI | CLEMENTS | 114.39 |
| 126193 | KAYLA | TORGERSON | 114.39 |
| 126198 | ERWIN | MONTENEGRO | 114.38 |
| 126215 | TARYN | MERRITT-BRYANT | 114.38 |
| 126216 | ILEANA | MILLAN | 114.38 |
| 126217 | ERIN | YOUNG | 114.38 |
| 126224 | APRIL | CANDIAS | 114.38 |
| 126232 | VERMAL | BATTLE | 114.38 |
| 126233 | ELLEN | MAZEY | 114.37 |
| 126251 | PEARLY | WADE | 114.39 |
| 126256 | JO | WILKERSON | 114.39 |
| 126257 | ANTHONY | LUCAS | 114.38 |
| 126267 | ANTHONY | QUATTLEBAUM 111 | 114.38 |
| 126273 | ERIN | CONNER | 114.37 |
| 126274 | TIFFANY | REED | 114.38 |
| 126283 | JAMES | JOHNSON | 114.39 |
| 126248 | BILLY | GODWIN | 114.39 |
| 126298 | JAYME | CIMINI | 114.39 |
| 126300 | MICHELE | MORRELL | 114.38 |
| 126309 | MICHELLE | WIMETT | 114.38 |
| 126315 | CAROLYN | GORDAN | 114.39 |
| 126325 | JANIS | RUDNICKI | 114.39 |
| 126332 | BERNICE | JOSEPH | 114.38 |
| 125898 | HATIM | ALBARI | 114.37 |
| 126126 | EMMA | FARRUGIA | 114.38 |
| 126132 | ALAN | NETZER | 114.38 |
| 126133 | MARK | PERRY | 114.38 |

| | | | |
|---|---|---|---|
| 126115 | RYAN | NOLAN | 114.38 |
| 126116 | TIMOTHY | TAYLOR | 114.39 |
| 126140 | CHANELL | COX | 114.38 |
| 126099 | CORNELIUS | PARMER | 114.39 |
| 126048 | ABIGAIL | GILMORE | 114.39 |
| 126023 | DARRYL | REDDICK SR | 114.38 |
| 126032 | JUSTIN | KALTER | 114.38 |
| 126039 | LUISA | GOMEZ | 114.39 |
| 126040 | JESUS | MATA | 114.38 |
| 126041 | BARRY | KILGORE | 114.39 |
| 126042 | EZEQUIEL | SOSA | 114.39 |
| 125983 | LATASHA | THOMPSON | 114.38 |
| 125984 | DAVID | MASSEY-TORRES | 114.39 |
| 125989 | JOSE | MEJIA | 114.38 |
| 125999 | MIRI | HUNTER | 114.39 |
| 126006 | MARY | PARMENTIER | 114.38 |
| 126014 | TONY | JENKINS | 114.38 |
| 126015 | CHERYL | SOUCY | 114.38 |
| 126057 | CHERYL | GATES | 114.38 |
| 126058 | LUE | FORTE JR | 114.39 |
| 126059 | JENNIFER | REYNOLDS | 114.39 |
| 126064 | TAMIKA | BRADFORD | 114.37 |
| 126065 | KAYLA | WILLIAMS | 114.39 |
| 125253 | THELMA | BOWLING | 114.39 |
| 125245 | ANGEL | BRUMFIELD | 114.38 |
| 125246 | STAN | SPAULDINGDS | 114.39 |
| 125247 | PHYLLIS | BOYD | 114.38 |
| 125221 | GREGORY | NAHAM | 114.38 |
| 125222 | DENENE | YEARY | 114.38 |
| 125230 | LONNELL | SMITH | 114.38 |
| 125231 | GERARDO | OCAMPO | 114.37 |
| 125187 | JAMES | THOMAS | 114.38 |
| 125195 | CHRISTY | NORTON | 114.39 |
| 125172 | MICHAEL | BANKS | 114.39 |
| 125178 | MAKSIM | SHERMAN | 114.38 |
| 125179 | JENNIFER | BERNARDINO | 114.38 |
| 125197 | CATRINA | WILLIAMS | 114.39 |
| 125212 | JONATHAN | RAMOS | 114.39 |
| 125288 | SHERRY | WISEMAN | 114.38 |
| 125289 | GREGORY | PARSCAL | 114.39 |
| 125257 | DAVID | BEAUPRE | 114.39 |
| 125263 | MARCUS | LOMELI | 114.39 |
| 125271 | AIDA | ARGOTE | 114.38 |
| 125272 | ANDISHA | RICHARDSON | 114.39 |
| 125273 | ANDISHA | RICHARDSON | 114.38 |
| 125279 | WENDY | BREWER | 114.38 |
| 125321 | MICHAEL | BOUFFARD | 114.38 |
| 125329 | SAMUEL | ALLEN | 114.39 |
| 125338 | TERRY | SIMMONS | 114.38 |
| 125339 | BARRY | SCHOENBERG | 114.38 |
| 125345 | MARYHELEN | VERASTEGUI | 114.38 |
| 125331 | ELSIE | GREEN | 114.37 |
| 125332 | JULAINE | JAGER | 114.39 |
| 125347 | GREGORY | HOLTZINGER | 114.38 |
| 125348 | LUCINDA | BRASHEAR | 114.38 |

| 125540 | ANTHONY | STEFANI | 114.37 |
|--------|---------|---------|--------|
| 125521 | YOLANDA | CARTER | 114.39 |
| 125522 | ROY | REID | 114.38 |
| 125497 | PENNY | MILLER | 114.38 |
| 125498 | JASON | ZELLMAN | 114.39 |
| 125504 | HOUSTON | BAILEY | 114.38 |
| 125512 | WINONA | REICHENBERGER | 114.39 |
| 125515 | LINDA | KELLY | 114.39 |
| 125473 | JULIO | RAMIREZ | 114.38 |
| 125474 | JAMES | PRYOR | 114.38 |
| 125479 | CARMELITA | WILEY | 114.39 |
| 125482 | LISA | BIRD | 114.38 |
| 125457 | VICTORIA | BARR | 114.38 |
| 125431 | DEBRA | HOPSON | 114.38 |
| 125421 | KATHLEEN | BUCKNER | 114.39 |
| 125406 | MICHELLE | FLOWERS | 114.39 |
| 125404 | AMANDA | HOUGH | 114.38 |
| 125414 | JOYCE | RIVERA | 114.38 |
| 125382 | TOMMY | COBB | 114.39 |
| 125389 | SHANIKA | BOOKER | 114.39 |
| 125390 | CHERYL | FOX | 114.38 |
| 125354 | JESSICA | KELLEY | 114.38 |
| 125365 | ARMANDO | SANCHEZ | 114.38 |
| 125372 | ELZENIA | DANTZLER | 114.39 |
| 125138 | MARY | MARIUZ | 114.39 |
| 125131 | ERVIN | MARSHALL | 114.39 |
| 125122 | PAMELA | HAILE | 114.38 |
| 125129 | ANGELA | HARGIS | 114.39 |
| 125146 | KETURAH | OWENS | 114.39 |
| 125147 | LAURA | LANGAN | 114.38 |
| 125153 | DEBRA | BROOKS | 114.39 |
| 125162 | JUAN-ELVIS | MENDEZ | 114.39 |
| 125165 | VENNY | REYNOLDS | 114.37 |
| 125170 | LUTHER | GRADE | 114.38 |
| 125086 | ELIZABETH | AGUILA | 114.39 |
| 125088 | RODD | CLOSSON | 114.37 |
| 125090 | JENNIFER | CLOSSON | 114.38 |
| 125111 | LILLIS | PARKER | 114.39 |
| 125105 | GREGORY | HEITZMAN | 114.37 |
| 125061 | WLADYSLAW | SKRZYPCZAK | 114.38 |
| 125072 | JERMAINE | COLLINS | 114.39 |
| 125079 | PEARLINE | GREEN | 114.38 |
| 125036 | DENNIS | MIELE | 114.38 |
| 125038 | LARRY | DROLLINGER | 114.38 |
| 125039 | BRANDON | NEWELL | 114.38 |
| 125047 | BARBARA | DEVAN | 114.38 |
| 125048 | CATHY | CARSWELL | 114.39 |
| 125053 | TIMOTHY | FULLER | 114.38 |
| 125054 | JASON | WOODWORTH | 114.39 |
| 125055 | CASEY | STANFIELD | 114.39 |
| 124994 | REBECCA | CARLSON | 114.39 |
| 124997 | RALPH | ROSS | 114.39 |
| 124998 | JEFFREY | MALOOLY | 114.38 |
| 125020 | LINDA | PIRELLI | 114.38 |
| 125022 | HELEN | TURNER | 114.38 |

| | | | |
|---|---|---|---|
| 125023 | RAYMOND | RIFE III | 114.39 |
| 125012 | PETER-JOHN | CRAWFORD | 114.39 |
| 125030 | ISHIE | HUMES | 114.38 |
| 124962 | BRIAN | UEBERROTH | 114.37 |
| 124963 | ENRIQUE | ANGULO | 114.39 |
| 124964 | TRECIA | MARTIN | 114.38 |
| 124939 | MARY | JAMES | 114.38 |
| 124945 | KIM | LOYD | 114.39 |
| 124946 | CHRISTINA | ARMENDARIZ | 114.38 |
| 124953 | KAREN | FIGGS | 114.38 |
| 124954 | CELIA | WADE | 114.39 |
| 124972 | JEFFERY | MOORE | 114.38 |
| 124973 | RAYMOND | RIMPLE | 114.38 |
| 124897 | STEPHEN | ALFORD | 114.39 |
| 124911 | KENNETH | KOSS | 114.39 |
| 124922 | CEBRUM | GEORGE | 114.38 |
| 124931 | RODNEY | BILLUPS | 114.39 |
| 124936 | JONATHAN | BERG | 114.37 |
| 124937 | SANTA | ROSS | 114.39 |
| 126335 | JOYCE | FREZELL | 114.38 |
| 124827 | KATHYJ | HIGGINBOTHAM | 114.38 |
| 124828 | SHIRAZ | RAFIQ | 114.39 |
| 124830 | JULIE | HALVORSON | 114.38 |
| 124836 | MONICA | BASRAWI | 114.38 |
| 124837 | BERT | SANDERS | 114.39 |
| 124838 | THELMA | LANE | 114.38 |
| 124839 | NICCOLE | BOOKER | 114.37 |
| 124845 | RONALD | SUBER SR | 114.37 |
| 124847 | RONALD | SUBER SR | 114.38 |
| 124854 | MICHAEL | MABRY | 114.39 |
| 124870 | FLOYD | ISLER | 114.38 |
| 124879 | ANDREA | COLLINS | 114.39 |
| 124880 | ROBERT | STARR | 114.39 |
| 124888 | CURTIS | KARIM | 114.39 |
| 166548 | MELODY | SANDONA | 114.38 |
| 166553 | NANCY | RODRIGUEZ | 114.38 |
| 164483 | RUTH | BURNS | 114.38 |
| 164484 | ANTHONY | ROSS | 114.38 |
| 164493 | TERRY | DURR | 114.38 |
| 166555 | MILDRED | OLENICK | 114.39 |
| 166556 | MARIE | BITTING | 114.38 |
| 166562 | JAMES | KEAVENY | 114.38 |
| 166571 | STEVE | CRAIN | 114.38 |
| 166540 | MARYANN | MAZZUCO | 114.38 |
| 166545 | ELLEN | SHIPMAN | 114.38 |
| 166546 | JACKIE | WARREN | 114.38 |
| 166503 | WILMA | DEMPSEY | 114.39 |
| 166504 | HORTENCIA | RUIZ | 114.39 |
| 166505 | MARGARTITA | GUTIERREZ | 114.38 |
| 166520 | ERNESTINE | SMITH | 114.39 |
| 166521 | AMANDA | DAY | 114.39 |
| 166522 | TAMERA | PARISH | 114.38 |
| 166528 | HEIDI | ANDERSON | 114.38 |
| 166529 | RHEA | SIMMS | 114.39 |
| 166456 | DARRELL | BROWN | 114.38 |

| 166453 | JULIAN | BENEDICTIII | 114.38 |
|--------|--------|-------------|--------|
| 166281 | JOHN | LARA | 114.38 |
| 166447 | WESLEY | GORDON | 114.38 |
| 166464 | ROBERTO | COTO | 114.38 |
| 166471 | EVELYN | BENSON | 114.38 |
| 166478 | BERNADINE | MCCLAIR | 114.39 |
| 166479 | BARBARA | REDISH | 114.38 |
| 166481 | DANIEL | COSTON | 114.39 |
| 166488 | GILBERT | JOHNSON | 114.38 |
| 166489 | VALERIE | ROBERTS | 114.39 |
| 166397 | RUTH | JOSEPH | 114.38 |
| 166412 | IRENE | HOLMES | 114.39 |
| 166420 | JAMES | BABJACK | 114.39 |
| 166422 | CHARLES | UNDERDOWN | 114.38 |
| 166423 | MADELINE | GREENLEE | 114.39 |
| 166428 | JEFFREY | ARMSTRONG | 114.37 |
| 166431 | ROSSILAND | MILLER | 114.39 |
| 166437 | DEREK | KAIRNEY | 114.39 |
| 166196 | DEVON | MARCHINKO | 114.38 |
| 166205 | DAVID | ROUSE | 114.37 |
| 166206 | ANTONIO | OZUNA JR | 114.39 |
| 166211 | ERIC | BUCK | 114.38 |
| 166136 | MARIA | SALINAS | 114.38 |
| 166179 | CHARLES | ANDERSON | 114.37 |
| 166187 | MARY | PEEBLES | 114.38 |
| 166214 | STEVEN | POUNDS | 114.39 |
| 166220 | KIM | CHRISTIANSEN | 114.39 |
| 166227 | DENISE | JENNINGS | 114.39 |
| 166229 | MARY | SHELTON | 114.39 |
| 166230 | HECTOR | RAMIREZ | 114.39 |
| 166237 | ALEXANDER | RADUSHINSKY | 114.39 |
| 166244 | CONNIE | EIN | 114.38 |
| 166245 | ELIAS | MAKERE | 114.38 |
| 166252 | TYRONE HAYES | HAYES | 114.38 |
| 166253 | JACQUELINE | HODGE | 114.38 |
| 166254 | SASHA | TRUPCEVIC | 114.39 |
| 166255 | RANDOLPH | RHODE | 114.38 |
| 166263 | LESA | PATTON | 114.39 |
| 166296 | PAULETTE | TODD | 114.38 |
| 166297 | CLYDE | TODD SR | 114.39 |
| 166304 | JAMES | DADE JR | 114.38 |
| 166279 | JON | GRANGER | 114.38 |
| 166323 | DORIS | SCHLUETER | 114.39 |
| 166328 | LARRAINE | WELLS | 114.37 |
| 166329 | HUGH | PUCKETT JR | 114.39 |
| 166320 | MICHAEL | LEHMAN | 114.39 |
| 166348 | DEBRA | WELLS | 114.37 |
| 166353 | FIORINA | TESTANI | 114.38 |
| 166356 | KAREN | EWING | 114.38 |
| 166361 | MARILYN | SCARBER | 114.38 |
| 166372 | LINDA | CALLIS | 114.39 |
| 166373 | EDNA | WILLIAMS | 114.38 |
| 166364 | SHEILA | CHRISTENSON | 114.38 |
| 166369 | CORNELIUS | WOOD | 114.39 |
| 166381 | LILLY | DIAZ | 114.39 |

| | | | |
|---|---|---|---|
| 166114 | BONNIJO | MARTIN | 114.39 |
| 166119 | NIKI | WHITLOR | 114.38 |
| 166122 | JOSEPHINE | RANDELSON | 114.38 |
| 166127 | HATTIE | JETT | 114.38 |
| 166128 | JOHN | JETT | 114.39 |
| 166152 | ANGELIE | NEEMAR | 114.38 |
| 166162 | CARL | BROOKS | 114.37 |
| 166163 | GENA | HARRISON | 114.39 |
| 166054 | CAROLYN | WALLACE | 114.39 |
| 166062 | SHARON | ASHCRAFT | 114.38 |
| 166071 | JOSEPH | LOWDER | 114.38 |
| 166027 | SHARON | WILLIAMS | 114.38 |
| 166028 | DIANA | JONES | 114.39 |
| 166030 | MONA | GIMINEZ | 114.38 |
| 166011 | HARLEY | WINDER | 114.39 |
| 166046 | MICHELE | CLARKE | 114.39 |
| 165943 | EDWARD | MCARTHUR | 114.39 |
| 165944 | JULIA | BANKS | 114.38 |
| 165945 | SAMANTHA | SUEHR | 114.39 |
| 165952 | MICHAEL | SUEHR | 114.38 |
| 165953 | DANY | CAMPOS | 114.37 |
| 165954 | JORGE | SANTOS | 114.39 |
| 165955 | VERONICA | MAXWELL | 114.38 |
| 165971 | TONIA | KELLEY | 114.39 |
| 165979 | EDWARD | MCDANIEL | 114.39 |
| 166002 | CECILIA | CAMEY | 114.39 |
| 166003 | WILLIE | EVANS | 114.39 |
| 166004 | CECILIA | CAMEY | 114.38 |
| 166005 | ROBERT | PRICE | 114.38 |
| 164414 | JAMES | ROEH | 114.39 |
| 164440 | STEVEN | AMALIA | 114.39 |
| 164449 | CHARLES | BUTLER | 114.38 |
| 164450 | PAULA | BUTLER | 114.38 |
| 164475 | TRINIDAD | ABARQUEZ | 114.38 |
| 165920 | EARL | SANDERS | 114.38 |
| 165927 | MICHELLE | MAZO | 114.38 |
| 165930 | NORMAN | JACKSON | 114.38 |
| 165935 | DENNIS | MCKELVEY | 114.38 |
| 164391 | CLARENCE | SIBLE | 114.39 |
| 164397 | KIM | GERLACH | 114.39 |
| 164400 | VERNON | SHURTLEFF | 114.38 |
| 164406 | ELLEN | HABEL | 114.38 |
| 164408 | PHILIP | WU | 114.38 |
| 164417 | TREVOR | WALKER | 114.39 |
| 164422 | JOHN | PAYNE | 114.38 |
| 164425 | CRAWFORD | JONES | 114.39 |
| 164426 | JIMMIE LEE | JONES | 114.38 |
| 164431 | HOWARD | BEARD | 114.39 |
| 164432 | DONALD | GRECO | 114.38 |
| 164374 | DEBRA | HOSLEY | 114.39 |
| 164376 | BARBARA | SCHERMERHORN | 114.39 |
| 164348 | WILLIAM | HALFACRE | 114.39 |
| 164349 | SHIREY | MOSER | 114.38 |
| 164384 | ELEANOR | SHURTLEFF | 114.38 |
| 164325 | VELVETTA | JOHNSON | 114.39 |

| | | | |
|---|---|---|---|
| 164331 | SHIRLEY | WALTON | 114.39 |
| 164340 | BARBARA | WULFSEN | 114.39 |
| 164341 | JACOB | LONG | 114.38 |
| 164364 | RAMONA | SIMMS | 114.38 |
| 164365 | CAROLYN | HEAFNER | 114.39 |
| 164366 | MINNIE | HARDY | 114.38 |
| 164258 | BARBARA | JACKSON | 114.38 |
| 164284 | HELEN | GARDNER | 114.37 |
| 164298 | PAMELA | LONESLOCKHART | 114.38 |
| 164305 | KEVIN | RIOS | 114.39 |
| 164308 | JANET | WILLIAMS | 114.39 |
| 164309 | EUSTAGUIO | VALERA CERMENE | 114.38 |
| 164316 | DIANA | ANDREWS | 114.39 |
| 164317 | LUCRETIA | DONELSON | 114.39 |
| 164323 | TOMEKO | COOPER | 114.38 |
| 165768 | CHARLE | BAKER JR | 114.39 |
| 165778 | MARLON | NARVAEZ | 114.38 |
| 165753 | DEBORAH | MCCLENDON | 114.38 |
| 165759 | SUE | PRICE | 114.39 |
| 165794 | TAMMY | KATOWICH | 114.38 |
| 165795 | SCOTT | KATOWICH | 114.38 |
| 165796 | JOSEPH | BRICKHOUSE | 114.38 |
| 165801 | TONY | BRYANT III | 114.38 |
| 165802 | TINA | METOXEN | 114.39 |
| 165811 | JOANN | HUTCHINSON | 114.39 |
| 165812 | CAROLYN | THOMAS | 114.38 |
| 165813 | EVETTE | WILLIAMS | 114.39 |
| 165819 | CHERYL | MAGALLON | 114.39 |
| 165820 | LISSA | ELLISON | 114.38 |
| 165827 | LILLIAN | GADDIES | 114.37 |
| 165835 | FELICIA | CLAYBROOKS | 114.38 |
| 165836 | MARY | BLOUNT | 114.38 |
| 165838 | BERNADETTE | HOOD | 114.38 |
| 165843 | NICOLA | PATERNOSTRO | 114.38 |
| 165851 | IRMA | ORNELAS | 114.39 |
| 165852 | VICTOR | GILMORE | 114.38 |
| 165854 | KEITH | BARCLIFF | 114.39 |
| 165860 | MARY | TORRES | 114.38 |
| 165861 | AURELIO | TORRES JR | 114.38 |
| 163831 | SANETTE | LEWIS | 114.39 |
| 163816 | ALBERT | IVORY | 114.38 |
| 163821 | CHARLES | BROWN | 114.39 |
| 165918 | NANCY | PANTALSO | 114.39 |
| 163804 | RENE | RODERIGUES | 114.39 |
| 163813 | BETTY | LIDY | 114.39 |
| 163814 | MICHELLE | MCMAHAN | 114.39 |
| 165876 | ALY | ALLAM | 114.39 |
| 165878 | SARAH | WILLIAMS | 114.38 |
| 165879 | VIVIAN | WHITE | 114.38 |
| 165886 | DONNA | SIMINO | 114.38 |
| 165869 | MALCOLM | CLEMONS | 114.38 |
| 165894 | NANCY | RICHARDSON | 114.39 |
| 165896 | JOHN | STEPHENS III | 114.38 |
| 165905 | SHARI | SANDERS | 114.39 |
| 165911 | JOAN | TUZINSKY | 114.39 |

| 165585 | BELINDA | EASTERDAY | 114.38 |
|--------|---------|-----------|--------|
| 165554 | MELVA | WILLIAMS | 114.38 |
| 165560 | JOE | MASSENGALE | 114.38 |
| 165518 | DENNIS | FLYNN | 114.37 |
| 165519 | RONALD | WILCOX | 114.39 |
| 165520 | JOHN | MONOK | 114.39 |
| 165534 | CLAUDETTE | JOHNSON | 114.38 |
| 165543 | FABIO | ESCOBAR | 114.38 |
| 165544 | MELVA | WILLIAMS | 114.39 |
| 165545 | PHILLIP | OWEN | 114.38 |
| 165569 | JON | SCHECHINGER | 114.38 |
| 165570 | KRISTEN | MAINVILLE | 114.39 |
| 165576 | KIM | WORRELL | 114.39 |
| 165594 | MARCIA | WHITE | 114.38 |
| 165603 | KARA | SAND | 114.39 |
| 165604 | TIM | ALAMANOV | 114.39 |
| 165611 | ADOLPH | DELBRIDGE SR | 114.39 |
| 165612 | ADOLPH | DELBRIDGE | 114.38 |
| 165596 | CAROL | KISSINGER | 114.39 |
| 165626 | JOHNNIE | COBB | 114.38 |
| 165627 | JOHNNIE | COBB | 114.38 |
| 165628 | RENEE | WATTS | 114.38 |
| 165713 | STEVEN | GONCALVES | 114.39 |
| 165677 | SALLY | STEWART | 114.38 |
| 165735 | JEAN | SONNIER JR | 114.39 |
| 165736 | MEASHELLE | CROWDER | 114.39 |
| 165745 | BOBBY | LORICK | 114.39 |
| 165643 | MAURICE | HOPKINS | 114.38 |
| 165645 | CASSIE | AVERY | 114.38 |
| 165635 | WILLIAM | HARRIS | 114.39 |
| 165637 | ESSIE | BENAMON | 114.38 |
| 165653 | ELAINE | HUGHLEY | 114.39 |
| 165660 | NANCY | VAUGHN | 114.38 |
| 165661 | SHARON | UNDERWOOD | 114.38 |
| 165668 | CHERYL NAN | ALEXANDER | 114.38 |
| 165669 | SHEILIA | DAVIS | 114.38 |
| 165684 | CAROLYN | WEBER | 114.38 |
| 165685 | J.R. | WILSON | 114.39 |
| 165687 | CHARLENE | DANIEL | 114.39 |
| 164256 | BERLIN | TERRELL | 114.38 |
| 164266 | ALENE | HENRY | 114.38 |
| 164274 | JANNIE | ALLEN | 114.38 |
| 164275 | BARBARA | SAVOR | 114.38 |
| 164233 | CYNTHIA | BOSEMAN | 114.39 |
| 164239 | GERTRUDE | COUISNARD | 114.39 |
| 164240 | NORA | KIMBROUGH | 114.38 |
| 164215 | DONNA | RAPPA | 114.38 |
| 164242 | HILDY | OCHTRUP | 114.39 |
| 164247 | SHERMAN | DAVIS | 114.37 |
| 164248 | COSETTE | HAMILTON | 114.39 |
| 164172 | MATTHEW | MCCABE | 114.38 |
| 164180 | ANTHONY | RAPPA | 114.38 |
| 164181 | TRAVIS | SMITHERMAN | 114.39 |
| 164199 | MYRNA | BOMKAMP | 114.39 |
| 164205 | RHONDA | HARRIS | 114.39 |

| | | | |
|---|---|---|---|
| 164207 | GREGORY | BLACKWELL | 114.37 |
| 164191 | MILDRED | MARTIN | 114.39 |
| 164223 | SHAUNETT | BYFIELD | 114.38 |
| 164224 | FABIO | MARTINEZ | 114.38 |
| 164090 | JESSICA | TOVAR | 114.39 |
| 164081 | JANICE | WILLIAMS | 114.37 |
| 164038 | YVONNIA | HOLLEY | 114.37 |
| 164039 | TYRONE MARIE | WHEATON | 114.39 |
| 164040 | LEONARD | CARPENTER | 114.38 |
| 164041 | JANET | AGUIAR | 114.37 |
| 164048 | CORDELL | GIBSON | 114.39 |
| 164050 | FRANCES | PRIEST | 114.39 |
| 164056 | MARY | JACKSON | 114.39 |
| 164138 | AISHA | YOUNG | 114.37 |
| 164139 | JUDY | PAREJA | 114.39 |
| 164140 | CHASITY | DEVOSS | 114.38 |
| 164142 | TOWANDA | TINNEY-JOHNSON | 114.39 |
| 164147 | CHRISTOPHER | KONZE | 114.39 |
| 164150 | CRYSTAL | WOODS | 114.39 |
| 164156 | ERNEST | REYNOLDS | 114.39 |
| 164157 | SAMUEL | JEFFERS | 114.38 |
| 164097 | LISA | FEY | 114.38 |
| 164099 | MAREN | GRUBB | 114.39 |
| 164115 | BILL | VOGEL | 114.38 |
| 164123 | MARCO | GONZALEZ | 114.39 |
| 164124 | MARCO | GONZALEZ | 114.37 |
| 163906 | STEVE | MCCLELLAN | 114.38 |
| 163913 | KEVIN | GREENE | 114.38 |
| 163916 | RHONDA | WILSON | 114.39 |
| 163921 | IDELLA | MILLER | 114.39 |
| 163930 | NEDWARD | FENNESSEE | 114.39 |
| 163933 | STEVE | JONES | 114.39 |
| 163939 | BETTY | PETERSON | 114.39 |
| 163948 | GRACE | MANAGO | 114.38 |
| 163955 | ROBERT | HEINE JR. | 114.37 |
| 163840 | JEAN | PILGRIM | 114.38 |
| 163841 | GWENDOLYN | HAGENS | 114.39 |
| 163846 | CARRIE | ORTIZ | 114.38 |
| 163864 | RONALD | HALPER | 114.39 |
| 163881 | PAUL | MAGLEY | 114.38 |
| 163882 | DORRIS | SHAW | 114.38 |
| 163888 | WALTER | ROBINSON | 114.38 |
| 163889 | ALLEN | WOODFORD | 114.37 |
| 163890 | RICHARD | MARQUEZ | 114.39 |
| 163891 | MARTIN | STEWART | 114.38 |
| 163941 | JUAN | LOPEZ SR | 114.38 |
| 163964 | LISA | FRANKS | 114.39 |
| 163966 | BEVERLY | JOHNSON | 114.38 |
| 163972 | VICKI | MOISE | 114.37 |
| 163974 | TANJANINKA | KIMBROUGH | 114.38 |
| 163981 | CHRIS | SIMPSON | 114.39 |
| 163982 | CHRISTOPHER | WALUS | 114.38 |
| 163983 | DAVID | HYDER | 114.38 |
| 163998 | PRESCILLA | MARTINEZ | 114.37 |
| 163999 | DORIS | JACKSON | 114.39 |

| 164005 | SHARI | DAVIS | 114.39 |
|--------|-------|-------|--------|
| 164007 | TERRY | JOHNSON | 114.39 |
| 164015 | MARGIE | BOYD | 114.37 |
| 164016 | ROSA | BROWNLOW | 114.39 |
| 164023 | WILLIAM | CRAIG | 114.38 |
| 164024 | DONNA | JONES | 114.39 |
| 163990 | LUDJA | BAYER | 114.38 |
| 163598 | MARY ANN | CALLAHAN | 114.39 |
| 163604 | MARY | BLACK | 114.39 |
| 163582 | HOSEA | CROOMS | 114.38 |
| 163587 | ALEXANDER | GONZALEZ | 114.38 |
| 163588 | JOYCE | BOZEMAN | 114.38 |
| 163590 | ROBERTA | MUNOZ | 114.39 |
| 163595 | SUSAN | VAN BRUNT | 114.39 |
| 163596 | DEBRA | HALL | 114.38 |
| 163606 | MARY | PICKERING | 114.39 |
| 163620 | JOYCE | BUCCI | 114.38 |
| 163622 | MARY | HOLMES | 114.38 |
| 163629 | BRENDA | WHITTEN | 114.39 |
| 163632 | ALFREDA | JOINTER | 114.39 |
| 163637 | JAMES | STEPHENS | 114.38 |
| 163638 | REBECCA | NULL | 114.39 |
| 163639 | ALBINO | RAMIREZ | 114.38 |
| 163649 | KELLEY | WESTERHOFF | 114.39 |
| 163655 | ALVIN | RIVERA | 114.39 |
| 163663 | THURMAN | DAVIS | 114.37 |
| 163670 | JERRY | FLOYD | 114.38 |
| 163672 | ROY | JOHNSON | 114.39 |
| 163679 | SHEENA | WASHINGTON | 114.38 |
| 163681 | LLOYD | ROBINSON | 114.39 |
| 163437 | DENNIS | ANDERSON | 114.37 |
| 163396 | TAMU | BROOKS | 114.38 |
| 163397 | BOUALY | SHED | 114.39 |
| 163398 | MAKIA | WISE | 114.39 |
| 163412 | REBECCA | CORRELL | 114.38 |
| 163413 | VALERIE | FORTE | 114.38 |
| 163414 | HERBERGHT | COLON | 114.37 |
| 163415 | WANDA | PARKS | 114.39 |
| 163423 | GARY | WEST | 114.38 |
| 163470 | ANDREW | ROBINSON | 114.38 |
| 163447 | ANGELA | MACIAS | 114.38 |
| 163453 | VIOLA | MOORE | 114.38 |
| 163472 | JEFFRY | BELL | 114.39 |
| 163478 | BARBARA | SHOALS | 114.38 |
| 163504 | JAMES | CHORMAN | 114.38 |
| 163512 | BERNICE | JOHNSON | 114.39 |
| 163522 | BONNIE | DONALDSON | 114.38 |
| 163554 | MARGARET | SALLEY | 114.38 |
| 163262 | GINA | HUAMAN | 114.38 |
| 163263 | BERTINA | CASE | 114.39 |
| 163270 | ALVIN | MORRIS | 114.38 |
| 163271 | LOUISE | THOMAS | 114.37 |
| 163272 | KIM | ORLICH | 114.39 |
| 163236 | ANTHONY | BARTHOLOMEW | 114.38 |
| 163244 | KENYATTA | BLACKS | 114.38 |

| | | | |
|---|---|---|---|
| 163245 | SCOTT | SULLIVAN | 114.37 |
| 163247 | ANGEL | DURYEA | 114.38 |
| 163280 | BILLY | DOWNEY | 114.39 |
| 163287 | RORY | HEITMANN | 114.38 |
| 163289 | MICHAEL | QUIGGLE | 114.39 |
| 163295 | KEVIN | BOWMAN | 114.39 |
| 163229 | SEAN | KELLEY | 114.39 |
| 163214 | JACK | DEWITT | 114.38 |
| 163219 | MELISSA | MATEO | 114.38 |
| 163221 | MICHELLE | MURPHY | 114.38 |
| 163222 | PATRICIA | DAVIS | 114.38 |
| 163178 | ELSA | CLAIRE | 114.38 |
| 163203 | AARON | CONWELL | 114.39 |
| 163204 | KRISTIE | KIPER | 114.38 |
| 163303 | RAUL-TITO | VARIAS | 114.38 |
| 163314 | STACY | MARTIN | 114.39 |
| 163319 | RICHARD | CARLSEN | 114.38 |
| 163322 | RUTH | CLAYTON | 114.38 |
| 163336 | HENRY | HERRERA | 114.38 |
| 163337 | LINDA | HERRERA | 114.38 |
| 163338 | FRANZETTE | CASTILLO | 114.38 |
| 163372 | FRANCIS | FERGUS | 114.39 |
| 163378 | ROBERT | NERIO | 114.39 |
| 163380 | ALAN | FUNK | 114.39 |
| 163364 | HEATHER | LYNCH | 114.38 |
| 163386 | IAN | LANDICHO | 114.39 |
| 163347 | CLIFFORD | DAVIS | 114.38 |
| 163737 | JEAN | FREEMAN | 114.38 |
| 163738 | IMELDA | GARZA | 114.39 |
| 163739 | GERALDINE | WILLIAMS | 114.38 |
| 163746 | BRENDA | POWELL | 114.38 |
| 163771 | JEFFREY | GRANETZ | 114.39 |
| 163774 | JOSEPH | COLALUCA JR | 114.39 |
| 163763 | ERIC | BACHMAN | 114.38 |
| 163764 | SANDRA | COMINS | 114.39 |
| 162454 | BEVERLY | PETERSON | 114.38 |
| 163713 | DAVID | WOLF | 114.38 |
| 163715 | JEANIE | BRENNAN | 114.39 |
| 163721 | FLORA | HERNANADEZ | 114.39 |
| 163722 | JANETTE | JOHNSON | 114.38 |
| 163723 | STEVEN | KELLY | 114.37 |
| 163687 | JAMIE | AMAKER | 114.39 |
| 163688 | WILLIE | ALLSBROOK | 114.39 |
| 163689 | LYNWOOD | CRAWFORD | 114.39 |
| 163699 | SHIRLEY | CHESNEY | 114.38 |
| 163706 | JUDITH | LOWREY | 114.38 |
| 163731 | CAM | CORNETT | 114.38 |
| 162460 | VENECIA | GUY | 114.38 |
| 162461 | BARBARA | KING | 114.39 |
| 162469 | SHERRY ANN | HECK | 114.38 |
| 162470 | LEE | TAYLOR | 114.39 |
| 162477 | AUDREY | STEWARD | 114.38 |
| 162478 | TEOFILO | SISON | 114.37 |
| 162486 | ROGER | DUGAN | 114.38 |
| 162487 | KELVIN | ISAIAH | 114.39 |

| | | | |
|---|---|---|---|
| 162501 | WANDA | MAYO | 114.38 |
| 162502 | LORI | HESTER | 114.39 |
| 162520 | RONII | AENGELHILL | 114.38 |
| 162526 | DOROTHY | LANG | 114.38 |
| 162527 | ROBIN | WILMOTH | 114.38 |
| 162529 | SERENA | DARGAN | 114.38 |
| 162535 | HAZEL | JAMES SR | 114.38 |
| 162536 | ESTELLE | HARRIS | 114.39 |
| 165526 | RITA | STOKES | 114.39 |
| 165528 | JUAN | JIMENEZ | 114.38 |
| 165500 | LORIE | HOUSTON | 114.38 |
| 165502 | VALERIE | MONROE | 114.38 |
| 165503 | JERAY | BELL | 114.39 |
| 165504 | MELVYN | WHITFIELD | 114.39 |
| 165477 | JERRY | ROBINSON | 114.39 |
| 165478 | DAWN | VEGA | 114.39 |
| 165484 | ALVIS | ROBINSON | 114.39 |
| 165493 | TEDDA | CHAPMAN | 114.38 |
| 165494 | BENNIE | FELDER | 114.38 |
| 165418 | TORIAN | PAULK | 114.39 |
| 165419 | CHARLES | RAPPELET | 114.38 |
| 165420 | WILLIAM | REMSEN JR | 114.38 |
| 165435 | CATHY | MACY | 114.37 |
| 165436 | REBECCA | HARRIS | 114.39 |
| 165437 | GERARD | KEEYS | 114.39 |
| 165443 | BONNIE | ARMOUR | 114.38 |
| 165445 | VIRGINIA | BROWN | 114.39 |
| 165450 | FREDERICK | STEIN | 114.39 |
| 165459 | NORA | JOHNSON | 114.39 |
| 165400 | JOYCE | KAPLAN | 114.38 |
| 165411 | SANDRA | RIDDLE | 114.38 |
| 165402 | DANA | SPICER | 114.39 |
| 165403 | DAMEIAN | HARTFIELD | 114.38 |
| 165375 | HAROLD | CALLOWAY II | 114.39 |
| 165378 | CHERYL | JOHNSON | 114.39 |
| 165384 | MARILYN | COLBURN | 114.39 |
| 165387 | KHYRA | HAYES | 114.39 |
| 165393 | STACIE | HAYDOCK | 114.39 |
| 162553 | DIANNE | MOORE | 114.39 |
| 162543 | DEBORAH | HARRIS | 114.38 |
| 162544 | JOANN | PATTERSON | 114.38 |
| 162545 | FERNANDO | MELENDEZ | 114.39 |
| 162568 | DAVID | SCARBOROUGH | 114.38 |
| 165361 | DAWN | CURTIS | 114.38 |
| 165362 | RENEE | NELSON | 114.38 |
| 165367 | BARBARA | HURST | 114.39 |
| 162571 | JOANNE | DUNKIN | 114.38 |
| 165369 | PIO | AGUILERA | 114.37 |
| 163104 | RICHARD | SCHMIDT | 114.39 |
| 163152 | GEORGE | THOMAS | 114.38 |
| 163153 | CLINTONA | REED | 114.38 |
| 163154 | JENNIFER | MCCLENDON | 114.38 |
| 163155 | CLYDE | SHEIMAN | 114.38 |
| 163122 | JO D | JOINER | 114.37 |
| 163127 | RICKY | BURNEY | 114.38 |

| 163128 | CALLIE | KITE | 114.38 |
|--------|--------|------|--------|
| 163137 | JANICE | ATKINS | 114.39 |
| 163138 | AUSTIN | WILSON | 114.38 |
| 163144 | BARBARA | HUDSON | 114.38 |
| 163145 | BRENDA | PHILLIPS | 114.38 |
| 163063 | WILLIAM | FLETCHER | 114.39 |
| 163064 | JAMES | WOODRUFF | 114.39 |
| 163071 | SHARON | HOWELL | 114.39 |
| 163072 | DANIEL | HOUSTON | 114.39 |
| 163094 | LINDA | COLE | 114.39 |
| 163095 | RICHARD | BASSETT | 114.38 |
| 163096 | CONNIE | WASHINGTON | 114.38 |
| 163111 | KATHY | BOGAN | 114.38 |
| 163112 | MINA | ROMANY | 114.38 |
| 163113 | SVETLANA | CVETKOVIC | 114.38 |
| 163114 | DOROTHY | HARVEY | 114.39 |
| 162351 | KAREN | LAHAI-PUMAGOI | 114.38 |
| 162352 | CHARLES | CHIARODIT | 114.37 |
| 162360 | BRYAN | FENSKE | 114.38 |
| 162395 | YOLANDA | PETTWAY | 114.37 |
| 162400 | LINDELLA | REGAN | 114.38 |
| 162401 | MARY | SALAZAR | 114.38 |
| 162402 | TRACY | MEULI | 114.38 |
| 162385 | JERRY | HUGGINS | 114.38 |
| 162417 | DORIS | CARRINGTON | 114.38 |
| 162436 | CINDY | KUREK | 114.39 |
| 162437 | MELISSA | FRANKOWSKI | 114.38 |
| 162443 | SUSAN | LAGNEAUX | 114.38 |
| 162444 | JOSEPHINE | DENEEN | 114.39 |
| 162429 | ESSIE | LLOYD | 114.38 |
| 162434 | WILLIE | ARRINGTON | 114.38 |
| 162253 | TASCHIA | ALEXANDER | 114.39 |
| 162258 | MARYANN | GARCIA | 114.39 |
| 162283 | LILILANI | KORIONOFF | 114.38 |
| 162284 | GINGER | HALBERT | 114.39 |
| 162294 | TAMMY | FERGUSON | 114.38 |
| 162295 | GARY | TROY | 114.38 |
| 162300 | LEILA | HOWARD | 114.38 |
| 162301 | LEILA | HOWARD | 114.39 |
| 162318 | RUSSLYN | UA | 114.39 |
| 162319 | ANTHONY | MEADOWS | 114.39 |
| 162320 | KATRINA | JONES | 114.38 |
| 162326 | JOSHUA | RENEAU | 114.38 |
| 162327 | SHONTE | JOYNER | 114.39 |
| 162337 | MUFFIN | MILES | 114.38 |
| 162344 | DAVID | DIEHL | 114.39 |
| 162143 | MARY | RIDEOUT | 114.37 |
| 162152 | MARY | KEY | 114.38 |
| 162158 | SCOTT | CHAFETZ | 114.38 |
| 162186 | MARY | DELEON | 114.37 |
| 162191 | JUDY | DISHNER | 114.38 |
| 162192 | THELMA | JOHNSON | 114.39 |
| 162193 | MICHAEL | GILMORE | 114.38 |
| 162200 | HERMAN | ANEZ | 114.38 |
| 162203 | LARRY | STEWART | 114.37 |

| | | | |
|---|---|---|---|
| 162208 | DARRELL | RICE | 114.39 |
| 162216 | LOIS | ANDERSON | 114.38 |
| 162218 | MARLENE | ROMIG | 114.39 |
| 162220 | MARLENE | ROMIG | 114.39 |
| 162225 | VERA | KASPER | 114.38 |
| 162236 | MARY | RICH | 114.38 |
| 162234 | JIMMY RAY | DIXON | 114.38 |
| 162251 | DEWAYNE | THOMPSON | 114.38 |
| 161790 | STEPHANIE | JAMES | 114.38 |
| 161801 | PERLIE | JACOB | 114.38 |
| 161807 | MENTHA | SMITH | 114.38 |
| 161808 | MATTHEW | GARCIA | 114.38 |
| 161815 | SAULTER | BARKSDALE | 114.38 |
| 161817 | FAYE | HAIRSTON | 114.39 |
| 163011 | PILAR | CABAGBAG | 114.39 |
| 163021 | KARIN | HEEN | 114.38 |
| 163027 | LOVIE | KENNEDY GIBSON | 114.38 |
| 163030 | EDDIE | MURRAY JR | 114.38 |
| 163039 | ELIZABETH | GALLANT | 114.37 |
| 163044 | CLAUDE | ROBINSON | 114.39 |
| 163045 | PATRICIA | FRAMPTON | 114.39 |
| 163055 | ANN | HOWELL | 114.39 |
| 163060 | RAY | JOHNSON | 114.39 |
| 163062 | TONYA | ROBERTS-RODRIGUEZ | 114.37 |
| 161827 | WILLIAM | GOETZ | 114.38 |
| 161833 | TERI | ARTHUR | 114.39 |
| 161835 | ROBERT | BUCKNER | 114.39 |
| 161841 | MOHAMMED | KHAN | 114.38 |
| 161842 | ROSE | DONAGAN | 114.38 |
| 161843 | MOHAMMED | KHAN | 114.39 |
| 161824 | KHAMPOVIENG | SANGATHIT | 114.38 |
| 161792 | DARRYL | JOHNSON | 114.39 |
| 161852 | KENNY | PEETE SR. | 114.39 |
| 161857 | DOREEN | MCDUFFIE | 114.38 |
| 161859 | KARIMA | AHMAD | 114.38 |
| 161866 | MICHAEL | FUSCO | 114.39 |
| 161875 | BARBARA | DUNITHAN | 114.39 |
| 161876 | BEVERLY | RAINS | 114.38 |
| 161877 | KENTON | KNAPP | 114.37 |
| 161882 | JOE | HENDRIX | 114.38 |
| 161884 | MARION | JELEN | 114.38 |
| 161899 | WILLIE | HAIGLER | 114.38 |
| 161901 | JACQUELYN | WATTS | 114.39 |
| 161902 | ILENE | PORTER-AARON | 114.39 |
| 161909 | MELISSA | LOZANO | 114.39 |
| 161916 | JOSE | DELVALLE | 114.38 |
| 161917 | CHARLES | VALE | 114.38 |
| 161892 | BARBARA | COLEMAN | 114.39 |
| 161919 | MARY | OWSLEY | 114.39 |
| 161932 | KACY | CARLISLE | 114.39 |
| 161935 | TSERING | WANGMO | 114.39 |
| 161941 | ANNETTE | FRITZ | 114.39 |
| 161942 | DIANE | SLOUGH | 114.39 |
| 161952 | SANKET | DOSHI | 114.39 |
| 161957 | GUADELUPE | LAU | 114.37 |

| | | | |
|---|---|---|---|
| 161958 | PAUL | WEWE | 114.39 |
| 161959 | DORLEDA | ROYSTER | 114.38 |
| 161960 | JOSEPH | AIELLO | 114.38 |
| 161944 | LISA | COLQUETTE | 114.38 |
| 161967 | MARY | TRAGGARDT | 114.38 |
| 161976 | LAUREL | EDWARDS | 114.38 |
| 161977 | VALERIE | ERVIN | 114.38 |
| 161982 | EVELYNNE | MCCUBBINS | 114.38 |
| 162002 | JOHN | ROYSTER | 114.39 |
| 162008 | BETTY JEAN | EVANS | 114.39 |
| 162009 | MARY | AXTELL | 114.38 |
| 162010 | ERIE | AXTELL | 114.38 |
| 162011 | JEFF | JOSEPH | 114.38 |
| 161992 | EMMA | WIGGINS | 114.39 |
| 161993 | EUGENIA | BROWN | 114.38 |
| 161994 | TONY | JACKSON | 114.38 |
| 161986 | ETTA | CORMAN | 114.39 |
| 162035 | DAVID | LITTS | 114.39 |
| 162051 | ERIC | CRENSHAW | 114.39 |
| 162052 | LINDA | LOFTON | 114.39 |
| 162066 | GARY | MICKOLAJAK | 114.38 |
| 162044 | WILLIAM | COLGAIN | 114.39 |
| 162049 | KATHLEEN | MCCONNELL | 114.39 |
| 162076 | DIANE | BOYD | 114.38 |
| 162077 | DERICO | TERRY | 114.38 |
| 162100 | CARLOS | GARCIA | 114.37 |
| 162101 | ANNA | FASONE | 114.39 |
| 162102 | JAMES | ESTRADA | 114.39 |
| 162110 | DEREK | TERRY | 114.38 |
| 162111 | PAUL | JOHN | 114.39 |
| 162118 | DIMITRIEA | CALHOUN | 114.39 |
| 162119 | ALMA | REYES | 114.38 |
| 162086 | CYNTHIA | GIBBS | 114.38 |
| 162094 | SHERY | PETERSON | 114.38 |
| 162128 | HOLLEY | TAYLOR | 114.39 |
| 162133 | MILDRED | HOWARD | 114.39 |
| 162141 | GRACE | GOSS | 114.38 |
| 158558 | DOROTHEA | BURKE | 114.38 |
| 158525 | CHUKWUDIKE | IBEJI | 114.38 |
| 158531 | ELAINE | CLARK | 114.38 |
| 158532 | KIMBERLY | STEWART | 114.38 |
| 158533 | NEKEWON | KONAH | 114.38 |
| 158534 | KAREN | SMITH | 114.39 |
| 158535 | VICTORIA | ESTRADA | 114.38 |
| 158516 | DONNA | BOLES | 114.38 |
| 158508 | ALONZO | GREENE | 114.39 |
| 158475 | DONNA | CANUP | 114.38 |
| 158476 | JANICE | JOHNSON | 114.38 |
| 158459 | DEBI | CARTER | 114.37 |
| 158490 | TERESA | HENSON | 114.39 |
| 158499 | GEORGE | HITCHCOCK | 114.37 |
| 158500 | MICHELLE | VANOFFEREN | 114.39 |
| 158414 | KIMBERLY | FOWLER | 114.39 |
| 158415 | THOMAS | BROWN | 114.38 |
| 158417 | EVA | TATE | 114.38 |

| | | | |
|---|---|---|---|
| 158381 | REYNA | JONES | 114.38 |
| 158389 | VERONICA | GUTIERREZ | 114.39 |
| 158390 | ALYSIA | CAMPBELL | 114.38 |
| 158451 | MIBRIKA | MCQUEEN | 114.38 |
| 158456 | MARY | HAYNES | 114.38 |
| 158400 | MARIA | MACIAS | 114.39 |
| 158448 | T. H. | COLEMAN | 114.39 |
| 158440 | BRETT | HALL | 114.39 |
| 158373 | TIMOTHY | SYMES | 114.38 |
| 158332 | BARBARA | JOHNSON | 114.38 |
| 158340 | PHYLLIS | THOMAS | 114.39 |
| 158347 | ADA | WILLIAMS | 114.38 |
| 158351 | PATRICIA | TRUDELL | 114.38 |
| 158356 | PAMELA | PRENTIS | 114.37 |
| 158358 | WARNER | SCALES | 114.38 |
| 158359 | RICHARD | JOYNER | 114.38 |
| 158316 | CYNTHIA | SCHNEIDER | 114.37 |
| 158306 | ABDALLAH | ALAIWAT | 114.39 |
| 158307 | BETTY | CARLTON | 114.38 |
| 158308 | SALVATORE | INZONE JR | 114.39 |
| 158309 | LINDA | KLOTZ | 114.38 |
| 158314 | GLENN | LANE | 114.39 |
| 158297 | CLAUDE | JOHNSON | 114.39 |
| 158273 | TERESA | CRAWFORD | 114.37 |
| 158281 | MARY | MATTHEWS | 114.38 |
| 158283 | PATRICIA | LINDLEY | 114.38 |
| 158289 | ROBERT | CHANEY | 114.38 |
| 160336 | ERIC | SEYBERT | 114.39 |
| 160337 | BARBARA | COOL | 114.37 |
| 160338 | MANNY | SALGUERO | 114.39 |
| 160346 | EVA | TRUJILLO | 114.39 |
| 160347 | MELISSIA | BARNES | 114.39 |
| 160348 | MARION | YOUNGREN | 114.38 |
| 160330 | DONALD | RICHINS | 114.38 |
| 160322 | GREGORY | EDWARDS | 114.38 |
| 160356 | JASCENT | KING | 114.38 |
| 160361 | GLORIA | ANGELES | 114.38 |
| 160362 | THOMAS | DUDLEY | 114.39 |
| 160363 | TERESA | REDDING | 114.39 |
| 160365 | MARY LOU | FICHTER | 114.38 |
| 160379 | KARI | HANSON | 114.39 |
| 160386 | WALTER | SMITH | 114.39 |
| 160389 | LEROY | FRANKLIN | 114.39 |
| 158266 | CHARLES | JONES | 114.38 |
| 158267 | BRENDA | HOLDERBY | 114.38 |
| 158598 | R C | STEWART | 114.38 |
| 158599 | R C | STEWART | 114.38 |
| 158543 | JAMES | STOUT | 114.39 |
| 158548 | JESSICA | UDELHOFEN | 114.39 |
| 158550 | GARY | MONILAW | 114.38 |
| 158567 | KATHY | BROCKSMITH | 114.39 |
| 158615 | JAMES | KURTH | 114.38 |
| 158623 | MARCELLA | KURTH | 114.39 |
| 158624 | HORACE | HOOPER | 114.39 |
| 158625 | RANDY | SLONE | 114.37 |

| | | | |
|---|---|---|---|
| 158634 | DOROTHY | SLONE | 114.39 |
| 158643 | LAWRENCE | SMITH | 114.39 |
| 158648 | LAURA | CHAMBERS | 114.38 |
| 158707 | DEBBIE | MEGLIORINO | 114.38 |
| 158708 | MILTON | DOZIER | 114.37 |
| 158710 | BERTHA | WILLIAMS | 114.39 |
| 158651 | STANLEY | REEL | 114.37 |
| 158682 | THERESA | FOWLER | 114.38 |
| 158684 | GERALDINE | DREWS | 114.38 |
| 158658 | BECKY | BROWN | 114.38 |
| 158659 | SUZANNE | ALLEN | 114.38 |
| 158668 | CARMOND | WEST | 114.37 |
| 158673 | EMMA | FAYTAREN | 114.38 |
| 158776 | PEGGY | SIDES | 114.39 |
| 158783 | KRISTA | REED | 114.38 |
| 158784 | KRISTA | REED | 114.38 |
| 158766 | BRIAN | SMITH | 114.39 |
| 158774 | EDWARD | JANISON III | 114.37 |
| 158807 | BERNARD | SCHAFER | 114.38 |
| 158816 | SAMANTHA | GREEN | 114.38 |
| 158817 | KATIE | KELLY | 114.38 |
| 158819 | KATIE | KELLY | 114.38 |
| 158824 | KATHLEEN | PLACENCIA | 114.38 |
| 158825 | JEAN | NOORDAM | 114.38 |
| 158717 | ANDRE | MCCOLLUM | 114.38 |
| 158725 | ROBERT | FANDEL | 114.38 |
| 158727 | JUDY | FANDEL | 114.38 |
| 158732 | CAMESHIA | ROBINSON | 114.39 |
| 158734 | ROSIE | BELSER | 114.38 |
| 158735 | DELLA | MYTON | 114.39 |
| 158740 | MATTHEW | CINQUEGRANI | 114.39 |
| 158742 | ANTHONY | MELISE | 114.38 |
| 158693 | JOHN | STRAWTHER | 114.39 |
| 158751 | KAREN | LANDRY | 114.38 |
| 158757 | RANDY | ALPERT | 114.39 |
| 158758 | SHARON | GIBSON | 114.39 |
| 160487 | JOHN | RODGERS | 114.38 |
| 160488 | PATRICIA | DEIKE | 114.38 |
| 160490 | KAREN | MOORE | 114.39 |
| 160496 | MOES | LARIAN | 114.38 |
| 160498 | ELLA | WASHINGTON | 114.39 |
| 160504 | ANNA | MARQUEZ | 114.39 |
| 160512 | EMILEY | GLENN | 114.39 |
| 160513 | KAREN | FREEMAN | 114.38 |
| 158936 | TWYLAHNORTH | NORTH | 114.38 |
| 158943 | ELEANOR | JOHNSON | 114.39 |
| 160422 | LAURA | NORTON | 114.38 |
| 160428 | SABRINA | HERRON | 114.38 |
| 160430 | DEBORAH | DILLON | 114.39 |
| 160439 | JANICE | SHANNON | 114.39 |
| 160448 | WILDREDO | MARQUEZ | 114.38 |
| 160455 | GARY | JENSEN | 114.39 |
| 160471 | DELMAS | DOTSON | 114.38 |
| 158790 | MARTINA | TOBACK | 114.39 |
| 158793 | FRANCIS | ANDREWS | 114.38 |

| | | | |
|---|---|---|---|
| 158835 | CARLOS | LOPEZ | 114.39 |
| 158857 | ROSEMARY | PRODYMA | 114.37 |
| 158858 | PAULA | WHITE | 114.39 |
| 158860 | ARTHUR | MOSLEY | 114.38 |
| 158869 | EVELIA | ORNELAS | 114.39 |
| 158877 | FLORA | MALONE | 114.38 |
| 158891 | ELIZABETH | TAYLOR | 114.38 |
| 158892 | THERESA | THOMPSON | 114.38 |
| 158893 | JOSEPH | SMITH | 114.38 |
| 158851 | VELA | HAMPTON | 114.38 |
| 158901 | WILLIE | SHANNON | 114.39 |
| 158909 | JACQUELINE | DODGE | 114.39 |
| 158918 | ERIC | BUSCH | 114.38 |
| 158924 | FREDDIE | KING SR | 114.39 |
| 158925 | MARTHA | GIBBS | 114.38 |
| 158907 | LYDIA | CHAPA | 114.39 |
| 160396 | AMPARO | CARDENAS | 114.38 |
| 160397 | KERRY | KANOUSE | 114.39 |
| 160404 | BRENDA | KUNTZ | 114.38 |
| 160411 | GLORIA | RENFRO | 114.38 |
| 160413 | JENNIFER | GLOVER | 114.38 |
| 160415 | PATRICIA | JENKINS | 114.39 |
| 159035 | JASON | CARTER | 114.39 |
| 159041 | MOHAMED | BARRY | 114.39 |
| 159042 | CLARA | WILLIAMS | 114.38 |
| 159052 | RODOLFO | BARRON | 114.39 |
| 159053 | DEIDRA | HALL | 114.38 |
| 159084 | DANIEL | GIBSON | 114.39 |
| 159085 | DANIEL | GIBSON | 114.38 |
| 159086 | MARK | WEST | 114.37 |
| 159118 | MARGARITA | DELACRUZ | 114.39 |
| 159119 | MARGARITA | VELASCO | 114.38 |
| 159125 | ANTONIO | LOPEZ | 114.38 |
| 159126 | RUTH | SOSA | 114.37 |
| 159127 | JUAN | MORALES | 114.39 |
| 159128 | SHIRLEY | CHRISTIAN | 114.39 |
| 159078 | ERIC | BRABANT | 114.39 |
| 159102 | RACHELLE | GARDNER | 114.38 |
| 159068 | RITA | CANTU-WELLS | 114.38 |
| 159074 | SHERNETHA | BLISSIT | 114.38 |
| 159141 | CHRIST | XIONG | 114.39 |
| 159142 | DONIELLE | JONES | 114.38 |
| 159143 | JAMEA | HERNANDEZ | 114.38 |
| 159144 | IDALIZ | SOTO | 114.39 |
| 159134 | CAROLINA | CASTRO | 114.38 |
| 159150 | TONI | MELLO | 114.39 |
| 159161 | DORCAS | MASAVA | 114.39 |
| 159166 | THERESA | HANDEL | 114.37 |
| 159169 | NOLLY | HARRIS | 114.37 |
| 159170 | SANDRA | IRWIN | 114.39 |
| 159175 | SAMUEL | EDMONSON | 114.39 |
| 159177 | SHARON | FREEMAN | 114.38 |
| 159178 | DELORES | ASCHER | 114.39 |
| 159183 | MONICA | JONES | 114.38 |
| 159185 | SHARON | MURPHY | 114.38 |

| | | | |
|---|---|---|---|
| 159192 | JOSHUA | SPEERS | 114.37 |
| 159193 | ARTURO | PALACIOS | 114.39 |
| 159201 | THERESA | FINNEGAN | 114.39 |
| 159220 | JAMES | DANDY | 114.38 |
| 159225 | ALBERT | PELFREY | 114.38 |
| 159226 | WILLIAM | BEAVER | 114.38 |
| 159217 | KATIE | WHILES | 114.39 |
| 159234 | DOLORES | AMARO | 114.39 |
| 161075 | AFTENTHYN | PERSON | 114.38 |
| 161033 | DENNIS | DABNEY JR | 114.39 |
| 158944 | JOSEPH | BRYANT | 114.39 |
| 158949 | RICHARD | LEWIS | 114.39 |
| 158950 | GLADYS | SMITH | 114.39 |
| 158951 | DEBRA | MARTIN | 114.38 |
| 158966 | SHIRL | LEA | 114.39 |
| 158967 | EDITH | HUMPHRIES | 114.38 |
| 158984 | MARIE | WELLS | 114.39 |
| 158986 | JANICE | NOTO | 114.38 |
| 158991 | BARBARA | HOLMES | 114.38 |
| 159000 | WILLIAM | SHEPPARD | 114.37 |
| 159001 | MARTIN | WALTER | 114.39 |
| 160971 | VICKIE | FORTE | 114.38 |
| 160972 | JOHN | RODEN | 114.38 |
| 160975 | SHIRLEY | STRINGFELLO-COLLINS | 114.37 |
| 160981 | MARGO | SMITH | 114.37 |
| 160982 | LAVERA | LAWS | 114.39 |
| 160983 | MICHELLE | CONSTANTINE | 114.38 |
| 160988 | RENEE | TAYLOR | 114.38 |
| 160990 | BRENDA | HOLT | 114.39 |
| 161000 | FRANKLIN | SIEGLER | 114.38 |
| 161008 | BETTY | ARNOLD | 114.39 |
| 161015 | STEPHANIE | BROWN | 114.38 |
| 161021 | MICHAEL | MASSE | 114.38 |
| 161022 | ULYSSES GRANT | MARSHALL | 114.39 |
| 161025 | JOSEPH | MILLER SR | 114.39 |
| 161030 | KEVIN | JOBE | 114.39 |
| 161040 | SHAWNEE | RAMSEYER | 114.38 |
| 161047 | DEBBIE | DEBELLIS | 114.39 |
| 161048 | CLARICE | DAILEY | 114.38 |
| 161049 | CASSANDRA | WOODS | 114.39 |
| 161056 | DEBBIE | KWOLEK | 114.39 |
| 161057 | ANNETTE | LIDDELL | 114.38 |
| 161058 | RODNEY | GLASPIE | 114.37 |
| 161063 | W. | LEDBETTER | 114.38 |
| 160898 | WILLIE | AUSTIN | 114.37 |
| 160908 | WILLIAM | MCCLURE | 114.39 |
| 160914 | ROSIE | HERNANDEZ | 114.38 |
| 160921 | CARDELL | WHITE | 114.39 |
| 160922 | MICHAEL | UREEL | 114.39 |
| 160932 | PATRICIA | TIPTON | 114.39 |
| 160938 | MARY | REYNOLDS | 114.37 |
| 160948 | SHIRLEY | WILSON | 114.39 |
| 160863 | EARL | GANN | 114.38 |
| 160872 | BRITTANY | STILES | 114.37 |
| 160873 | BARBARA | JARMONES | 114.39 |

| | | | |
|---|---|---|---|
| 160839 | PEGGY | BROWN | 114.39 |
| 160888 | ROBERT | REYNOLDS | 114.38 |
| 160854 | SHERRY | TATE | 114.39 |
| 160890 | ALICIA | JOHNSON | 114.39 |
| 160830 | ELLA | BENSON | 114.39 |
| 160831 | RONALD | GANN | 114.38 |
| 160821 | DELLA | MOORE | 114.39 |
| 160822 | SHARON | SPEARS | 114.38 |
| 160789 | IVE | TOVAR | 114.37 |
| 160462 | DUANE | SMITH | 114.39 |
| 160805 | VERLURIA | COBBS | 114.38 |
| 160806 | CAROL | RILEY | 114.39 |
| 160807 | CHARLES | COOPER | 114.39 |
| 160738 | MARCELLA | KINNAMAN | 114.39 |
| 160739 | MELISSA | SUTPHIN | 114.38 |
| 160740 | BOBBY | SUTPHIN | 114.38 |
| 160741 | LAWANNDA | ANDERSON | 114.39 |
| 160746 | SHIRLEY | WILSON | 114.37 |
| 160730 | JOAD | CIOCETTI | 114.39 |
| 160732 | GUSTAVO | DE LEON | 114.37 |
| 160748 | JACK | PETERSON | 114.38 |
| 160749 | JULIUS | MITCHELL | 114.38 |
| 160763 | JOSELIS | PIMBER SR | 114.38 |
| 160764 | AARON | EAST | 114.39 |
| 160756 | LUIS | BARDALES | 114.38 |
| 160757 | JAMES | LEACH | 114.39 |
| 160774 | ELEANOR | REED | 114.38 |
| 160679 | MARITZA | RODRIGUEZ | 114.38 |
| 160615 | DWIGHT | BRITT | 114.38 |
| 160621 | JUSTIN | OSTROWSKI | 114.39 |
| 160697 | DEBORAH | HUFFMAN | 114.38 |
| 160698 | DENISE | BOOTH | 114.39 |
| 160699 | JERRY | DEAN | 114.39 |
| 160705 | SONESHIA | MCMILLAN | 114.38 |
| 160707 | MAJED | ABDELEL | 114.39 |
| 160690 | BERNETTA | GRAHAM | 114.38 |
| 160624 | TYRA | MADISON CHRISMAN | 114.39 |
| 160629 | MARLENE | CARROLL | 114.38 |
| 160630 | THERESA | NOLEN | 114.39 |
| 160631 | BRENDA | QUALLS | 114.39 |
| 160632 | VIVIAN | COOPER | 114.39 |
| 160645 | PHILIP | HARRIS | 114.38 |
| 160648 | ASHLEY | ADAMS | 114.39 |
| 160654 | NICQUEL | VANHOOVER | 114.39 |
| 160656 | LILLIAN | BAKER | 114.38 |
| 160662 | HELEN | BOUTTE | 114.38 |
| 160663 | SONJIA | SIMPSON | 114.38 |
| 160590 | WILLIAM | CLARK | 114.38 |
| 160595 | ROBERT | COLLINS JR | 114.39 |
| 160606 | RICARDO | PINOLAY | 114.37 |
| 160570 | LYLE | SNOW | 114.38 |
| 160571 | RYAN | HARGER | 114.39 |
| 160572 | JAMES | STROUP | 114.39 |
| 160573 | KENNETH | KORCEK | 114.38 |
| 160579 | SANDRA | MENDOZA | 114.38 |

| | | | |
|---|---|---|---|
| 160580 | ARLENE | ELIAS | 114.38 |
| 160554 | ANGELA | GAYLEP | 114.38 |
| 160582 | EVA | LEWIS | 114.38 |
| 160521 | GLORIA | DOBRIANSKY | 114.39 |
| 160528 | DANIELLE | BEASLEY | 114.39 |
| 160532 | JANET | DAVIS | 114.39 |
| 160540 | DEBORAH | KURTH | 114.37 |
| 160547 | EILEEN | DAVOL | 114.38 |
| 160556 | MARGARET | JOHNSON | 114.38 |
| 160557 | ELAINE | MOSLEY | 114.38 |
| 160562 | MICHAEL | KINLEY SR | 114.38 |
| 160564 | CHRISTINE | RAY | 114.39 |
| 161415 | CHRISTOPHER | HERNANDEZ | 114.38 |
| 161450 | HASON | REYNOLDS | 114.38 |
| 161456 | FELICIA | CROWELL | 114.37 |
| 161417 | MARY | ASKEW | 114.39 |
| 161431 | BEVERLY | WILSON | 114.39 |
| 161439 | MANDY | LOVE | 114.37 |
| 161475 | NICHOLE | KEEL | 114.38 |
| 161481 | BETTY | COLLINS | 114.39 |
| 161489 | WILBUR | JOHNSON III | 114.39 |
| 161490 | LYNDA | ANDERSON | 114.38 |
| 161491 | TERRY | STAFFORD | 114.39 |
| 161499 | ROSETTA | CLAYTON | 114.37 |
| 161506 | JOE | VANASSA JR | 114.39 |
| 161308 | MIKE | TRAMMELL | 114.39 |
| 161316 | ARMSTEAD | SWANN | 114.38 |
| 161317 | CALVIN | SIMMS | 114.39 |
| 161323 | ALMA | PETTY | 114.38 |
| 161324 | LOTTIE | FLATH | 114.38 |
| 161325 | LARRY | ALEXANDER | 114.39 |
| 161331 | DIANE | CARRIER | 114.39 |
| 161332 | LINO | FRIAS JR | 114.38 |
| 161273 | SAMUEL | DUKE | 114.38 |
| 161341 | DELLA | HAWKINS | 114.38 |
| 161347 | CHANTELE | TORAN | 114.38 |
| 161348 | DIANE | KOSTORIZOS | 114.39 |
| 161350 | MARCELLA | LYONS | 114.37 |
| 161357 | BARRY | WHITE | 114.39 |
| 161358 | LAVON | WILLIAMS KING | 114.38 |
| 161359 | DAVID | SINCLAIR | 114.39 |
| 161364 | DENNIS | HENRY | 114.38 |
| 161365 | ROGER | CALVIN | 114.39 |
| 161367 | RON | RYAN | 114.38 |
| 161372 | RICKY | COLEMAN SR | 114.38 |
| 161373 | CARRIE | BARON | 114.37 |
| 161374 | REUBEN | WILLIAMS | 114.39 |
| 161375 | HEIDI | ROGERS | 114.38 |
| 161384 | JASON | ONTIVEROS | 114.38 |
| 161390 | CONNIE | RAYBORN | 114.38 |
| 161391 | LILLIAN | WILLIAMS | 114.39 |
| 161398 | LORENZO | MERRIWEATHER II | 114.38 |
| 161400 | KAREN | OTT | 114.39 |
| 161117 | LINDA | EDWARDS | 114.39 |
| 161122 | CARMELITA | BLANCHARD | 114.39 |

| | | | |
|---|---|---|---|
| 161138 | NICHOLAS | CORTIS | 114.38 |
| 161097 | BEVERLY | SOWERS | 114.38 |
| 161113 | TANYA | HAYES | 114.38 |
| 161142 | JOE | JARAMILLO | 114.39 |
| 161158 | DAWN | MAYOR | 114.38 |
| 161165 | RUTHIE | MCGUIRE | 114.39 |
| 161166 | MALCOLM | BAKER | 114.38 |
| 161167 | DEBRA | CAREY | 114.37 |
| 161174 | JOYCE | BEEBE | 114.38 |
| 161175 | MATTHEW | PROCTOR | 114.38 |
| 161180 | JENNY | TAYLOR | 114.38 |
| 161182 | TERRI | DAWSON | 114.39 |
| 161183 | RUTH | GREGORY | 114.39 |
| 161189 | NOEL | BLAIR | 114.38 |
| 161256 | RICHARD | MASSEY | 114.39 |
| 161257 | GEORGETTE | WILSON | 114.38 |
| 161230 | CAROLINA | SILES | 114.37 |
| 161275 | RUBY | HINTON | 114.38 |
| 161281 | WINONA | CANTER | 114.39 |
| 161282 | ANNIE | VANCIL | 114.39 |
| 161289 | J W | CORK | 114.38 |
| 161292 | PHILLIP | BURNETT | 114.38 |
| 161299 | JOHN | TAYLOR | 114.39 |
| 161300 | CARA | NAHABEDIAN | 114.38 |
| 161192 | SUSANA | HAUSER | 114.39 |
| 161197 | MARC | SPENGLER | 114.38 |
| 161215 | JACQUELINE | DAVISON | 114.38 |
| 161216 | JESUS | MENDOZA | 114.39 |
| 161234 | HURKIE | JOHNSON | 114.39 |
| 161239 | LAWRENCE | DOBBINS | 114.38 |
| 161240 | EDDIE | GILBERT | 114.38 |
| 159559 | DINORA | RAMIREZ | 114.39 |
| 159561 | MICHAEL | HEMPHILL JR | 114.37 |
| 159544 | DAVID | REED | 114.37 |
| 159551 | LINDA | ORTEGA | 114.39 |
| 159569 | JUSTIN | BANKS SR. | 114.38 |
| 159571 | VERONICA | RIVERA | 114.38 |
| 159576 | MIRIAM | COHEN | 114.39 |
| 159593 | SANDRA | MCDOWELL | 114.39 |
| 159594 | FELICIA | FORBES | 114.39 |
| 159595 | MELBOURNE | WILLIAMS | 114.38 |
| 159609 | BETTY | SHAVERS | 114.38 |
| 159578 | REBECCA | CAMPBELL | 114.39 |
| 159602 | PAMELA | NAVARRO | 114.38 |
| 159620 | LYNDA | BORDEN | 114.38 |
| 161088 | ROSA | SUTTON | 114.39 |
| 159453 | TERRY | CRAIG | 114.39 |
| 159462 | MARY | ROBINSON | 114.38 |
| 159476 | CHARLES | NEAL | 114.39 |
| 159495 | KARI | DICKSON | 114.38 |
| 159536 | ALICIA | DEL BUENO | 114.39 |
| 159512 | MELISSA | MANSFIELD | 114.38 |
| 159528 | ETHEL | SMITH | 114.39 |
| 159503 | SANDRA | TINDELL | 114.38 |
| 159509 | NANCY | ETTER | 114.38 |

| 159518 | FRED | CREWS | 114.37 |
|--------|------|-------|--------|
| 159519 | RICALDA | ALVARADOS | 114.39 |
| 159526 | MARIO | SORIA | 114.39 |
| 159325 | RAQUISHA | BRUNDIDGE | 114.38 |
| 159326 | NAAMAN | CAMPBELL | 114.38 |
| 159335 | CHARLES | HARDY | 114.37 |
| 159345 | JUDY | SUMMEROW | 114.38 |
| 159350 | MARY | ENDRES | 114.39 |
| 159351 | GEORGINA | WILLIAMS | 114.38 |
| 159352 | JOAN | GREEN | 114.37 |
| 159361 | GEORGE | STUEBNER | 114.39 |
| 159367 | TIMOTHY | HORTON | 114.39 |
| 159443 | MAXINE | OWENS | 114.39 |
| 159444 | SHARON | RAMIREZ | 114.39 |
| 159445 | ANTHONY | RAMIREZ | 114.38 |
| 159401 | EDDIE | NEAL | 114.38 |
| 159404 | GREGORY | MILLARD | 114.39 |
| 159411 | DANNY | FREEMAN | 114.39 |
| 159418 | AUDREY | ANDREWS | 114.38 |
| 159376 | MARY | SEAWOOD | 114.39 |
| 159377 | JOAN | ARMELIN | 114.38 |
| 159378 | JANICE | COX | 114.37 |
| 159384 | SARAH | KIESSEL | 114.37 |
| 159386 | LAURA | JAMES | 114.38 |
| 159328 | TONIA | WUERZ | 114.38 |
| 159392 | STEVY | FRENCH | 114.38 |
| 159285 | DENISE | JOHNSON | 114.38 |
| 159287 | VENIDA | WALKER | 114.39 |
| 159293 | GOLDEN | JACKSON | 114.39 |
| 159267 | JOHN | WOODS | 114.39 |
| 159283 | AMARO | SALINAS | 114.38 |
| 159302 | TERESA | CHAPMAN | 114.38 |
| 159308 | DIANNA | SHUMATE | 114.38 |
| 159317 | KEITH | MOBLEY | 114.39 |
| 159269 | CARISA | CHAVARRIA | 114.39 |
| 159319 | DIANNA | SHUMATE | 114.39 |
| 159275 | AUTHIA | BELL | 114.39 |
| 159276 | JOSEPH | STEWART | 114.39 |
| 159242 | MEENA | MANWANI | 114.38 |
| 159245 | LAVERNE | HOWLETT | 114.39 |
| 159250 | JAMES | MYERS | 114.39 |
| 159251 | AMY | TACEY | 114.38 |
| 159252 | MINNIE | CULVER | 114.37 |
| 159253 | SANDY | HENRY | 114.39 |
| 159258 | DEBORAH | ADDISON | 114.39 |
| 159259 | MONICA | THEODORA | 114.38 |
| 159261 | JEAN | STREETER | 114.39 |
| 162635 | LARRY | RUSSELL | 114.38 |
| 162636 | MARSHA | JOHNSON | 114.39 |
| 162637 | MARGARET | SETZER | 114.38 |
| 162609 | DIANE | NESGODA | 114.38 |
| 162610 | RALPH | CANTY JR | 114.38 |
| 162611 | KAREN | BOCANEGRA | 114.38 |
| 162618 | MARIE | GREEN | 114.39 |
| 162646 | SUGTRISHA | FLOOD | 114.38 |

| | | | |
|---|---|---|---|
| 162651 | ANGELITA | OROPILLA | 114.39 |
| 162652 | ROY | COOLAHAN | 114.38 |
| 162654 | PEARL | TEMBLADOR | 114.38 |
| 162659 | GERTRUDE | EIX | 114.39 |
| 162621 | DAVID | OWENS JR | 114.37 |
| 162670 | MARGARET | TAYLOR | 114.38 |
| 162592 | SPLEN | WELLER | 114.39 |
| 162593 | PAMELA | RANDALL | 114.39 |
| 162594 | MICHELLE | BATTL | 114.38 |
| 162595 | PAMELA | GIBSON | 114.39 |
| 162601 | VERNELL | MONSOUR | 114.37 |
| 159837 | ARNETT | CONLEY | 114.39 |
| 159811 | NAYJUANA | STEPHENS | 114.39 |
| 159813 | DEMETRIA | POPE | 114.37 |
| 159818 | ANGELA | GAMBINO | 114.38 |
| 159828 | MERLE | PHILLIPS | 114.39 |
| 159830 | BARBIE | WILSON | 114.37 |
| 162770 | DAX | COOK | 114.38 |
| 162779 | ROBERT | PETRUCCI | 114.38 |
| 162785 | SUZANNE | HAGAN | 114.39 |
| 162786 | MICHAEL | SHIMKO | 114.38 |
| 162787 | SHARON | WESSLING | 114.37 |
| 162788 | ALVIN | ANDRES | 114.39 |
| 162751 | KAREN | NEUFVILLE | 114.39 |
| 162676 | MARK | STUBER | 114.38 |
| 162684 | LARRY | FROST | 114.37 |
| 162685 | WILLIAM | SHEPHERD | 114.39 |
| 162687 | JESSIE | HARRIS | 114.38 |
| 162688 | DOROTHY | SPARKS | 114.39 |
| 162712 | JESSE | HERNANDEZ | 114.38 |
| 162727 | JOHN | CAMPBELL | 114.39 |
| 162728 | CHARMAINE | BROWN | 114.39 |
| 162796 | BESSY | MONTERO | 114.38 |
| 162801 | WHITNEY | STOREY | 114.39 |
| 162802 | CAROLYN | SCOTT | 114.39 |
| 162803 | ED | SCOTT JR | 114.38 |
| 162855 | AUBREY | SUMMERS | 114.38 |
| 162838 | LEAH | MABRTY | 114.38 |
| 162846 | MARILYN | JOHNSON | 114.39 |
| 162813 | SHERRY | MILLER | 114.37 |
| 162818 | JENNY | MINERVA | 114.38 |
| 162820 | JEANETTE | TRIMMER | 114.38 |
| 162821 | JEANETTE | TRIMMER | 114.38 |
| 162827 | LAMUEL | ANDERSON | 114.37 |
| 162829 | DEBBIE | ANDERSON | 114.39 |
| 162830 | LERANDA | BREWER | 114.37 |
| 162862 | BETTY | SEIBERT | 114.38 |
| 162878 | GLORIA | PORTER | 114.39 |
| 162886 | JESSICA | HEWITT | 114.39 |
| 162888 | LEHSAWN | PERRY | 114.39 |
| 162893 | YOLANDA | ALVALNADO | 114.37 |
| 162894 | KENESHA | BANKS | 114.39 |
| 162902 | CHARLES | STEVENSON | 114.39 |
| 162903 | KIMBERLY | CLIFTON | 114.39 |
| 162905 | BARBARA | WEDDLE | 114.39 |

| | | | |
|---|---|---|---|
| 162912 | MARY | HORTON | 114.38 |
| 162921 | CLAIRE | DRAPER | 114.39 |
| 162922 | HAYWOOD | COOPER JR | 114.39 |
| 162928 | JIMMY CRAIG | DORSEY | 114.38 |
| 162936 | LOWELL | SMITH | 114.37 |
| 162938 | ROGER | MILLER | 114.39 |
| 162943 | JOYCE | TERRY | 114.38 |
| 162946 | JOYCE | TERRY | 114.39 |
| 162953 | JOHN | JONES | 114.37 |
| 162961 | RUBY | FLORENCE | 114.39 |
| 162962 | LENOLA | BRUNT | 114.39 |
| 162977 | BARBARA | PATE | 114.39 |
| 162978 | JANNI | WRIGHT | 114.38 |
| 162970 | FAY | DEJULIO | 114.38 |
| 162986 | DEBRA | NOBLE | 114.38 |
| 163002 | NATASHA | HUNTER | 114.39 |
| 159704 | MARGARET | PAULLIN | 114.38 |
| 159718 | LINDA | JOHNSON | 114.38 |
| 159719 | JULIE | MIX | 114.39 |
| 159720 | MATTIE | CRUCE | 114.39 |
| 159737 | CHARLES | PRINCE | 114.39 |
| 159743 | MICHELLE | MCNEILL | 114.38 |
| 159744 | LISA | PIERCE | 114.38 |
| 159754 | PAMELA SUE | ROSEBOROUGH | 114.39 |
| 159755 | GLORIA | COX | 114.38 |
| 159760 | ROBERT | REYNOLDS | 114.38 |
| 159761 | BERNICE | ADAMS | 114.38 |
| 159762 | ESTHER | GERZESKI | 114.39 |
| 159763 | GARY | ROWLEY | 114.38 |
| 159768 | RICKIE | ANDERSON | 114.39 |
| 159770 | AMBER | GARDNER | 114.37 |
| 159771 | ARNETIA | BRION | 114.39 |
| 159794 | JOANN | HUGHES | 114.39 |
| 159796 | RUDOLPH | VARGAS | 114.37 |
| 161760 | RICHARD | ICE | 114.39 |
| 161765 | MARY | GIPSON | 114.38 |
| 161766 | DENISE | GREGORY | 114.39 |
| 161767 | MARY | MICHAEL | 114.38 |
| 161692 | ELIZABETH | PETER | 114.39 |
| 159635 | FLORENCE | ABLES | 114.38 |
| 159636 | DONNA | FAHL | 114.39 |
| 159638 | JON | WHITAKER | 114.38 |
| 159643 | PAULINE | HENDERSON | 114.38 |
| 159644 | RICHARD | FREY | 114.38 |
| 159645 | MYRNA | TOWSON | 114.39 |
| 159646 | BEATRICE | HOPKINS | 114.38 |
| 159653 | RICHARD | CALLAHAN | 114.38 |
| 159654 | SHEILA | SAGER | 114.38 |
| 159659 | PEGGY | VANDYKE | 114.39 |
| 159662 | MICHAEL | URRUTIA | 114.39 |
| 159663 | JOHN | BARABAS | 114.38 |
| 159668 | NORMA | BOX | 114.39 |
| 159676 | REBECCA | CERVANTES | 114.39 |
| 159677 | ARMANDO | TRUJILLO | 114.39 |
| 159693 | ESSIE | SIMMONS | 114.39 |

| 159686 | DUANE | ADAMSON | 114.38 |
|---|---|---|---|
| 159701 | ROSEMARY | DAUGHERTY | 114.38 |
| 161509 | PATRICIA | REED | 114.38 |
| 161516 | RUTH | JACKSON | 114.37 |
| 161525 | TRACY | LOCKWOOD | 114.39 |
| 161533 | MARK | SMITH | 114.38 |
| 161540 | ALICIA | DERN | 114.39 |
| 161548 | JAMES | YOUNG | 114.39 |
| 161550 | GEORGE | BRUNER | 114.38 |
| 161556 | PHILLIP | PATTERSON | 114.38 |
| 161558 | REGINA | FOREMAN | 114.38 |
| 161565 | PEARL | SMALLWOOD | 114.39 |
| 161574 | CHRISTINA | CUNNINGHAM | 114.39 |
| 161575 | RAY | BAUERS | 114.38 |
| 161582 | SCOTT | METCALFE | 114.37 |
| 161583 | LORENA | SMITH | 114.39 |
| 161591 | VIVIAN | RICE | 114.38 |
| 161601 | MARY | FLINT | 114.38 |
| 161607 | BRUCE | ALLEN | 114.38 |
| 161608 | PATRICIA | ORR | 114.39 |
| 161615 | JOHNNIE | BURTON | 114.39 |
| 161632 | DEREK | GRAY | 114.39 |
| 161641 | CORIE | RINO | 114.38 |
| 161651 | VARIJA | BROWNLEE-JACKSON | 114.39 |
| 161666 | LARRY | ROBERTS | 114.39 |
| 161667 | CHERYL | KELLETT | 114.39 |
| 161668 | BERT | ROSE | 114.37 |
| 161643 | RUSSELL | EDWARDS | 114.39 |
| 161683 | LINDA | SMITH | 114.39 |
| 161684 | JEFFREY | EDWARDS | 114.38 |
| 161699 | JENNY | SIMS-WHITE | 114.38 |
| 161707 | RALPH | MCCOY | 114.38 |
| 161708 | SHERYL | KRUCKENBERG | 114.39 |
| 161709 | CAROLYN | SWANN | 114.39 |
| 161710 | SHIRLEY | STARLING | 114.38 |
| 161715 | WILFRED | RIVERA | 114.38 |
| 161718 | JAMES | RICKS JR | 114.39 |
| 161723 | BEVERLY | RICKS | 114.39 |
| 161725 | JAMES | GRIFFIN | 114.37 |
| 161741 | GLENDA GAIL | MCKINLEY | 114.38 |
| 161742 | MARGIE | TAYLOR | 114.38 |
| 161743 | SAFORNIA | PENDERGRASS | 114.39 |
| 161749 | CONNIE | REYES | 114.39 |
| 161750 | ANTHONY | DYAMOND SR | 114.38 |
| 161752 | CHRISTINA | BLANTON-ALSAADY | 114.39 |
| 156827 | CAMELLIA | MABRY | 114.38 |
| 156804 | LINDA | MCKEEHAN | 114.39 |
| 156805 | JUSTIN | MARTIN | 114.39 |
| 156812 | RANDY | EDWARDS | 114.39 |
| 156818 | DAWN | CATHLINA | 114.38 |
| 156819 | RUBY | MCINTOSH | 114.37 |
| 156830 | JESSIE | BLAIR | 114.38 |
| 156835 | TINA | PEQUIGNOT | 114.38 |
| 156838 | MICHAEL | SMITH | 114.38 |
| 156844 | ALBERT | GONZALES | 114.38 |

| | | | |
|---|---|---|---|
| 156845 | JOHN | FREEMAN | 114.38 |
| 156847 | BRENDA | STEGALL | 114.38 |
| 156852 | HORACE | FIELDER | 114.38 |
| 156855 | JANET | PRITSCH | 114.38 |
| 156860 | JANET | PHAN | 114.39 |
| 156863 | RICHARD | WEISS | 114.39 |
| 156868 | JENNIFER | KVAS | 114.38 |
| 156871 | TED | PUZEY | 114.39 |
| 156872 | MELVIN | MALONE | 114.38 |
| 156878 | ELEANOR | YOST | 114.38 |
| 156894 | LILLIAN | LOPEZ | 114.39 |
| 156896 | WILLIAM | FURLONG | 114.38 |
| 157462 | TONIA | BELL | 114.38 |
| 157463 | KELLY | THOMPSON | 114.38 |
| 156777 | MARIA DEL C | RAMOS | 114.39 |
| 156778 | JAVIER | RAMOS | 114.38 |
| 156780 | FALLON | DIOP | 114.39 |
| 156785 | AFRICA | JONES | 114.38 |
| 156762 | JAHAR | VANN | 114.39 |
| 156763 | DONALD | WATSON | 114.38 |
| 156787 | ROBERT | GONET | 114.39 |
| 156729 | ALICIA | CALVA | 114.38 |
| 156743 | SHAWN | CLAYTON | 114.38 |
| 156753 | THAMAR | CORTINA | 114.37 |
| 156754 | ANGELINE | GALLOW | 114.39 |
| 156760 | LINDA | HORTON | 114.39 |
| 156704 | BRETT | ANTHONY | 114.38 |
| 156720 | GWEN | WRIGHT | 114.38 |
| 156687 | GARY | SOLLENBERGER | 114.38 |
| 156688 | GARY | SOLLENBERGER | 114.39 |
| 156693 | KAY | SHOEMAKER | 114.38 |
| 156694 | ROGER | RENE | 114.39 |
| 156662 | NATESA | FLETCHER | 114.39 |
| 156696 | CLARENCE | BRADLEY | 114.39 |
| 156638 | KARL | PETERSON | 114.38 |
| 156643 | DIAN | GINGERY | 114.38 |
| 156644 | MICHELLE | STRUB | 114.38 |
| 156645 | CIHANGIR | DEMIRKAN | 114.39 |
| 156652 | CHARLES | LEE SR. | 114.39 |
| 156654 | JANICE | GREGORY II | 114.39 |
| 156668 | LEIGHANNE | GREEN | 114.39 |
| 156669 | SALOMON | RUBIO | 114.38 |
| 156670 | NORMA | FLORES | 114.37 |
| 156671 | JENNIFER | BLACK | 114.39 |
| 156612 | MARIE | BORSHESKI | 114.39 |
| 156613 | MARISELA | LOPEZ | 114.39 |
| 156601 | LLOYD | WILLHITE | 114.38 |
| 156604 | WAYNE | RHYMER | 114.38 |
| 156610 | JUDY | ATILES | 114.37 |
| 156634 | DAVID | PAYNE | 114.39 |
| 156619 | WENDY | STEGMAN | 114.39 |
| 156620 | TERI | LINDSAY | 114.39 |
| 156502 | MICHAEL | LIMEHOUSE | 114.39 |
| 156477 | GLENN | ROBINSON | 114.38 |
| 156510 | LAURA | DECK | 114.39 |

| | | | |
|---|---|---|---|
| 156512 | JACQUELINE | JEFFERIES | 114.38 |
| 156517 | PEARL | WILLIAMS | 114.38 |
| 156519 | KARYN | COPPOCA | 114.39 |
| 156526 | WILLIE | STONE | 114.38 |
| 156527 | CHRIS | HARRISON | 114.37 |
| 156528 | FREDERICK | GRAY | 114.39 |
| 156543 | NANCIE | WALKER | 114.38 |
| 156544 | TIMOTHY | HOSS | 114.37 |
| 156552 | LIVIA | BONFANTE | 114.38 |
| 156561 | MICHAEL | KEITH | 114.38 |
| 156569 | NICHOLAS | CORTIS | 114.39 |
| 156579 | VERA | WHITE | 114.39 |
| 156584 | CLAUDIA | HARRINGTON | 114.38 |
| 156585 | MAURO | OROZCO | 114.39 |
| 156576 | ROBERT | ABINA | 114.39 |
| 156577 | HELELN | ASHTON | 114.38 |
| 156594 | JENNIFER | TURNER | 114.38 |
| 157473 | ELVERA | GRAHAM | 114.38 |
| 157478 | GEOFFREY | TOMPKINS | 114.39 |
| 157480 | CHANTILY | SABAY | 114.38 |
| 157487 | JUSTIN | LONG | 114.39 |
| 157488 | SCOTT | BROOKS SR | 114.39 |
| 157513 | FRANK | ELDRED | 114.38 |
| 157522 | CALVIN | WILLIAMS | 114.39 |
| 157530 | AARON | CUNNINGHAM | 114.39 |
| 157532 | THOMAS | BOISSONNEAULT | 114.39 |
| 157540 | ESTEBAN | PLATA | 114.38 |
| 157506 | VERONICA | MOUNTS | 114.37 |
| 157556 | MAYNOR | NAJERA | 114.38 |
| 157579 | TAMEKIA | NELSON | 114.38 |
| 157573 | JANENE | CRAWFORD | 114.38 |
| 157595 | MARLA | HUTCHINSON | 114.39 |
| 157597 | SALATIEL | ALVAREZ | 114.38 |
| 157599 | LARRY | MORRIS | 114.38 |
| 157604 | CHRISTINA | KIRKBRIDE | 114.39 |
| 157615 | SARAH | ANDERSON | 114.38 |
| 157622 | PAUL | LYNCH | 114.38 |
| 157623 | CATHERINE | RODRIGUES | 114.38 |
| 157612 | MARNETTA | ROUNDTREE | 114.38 |
| 157629 | ANGELA | SWARTZ | 114.37 |
| 157638 | ROBERT | SAUCIER | 114.39 |
| 157640 | STEFANIE | WILD | 114.38 |
| 157646 | MARVIN | PERCY | 114.37 |
| 157648 | ROBERT | AIELLO | 114.38 |
| 157654 | SUSAN | DELATORRE | 114.38 |
| 157656 | KATHERINE | ROSSI | 114.38 |
| 157663 | VESTA | WILBANKS | 114.38 |
| 157982 | STEVEN | DEINES | 114.39 |
| 157983 | JOSE | RUIZ | 114.39 |
| 157964 | ROSA | ABNEY | 114.37 |
| 157966 | JOHN | MCCARTY    JR | 114.38 |
| 157946 | NORMA | ORSBURN | 114.39 |
| 157947 | WESLEY | CHAMBERLAIN | 114.39 |
| 157948 | LAURIE | METZEN | 114.39 |
| 157925 | JEFFREY | KETELSEN | 114.39 |

| | | | |
|---|---|---|---|
| 157930 | CRISTOPHER | FILLA | 114.39 |
| 157957 | MADONNA | MCCONLEY | 114.38 |
| 157890 | ELMA | MCCLELLAND | 114.39 |
| 157891 | KINNIE | RUMPH | 114.38 |
| 157896 | STACY | CAYLOR | 114.39 |
| 157898 | ELAINE | WARREN | 114.37 |
| 157798 | SHARON | BENSON | 114.37 |
| 157913 | ARLETTE | MEFFO TIAM | 114.39 |
| 157921 | PEARLIE | TRAYNHAM | 114.37 |
| 157922 | CYNTHIA | CONGIARDO | 114.39 |
| 157923 | RALPH | CAMPBELL | 114.38 |
| 157932 | TIMOTHY | HAND | 114.38 |
| 157938 | CARLA | HUNTER | 114.37 |
| 157939 | BARBARA | PERKINS | 114.39 |
| 157696 | RICHARD | MININO | 114.39 |
| 157564 | IRA | MITCHELL | 114.39 |
| 157737 | DOROTHY | FRY | 114.38 |
| 157749 | GRETA | MOSLEY | 114.37 |
| 157755 | HARVEY | HARPSTER | 114.37 |
| 157757 | MICHAEL | CUNNINGHAM | 114.38 |
| 157764 | WILLIE | CAMPBELL | 114.39 |
| 157772 | BETTY | MINCE | 114.37 |
| 157723 | DELORES | ANDERSON | 114.38 |
| 157724 | LISA | TAYLOR | 114.39 |
| 157782 | GLORA | WILLIAMS | 114.38 |
| 157788 | SHANNON | THOMPSON | 114.38 |
| 157805 | CODY | BOWN | 114.39 |
| 157806 | CINDY | REYSACK | 114.38 |
| 157813 | OTTO | CORONADO | 114.39 |
| 157814 | DOJER | JAMES JR | 114.38 |
| 157816 | ELMER | WEBB JR | 114.39 |
| 157823 | TYRONE | HOLT | 114.38 |
| 157847 | HEATHER | REILLY | 114.39 |
| 157849 | LUCILLE | DELLAMARGGIO | 114.38 |
| 157855 | CAROL | PETERS | 114.37 |
| 157863 | THOMAS | BALDWIN | 114.39 |
| 157865 | STEVEN | PERDIKAKIS | 114.39 |
| 157880 | CARRIE | MCDANIEL | 114.39 |
| 157881 | BERNARD | MURRAY | 114.37 |
| 157882 | MELVIN | CAYLOR | 114.39 |
| 159877 | LUANN | BISCIOTTI | 114.38 |
| 159922 | SHIRLEY | SHELL | 114.39 |
| 159918 | MICHELL | DAISLEY | 114.39 |
| 159919 | CHARLES | BANKS JR | 114.39 |
| 159855 | PATRICIA | CLARK | 114.38 |
| 159862 | DAN | THOMPSON | 114.39 |
| 159888 | KEVIN | WILLIAMS | 114.39 |
| 159893 | JOANNE | WATSON | 114.38 |
| 159894 | PAMELA | ALSTON | 114.38 |
| 159897 | DAVID | CONN | 114.39 |
| 159928 | LESLIE | LEACH | 114.39 |
| 159935 | MATTHEW | CURTO | 114.38 |
| 159937 | NANCY | CANFIELD | 114.39 |
| 159954 | TAIRU | FAKUNLE | 114.39 |
| 159960 | MICHELLE | BOLLAERT | 114.38 |

| 159971 | SUZANN | PAGE | 114.39 |
|--------|--------|------|--------|
| 159978 | ANTHONY | HERNANDEZ | 114.38 |
| 159979 | LEWEN | STREET | 114.37 |
| 159963 | DEBORAH | HARRIS | 114.39 |
| 159969 | DARLENE | CROSBY | 114.38 |
| 159985 | LESLIE | ROBERTS | 114.38 |
| 159988 | REGENA | ROY | 114.39 |
| 159997 | KEN | OKABE | 114.38 |
| 160002 | ROSE | WYATT | 114.38 |
| 160004 | NIJULLIA | HODGE | 114.39 |
| 160005 | EVELYN | MONTGOMERY | 114.38 |
| 159905 | MARILYN | MOORE | 114.39 |
| 160020 | JOANNA | LEWANDOWSKI | 114.38 |
| 160030 | FERLESHARE | STARKS | 114.38 |
| 160035 | DELORES | WEATHERS | 114.38 |
| 160036 | ROSE | WALZ | 114.38 |
| 160028 | ROSE | WALZ | 114.37 |
| 160045 | GLENN | TOHER | 114.38 |
| 160052 | AMY | HEIMBECHER | 114.38 |
| 160071 | DARRCEL | BAILEY | 114.38 |
| 160279 | JULIE | ELLICOTT | 114.38 |
| 160261 | BRENDA | COOK | 114.38 |
| 160262 | MICHAEL | COOK | 114.38 |
| 160263 | KAREN | WOJCIKOWSKI | 114.39 |
| 160288 | DAISY | LITTLE | 114.37 |
| 160289 | PHILLIP | LANGVARDT | 114.39 |
| 160294 | ROSALIND | DAVIS | 114.37 |
| 160239 | CASEY | MCGEE | 114.38 |
| 160244 | ROBERT | LONGWORTH | 114.38 |
| 160296 | REBECCA | ANDERSON | 114.38 |
| 160303 | ANTHONY | FISCHETTI | 114.39 |
| 160211 | BRYAN | GILBERT | 114.37 |
| 160214 | DEBORAH | STATON | 114.39 |
| 160220 | MICHAEL | PICCOLO | 114.38 |
| 160222 | WENDY | ALEXANDER | 114.39 |
| 160236 | XAVIER | FAISON | 114.38 |
| 160237 | DAVID | GRIDER | 114.39 |
| 160246 | LARRY | VICTORIAN | 114.39 |
| 160114 | JACK | ALTOBELLI | 114.38 |
| 160122 | ANTONIA | FALCON | 114.38 |
| 160130 | RODERICK | DORSEY | 114.38 |
| 160137 | MARY | SANDERS | 114.39 |
| 160063 | JAMES | BALL | 114.39 |
| 160064 | DONALD | EHLING | 114.39 |
| 160095 | NAILAH | PATTERSON | 114.39 |
| 160096 | JEFF | SCHULTZ | 114.38 |
| 160103 | WILLIAM | EELLS | 114.39 |
| 160144 | PATRICIA | BOYKIN | 114.38 |
| 160156 | LISA | WAGGONER | 114.38 |
| 160162 | SHARON | HARDY | 114.38 |
| 160163 | MELINDA | SAMSON | 114.39 |
| 160164 | JANELLE | PRUITT | 114.38 |
| 160171 | ROBERT | BRUNER | 114.38 |
| 160172 | MAYA | HECTOR | 114.39 |
| 160179 | SCOTT | BATY | 114.38 |

| | | | |
|---|---|---|---|
| 160180 | DIONNE | VASQUEZ | 114.39 |
| 160181 | JAIME | PERALTA | 114.38 |
| 160187 | LISA | CROWNINGSHIELD | 114.38 |
| 160188 | DENNIS | WYSOCKI | 114.39 |
| 158139 | LARRY | HAMPTON | 114.39 |
| 158140 | LAKEESHA | ATKINS | 114.38 |
| 158141 | TOMIKA | GIVENS | 114.38 |
| 158081 | FLOSSIC | GREEN | 114.38 |
| 158123 | JOSE | GARCIA | 114.38 |
| 158158 | ALISHA | WILSON | 114.38 |
| 158165 | LOUIS | CEASER JR | 114.39 |
| 158166 | MARGARET | DARNELL | 114.38 |
| 158172 | TREA | PRICE | 114.38 |
| 158174 | KIMBERLY | SCHMNIDT | 114.39 |
| 158192 | CAROLINE | BUCKNER | 114.38 |
| 158199 | CAROLYN | MALONE | 114.38 |
| 158022 | PERRY | FLOWERS | 114.39 |
| 158049 | TAMMY | SPENCE | 114.38 |
| 157973 | PATRICIA | SHARP | 114.39 |
| 157998 | MAUDE | MATTHEWS | 114.38 |
| 157999 | KERI | LOFTNESS | 114.39 |
| 158005 | JOANNA | ANASTASI | 114.39 |
| 158056 | EDWARD | CLARK | 114.39 |
| 158057 | PAMELA | GRIFFIN | 114.38 |
| 158058 | NINA | GUYTON | 114.38 |
| 158065 | FELICIA | DOBBINS | 114.39 |
| 158066 | MARY | QUANSAH | 114.38 |
| 158067 | PHYLLIS | LIDDELL | 114.37 |
| 158073 | ALICIA | FLOWERS | 114.38 |
| 158083 | FABIAN | JACKSON | 114.38 |
| 158099 | SHEILA | EDWARDS | 114.39 |
| 158100 | ESTHER | RANDLE | 114.38 |
| 158106 | JUANITA | RATTI | 114.38 |
| 158107 | JOHN | HARVEY | 114.38 |
| 158257 | MILTON | FOSTER | 114.39 |
| 158258 | KITT DORA | SLAID | 114.38 |
| 158234 | CORIDAD | DROSS | 114.39 |
| 158239 | JAMES | HOLMES | 114.39 |
| 158242 | JARRETT | FULTON III | 114.39 |
| 158248 | JOE | CAMPOS | 114.39 |
| 158205 | ANNETTE | AKINS | 114.39 |
| 158206 | LORIANN | CANTLEY | 114.38 |
| 158207 | CARL | ROTH | 114.37 |
| 158208 | DONNA | NGUYEN | 114.39 |
| 158209 | EDGAR | HESSEK | 114.38 |
| 158214 | SHIRLEY | JONES | 114.39 |
| 158216 | DENICE | GREEN | 114.38 |
| 158217 | MANUEL | BORBON JR | 114.39 |
| 158222 | LEIGH | KUISH | 114.39 |
| 156912 | CHIVARRO | SIMMONS | 114.38 |
| 156913 | CHRISTOPHER | FILLA | 114.38 |
| 156920 | LEO | CASTILLOUX | 114.39 |
| 156922 | KARIM | FAZAL | 114.37 |
| 156927 | CHRISTIAN | ARMSTRONG | 114.38 |
| 158231 | JUNE | MORGAN | 114.39 |

| | | | |
|---|---|---|---|
| 158232 | RICHARD | BIBLE | 114.38 |
| 156935 | MARY | SPENCER | 114.39 |
| 156937 | JAMAICA | HAMILTON | 114.39 |
| 156938 | ANNE | PIERRE | 114.38 |
| 156945 | ERICA | JOHNSON | 114.38 |
| 156977 | DSHUNA | BROWN | 114.39 |
| 156969 | SONIA | THAXTON | 114.38 |
| 158150 | TONDA | BENNETT | 114.38 |
| 156952 | FAVIOLA | GARDUNO | 114.38 |
| 156954 | FELICIA | WATTS | 114.39 |
| 156960 | ALMA | DELEON | 114.39 |
| 156961 | ALMA | PONCEDELEON | 114.38 |
| 156987 | MAMERTO | SANDIGO | 114.38 |
| 156997 | KARA | KUHN | 114.39 |
| 157002 | CHRISTOPHER | TRITLE | 114.37 |
| 157003 | JULIE | ARNONE | 114.39 |
| 157004 | KIMBERLY | HARMON | 114.39 |
| 157019 | GERALD | NOEL | 114.38 |
| 159844 | CHADD | WOODWARD | 114.38 |
| 159845 | JAMIE | DUNCAN | 114.39 |
| 159846 | JAMES | HORSTMANN | 114.39 |
| 159852 | SHERRY | HORNBACK | 114.38 |
| 159853 | PATRICIA | CLARK | 114.37 |
| 155918 | CATHERINE | HILL | 114.39 |
| 155919 | DARRELL | INGRAM | 114.39 |
| 155925 | JUDY | UNGER | 114.39 |
| 155876 | WILLIAM | LESSEL | 114.38 |
| 155877 | DONALD | TRUITT | 114.38 |
| 155883 | MATILDA | JACKSON | 114.37 |
| 155869 | ESTEBAN | URIBE | 114.37 |
| 155902 | DEREK | WILLIAMS | 114.39 |
| 155960 | QUITONES | JOHNSON | 114.37 |
| 155961 | AUDRYE | REEVES | 114.39 |
| 155935 | SUSAN | WEYTHMAN | 114.39 |
| 155936 | KRISTINE | FRENCH | 114.38 |
| 155941 | FREEMAN | POQUEE | 114.39 |
| 155949 | JOETTA | DORSETT | 114.39 |
| 155974 | SHEILA | UNTERREINER | 114.38 |
| 155976 | JOSE | CRUZ | 114.39 |
| 155977 | OTTO | KAFKA | 114.38 |
| 155978 | LAWRENCE | SPRINGER | 114.39 |
| 156085 | KEITH | MACKENZIE | 114.39 |
| 156043 | OSCAR | BALDERRAMA | 114.37 |
| 156067 | JORDANIA | CASTRO | 114.39 |
| 156034 | RALPH | MELENDREZ | 114.38 |
| 156036 | WISLY | MAK | 114.38 |
| 156050 | SHARANJIT | DHALIWAL | 114.39 |
| 156053 | SUKHPAL | DHALIWAL | 114.39 |
| 155985 | JESSE | ALANZ | 114.38 |
| 155986 | TAMEKA | JACKSON | 114.37 |
| 155991 | JAIME | HUGHES | 114.39 |
| 155992 | HELEN | JASON | 114.39 |
| 155994 | KAREN | TELLIS | 114.38 |
| 156002 | DORIS | YOUNG | 114.38 |
| 156016 | KEITH | JACKSON JR | 114.38 |

| 156017 | YOLANDA | WHITFORD | 114.38 |
|--------|---------|----------|--------|
| 156018 | CAMELLA | WARD | 114.39 |
| 156010 | JAMES | YOUNG | 114.39 |
| 156028 | BERNARD | WILKINS | 114.38 |
| 156159 | CYNTHIA | ROBERTSON | 114.38 |
| 156167 | JESSIE | WHITE | 114.39 |
| 156168 | ARMA | WADE | 114.38 |
| 156169 | DOLLY | MORRIS | 114.37 |
| 156170 | JOSEPH | ELDER | 114.39 |
| 156136 | DONNA | PALONIS | 114.38 |
| 156142 | GERALDINE | EDMONDS | 114.38 |
| 156144 | CARLTON | JOHNSON | 114.39 |
| 156151 | RUSSELL | HOLDER JR | 114.38 |
| 156152 | ROBERT | WADE | 114.37 |
| 156103 | JANE | NWAKANMA | 114.38 |
| 156110 | CAROL | CAUDLE | 114.39 |
| 156111 | KAREN | FORTUNA | 114.39 |
| 156118 | SHIRLEY | TILLY | 114.39 |
| 156120 | TRUSSIE | JACOBS | 114.38 |
| 156126 | KATHRYN | WILDING | 114.38 |
| 156128 | BERTHA | MCCOY | 114.38 |
| 156133 | CESAR | DELGADILLO | 114.39 |
| 154145 | KEVIN | WILLIAMS | 114.38 |
| 154106 | DEBORAH | BRANDENBURG | 114.39 |
| 154111 | ERICKA | WILLIAMS | 114.37 |
| 154112 | ARCHIE | BROWN | 114.39 |
| 154114 | MELVIN | MILLER | 114.37 |
| 154119 | REBECCA | HAMMER | 114.39 |
| 154170 | GERARDO | GAONA | 114.38 |
| 154171 | MARIA | RIVERA | 114.37 |
| 156202 | BELINDA | CATES | 114.38 |
| 156203 | JOHN | WOODARD | 114.38 |
| 154128 | KRISTIANNE | DIEHL | 114.37 |
| 154129 | MELVIN | MILLER | 114.39 |
| 155632 | OCIE | IVORY | 114.39 |
| 155635 | CRAIG | BROSIUS | 114.38 |
| 155610 | EMMA | PARKER | 114.38 |
| 155584 | FRANK | HILKOWSKI | 114.38 |
| 155593 | VALENTINA | BOWEN | 114.39 |
| 155599 | SUSAN | BANKS | 114.38 |
| 155557 | JENEEN | REID | 114.39 |
| 155558 | SHANESIA | HADLEY | 114.38 |
| 155566 | LATANYA | WILKERSON | 114.39 |
| 155567 | PATRICIA | MOORE | 114.38 |
| 155574 | ROBINA | JACKSON | 114.39 |
| 155540 | SONJA | MOON | 114.39 |
| 155541 | JOHNNY | ANDREWS | 114.38 |
| 155542 | CATHY | ANDREWS | 114.38 |
| 154104 | ANTRANIK | ZARTARIAN | 114.39 |
| 154061 | MARILYN | ECKHART | 114.39 |
| 154038 | PHYLLIS | GROVE | 114.38 |
| 154013 | ERICA | SALSMAN | 114.38 |
| 153963 | VERNON | COLASANTI | 114.39 |
| 154004 | MILTON | NIXON | 114.38 |
| 154005 | FRANK | MENDOZA | 114.37 |

| | | | |
|---|---|---|---|
| 154020 | BARBARA | GRAVES | 114.39 |
| 154021 | RUBY | JEFFERSON | 114.38 |
| 154022 | ESTHER | CLARK | 114.38 |
| 153937 | PAMELA | WHITTEN | 114.39 |
| 153938 | MASON | PEAY | 114.39 |
| 153939 | JOYCE | WALKER | 114.38 |
| 153970 | GLORIA | JOSEPH | 114.39 |
| 153971 | KATHARINE | GLOVER | 114.39 |
| 153972 | THERESA | DOERR | 114.38 |
| 153978 | DENNIS | CARTER | 114.39 |
| 153979 | DARACHAN | SIV | 114.38 |
| 153987 | MICHAEL | WEEMS | 114.38 |
| 153988 | ERIC | RASTELLO | 114.37 |
| 153996 | ANTOINETTE | WOODS | 114.38 |
| 155866 | DOROTHY | BOYD | 114.39 |
| 155867 | TERESA | LUNDY | 114.39 |
| 155850 | NICOLE | HOLMES | 114.39 |
| 155851 | DONALD | JENKINS | 114.39 |
| 155857 | LYNNE | MYERS | 114.39 |
| 155860 | KAY | MCHENRY | 114.39 |
| 155817 | NICOLIEN | MANDA | 114.37 |
| 155819 | DUSTIN | MANSFIELD | 114.39 |
| 155826 | ROZALYN | ROMEO | 114.39 |
| 155832 | NICOLE | WASHBURN | 114.39 |
| 155843 | MARY | SWETT | 114.39 |
| 155769 | DIANA | PFUHL | 114.39 |
| 155776 | RUDY | RODRIGUEZ | 114.38 |
| 155782 | BRIAN | WILLIAMS | 114.38 |
| 155783 | JACQUELINE | GRIFFIN | 114.39 |
| 155784 | PATRICIA | BURGESS | 114.38 |
| 155785 | ROBERT | PAUL JR | 114.38 |
| 155790 | BETTY | CORVIN | 114.38 |
| 155765 | JANE | NORMAN | 114.38 |
| 153885 | WILLIAM | SZABADOS | 114.37 |
| 155802 | CHRISTOPHER | CASTRO | 114.38 |
| 155807 | RICHARD | WINKLES | 114.39 |
| 155809 | STEPHEN | SCHNEIDER | 114.39 |
| 155810 | JAMIE | PEARSON | 114.38 |
| 155642 | DIANE | WHITLOW | 114.38 |
| 155648 | JACQUELINE | MUNOZ | 114.38 |
| 155652 | ELSIE | GARCIA | 114.39 |
| 155659 | PEARL | GARNER | 114.39 |
| 155666 | JESSIE | CRAWFORD | 114.39 |
| 155668 | JERRY | WARD | 114.39 |
| 155674 | YVONNE | SIMPKINS | 114.37 |
| 155700 | SUSAN | TIMKO | 114.38 |
| 155701 | KAREN | COMBE | 114.38 |
| 155702 | GLENDER | MALONE | 114.39 |
| 155676 | ZENAIDA | NAZARIO | 114.38 |
| 155709 | ROBERT | STEINMETZ | 114.39 |
| 155718 | DEBRA | CHEDESTER | 114.39 |
| 155724 | SHELB | LEE | 114.38 |
| 155727 | JEFFREY | TRUCKLE | 114.38 |
| 155740 | BOBBIE | GRASSIREE | 114.39 |
| 155743 | LILLIE | PEARSON | 114.39 |

| | | | |
|---|---|---|---|
| 155751 | JOSEPH | AYER | 114.38 |
| 154186 | TERILISHA | GODWIN-PIERCE | 114.39 |
| 154179 | RODGER | MARSHALL JR | 114.39 |
| 154239 | JENNIFER | KIRKLAND | 114.38 |
| 154221 | TONYA | BOYD -HAYS | 114.39 |
| 154223 | DEBRA | ANDERSON | 114.39 |
| 154197 | DELMA | RICHARDSON | 114.39 |
| 154204 | CHARLES | SCHARER | 114.39 |
| 154206 | SUSIE | WIGGIN | 114.39 |
| 154212 | CYNTHIA | WALLACE | 114.39 |
| 154213 | TERRY | WALLACE | 114.38 |
| 154214 | ROBERT | SKINNER | 114.38 |
| 154271 | SUSIE | HYATT | 114.38 |
| 154280 | JAMES | MORTON | 114.37 |
| 154254 | REGINA | OLAH | 114.37 |
| 154255 | RAYMOND | RODRIGUEZ | 114.39 |
| 154256 | LORINTHA | CARR | 114.38 |
| 154261 | NADINE | VAN OSCH | 114.39 |
| 157069 | MICHAELYNN | DELCOUR | 114.39 |
| 157070 | BEATRICE | MOORE | 114.38 |
| 157078 | YOLANDA | KEITH | 114.38 |
| 157080 | ADRIAN | OWENS | 114.39 |
| 154371 | CELESTINE | POPE | 114.38 |
| 154373 | EDITH | COLLIE | 114.38 |
| 154379 | BOBBIE | CRUMEDT | 114.38 |
| 157061 | KIMBERLY | ALLEN | 114.38 |
| 154295 | BESSIE | SMITH | 114.39 |
| 154313 | TERRI | YOUNG | 114.38 |
| 154320 | MARVIN | HOGSETT | 114.37 |
| 154328 | ALMETRICA | WOFFORD | 114.38 |
| 154331 | DARREL | CHARLES | 114.38 |
| 154338 | PATRICIA | WHETSTONE | 114.39 |
| 154347 | SHIRLA | GATSON | 114.38 |
| 154348 | LINDA | ROBINSON | 114.39 |
| 154353 | JANETTE | BLOCTON | 114.38 |
| 154354 | DARLA | ROBERSON | 114.38 |
| 154356 | WILLIAM | DOMINGTO | 114.38 |
| 154362 | EVERETT | SOTO | 114.38 |
| 157219 | DEVIN | HUDSON | 114.38 |
| 157205 | DARLA | MARSHALL | 114.39 |
| 157196 | MARY | SCHWARTZ | 114.39 |
| 157180 | SUZANNE | CHOWANIEC | 114.38 |
| 157221 | MISTY | LUJAN | 114.39 |
| 157222 | CHARLES | OWENS | 114.38 |
| 157223 | MARIA | GEORGE | 114.38 |
| 157229 | LAURA | CORA | 114.38 |
| 157239 | RODERICK | SURRATT | 114.38 |
| 157244 | HOPE | HARRIER-BAXTER | 114.38 |
| 157245 | HOPE | HARRIER-BAXTER | 114.38 |
| 157236 | DANIEL | DIMARCELLA | 114.39 |
| 157247 | MARY | CHATFIELD | 114.38 |
| 157256 | LILLIAN | JOSEPH | 114.39 |
| 157163 | SYLVESTER | AKINS | 114.38 |
| 157154 | LOTTIE | ESPIONSA | 114.39 |
| 157155 | VIRGINIA | CHAVEZ | 114.39 |

| | | | |
|---|---|---|---|
| 157156 | LINDA | KLOS | 114.38 |
| 157169 | AMANDA | RODRIGUEZ | 114.39 |
| 157170 | ALICE | RILEY | 114.38 |
| 157171 | WILLIE | RILEY | 114.37 |
| 157178 | NORMAN | FINCH | 114.39 |
| 157122 | HOWELL | HOWELL | 114.38 |
| 157128 | ROBERT | HESS | 114.37 |
| 157129 | YAMILET | HESS | 114.39 |
| 157130 | AUGUST | CEASER | 114.38 |
| 157131 | GLEN | FRASER | 114.39 |
| 157136 | TAEGEREDA | YOUNG | 114.39 |
| 157139 | JERI | MEROWITZ | 114.39 |
| 157144 | BILLY | OAKS | 114.39 |
| 157145 | BILLY | OAKS JR | 114.38 |
| 157086 | TONYA | WOOD | 114.39 |
| 157087 | MICHELLE | SMITH | 114.38 |
| 157088 | RACHEL | FRANK | 114.37 |
| 157094 | ALICIA | JARVIS | 114.38 |
| 157095 | HATTIE | MURSIER | 114.39 |
| 157096 | FELICIA | GRAYSON | 114.38 |
| 157103 | BOBBY | SHEPARD | 114.39 |
| 157104 | MARVIN | BONNER | 114.38 |
| 157105 | REGINALD | MOSES | 114.37 |
| 157106 | JACQUELYN | MOSES | 114.39 |
| 157113 | SHANDRA | FLEMING | 114.38 |
| 156233 | DENISE | JONES | 114.39 |
| 156225 | VALERIE | SEALS | 114.38 |
| 157420 | BRIDGET | VARAVETTE | 114.38 |
| 157423 | SAMANTHA | ODEN | 114.39 |
| 157439 | LYNDA | RIGGSBEE | 114.39 |
| 157388 | REUBEN | CERVANTES | 114.38 |
| 157390 | CACHEATUH | SMITH | 114.38 |
| 157373 | JOSEPH | WALKER | 114.38 |
| 157380 | LINDA | DRUGE | 114.37 |
| 157396 | TAMI | DESBOROUGH | 114.39 |
| 157404 | NANCY | LARSON | 114.39 |
| 157406 | DAWN | JEWELL | 114.39 |
| 157362 | JOYCE | HUMPHREY | 114.39 |
| 157363 | PETE | ANGELINI | 114.39 |
| 157338 | BARBARA | WHITE | 114.39 |
| 157340 | NATHINE | ALLEN | 114.39 |
| 157304 | CHARLES | EWALD | 114.38 |
| 157322 | PENNY | PEVELER | 114.39 |
| 157330 | JEFFREY | KETELSEN | 114.38 |
| 157271 | FITZHUGH | TARRY | 114.37 |
| 157272 | CURTIS | PERSON | 114.39 |
| 157279 | MARVELLA | HUNLEY | 114.38 |
| 157280 | FRANCES | SAMAEL | 114.39 |
| 157286 | MARION | JOHNSON | 114.39 |
| 157295 | KAREN | GREGORY | 114.39 |
| 157296 | CRYSTAL | HURST | 114.38 |
| 157297 | GAIL | INMAN | 114.37 |
| 157311 | MELISSA | YBARRA | 114.38 |
| 157312 | LATARCIA | LAND | 114.39 |
| 157313 | MARGARET | MORIN | 114.38 |

| | | | |
|---|---|---|---|
| 156268 | JOHNNIE | SPARKS | 114.38 |
| 156252 | EUNSOO | TAYLOR | 114.38 |
| 156253 | LOTTIE | MOORE | 114.39 |
| 156258 | GEORGIA | LACEFIELD | 114.37 |
| 156259 | ZARINA | FUENITES | 114.39 |
| 156245 | LUCINDA | STRICKLER | 114.38 |
| 156261 | ANTHONY | CUFFEE JR | 114.39 |
| 156286 | KATRINA | THOMAS | 114.38 |
| 156292 | ANNIE | FLOYD | 114.38 |
| 156293 | NEBRASKA | JONES | 114.39 |
| 156294 | JOSE | CRUZ SR | 114.38 |
| 156302 | CARLOS | TORRES | 114.39 |
| 156317 | ROCHELLE | CRAWFORD | 114.38 |
| 156318 | SHERRAL | ADAMS | 114.38 |
| 156319 | TYRONE | CRAWFORD | 114.39 |
| 156325 | LENNY | ROBINSON | 114.38 |
| 156352 | ALBERT | SNYDER | 114.38 |
| 156361 | CONNIE | SNYDER | 114.38 |
| 156375 | HAIRA | SURIS | 114.38 |
| 156376 | ROSE MARY | BARKSDALE | 114.39 |
| 156379 | ABEL | BREITHA | 114.39 |
| 156384 | SHARON | FISHER | 114.39 |
| 156385 | MARVIN | FISHER | 114.38 |
| 156386 | TIMOTHY | BEAN | 114.39 |
| 156418 | MANUEL | ARNERO | 114.37 |
| 156419 | MANUEL | ARNERO JR | 114.39 |
| 156420 | LYNN | PRINCE | 114.38 |
| 156426 | RICHARD | HUME | 114.38 |
| 156403 | AREITA | WATKINS | 114.38 |
| 156409 | DONNA | WARD | 114.38 |
| 156443 | GABRILA | HILL | 114.38 |
| 156444 | DENNIS | HEINE | 114.37 |
| 156437 | ALAN | PENDARVIS | 114.38 |
| 156454 | RICHARD | PPEREZ | 114.38 |
| 156467 | LAURA | TAYLOR | 114.39 |
| 156468 | DOROTHY | HUNTSPON | 114.39 |
| 156469 | DEANA | SAVILLE | 114.38 |
| 156460 | KEITH | JOLLEY | 114.38 |
| 156485 | MARY-LYNN | GRILLO | 114.38 |
| 156486 | REUSHEL | GREGORY | 114.38 |
| 152144 | HAT TIE | BARNES | 114.39 |
| 152145 | GABRIEL | CERVANTES | 114.39 |
| 152154 | PATRICIA | YOUNG | 114.38 |
| 152163 | ROSA | FRANKLIN | 114.39 |
| 152120 | CELERINA | MURRAY | 114.38 |
| 152136 | EDDIE | BARNES SR | 114.39 |
| 152088 | MICHAEL | TOLVER | 114.38 |
| 152095 | MARCIA | SMITH | 114.37 |
| 152102 | LANETTE | LEVY | 114.39 |
| 152105 | THOMAS | WHITE | 114.38 |
| 152113 | JUAN | LUIS | 114.38 |
| 152114 | BRITTANY | WILLIAMS | 114.38 |
| 152179 | IRENE | DAVIS | 114.38 |
| 152229 | CARL | HOOKER | 114.39 |
| 152196 | CRAWFORD | WILSON | 114.38 |

| | | | |
|---|---|---|---|
| 152203 | ROUNETTE | JOHNSON | 114.39 |
| 152263 | LAURA | TUBBS | 114.38 |
| 152252 | THOMAS | MARTIN | 114.39 |
| 152253 | BARBARA | HUNTER | 114.38 |
| 152271 | OSCAR | ADAMS | 114.38 |
| 152278 | MILDRED | SOSKIND | 114.39 |
| 152286 | JUSTINE | LOCKHART | 114.38 |
| 152287 | ROMAN | LOPEZ | 114.37 |
| 152288 | JAMES | BENVENISTE | 114.39 |
| 152289 | RON | BRYSON | 114.39 |
| 152297 | DAVID | LOVE | 114.39 |
| 152303 | RANDY | KRUEGER | 114.38 |
| 152304 | ENEDINA | GROSSI | 114.37 |
| 152305 | KENYETTA | HOUSE | 114.39 |
| 152306 | FREDRICK | HILL | 114.38 |
| 152005 | ERICA | MILLAN | 114.38 |
| 152012 | CATHERINE | BRAKE | 114.37 |
| 152013 | STEVE | BRAKE | 114.39 |
| 151970 | OLI | BOSWORTH JR | 114.39 |
| 151985 | SERENA | WATSON-HILL | 114.38 |
| 151993 | JACQUELINE | IHRIG | 114.39 |
| 151995 | JAMES S | WRIGHT | 114.37 |
| 152019 | JACQUELINE | BELL | 114.39 |
| 152020 | NADIA | ADOLPH | 114.38 |
| 152036 | ANDREW WAYNE | LOUCK | 114.39 |
| 152037 | JEFF | BEAL | 114.38 |
| 152038 | PADDIE | BAIN | 114.38 |
| 152053 | RONALD | WILLIAMS | 114.39 |
| 152054 | JERI | LILLY | 114.38 |
| 152055 | MYRA | DAVISON | 114.38 |
| 152029 | ERDMUTE | THOMPSON | 114.38 |
| 152030 | BENJAMIN | ARMSTRONG | 114.39 |
| 152070 | RON | NESSLAGE | 114.39 |
| 151904 | GLENDA | KING | 114.39 |
| 151905 | DOUG | CORAMCK | 114.38 |
| 151910 | RONALD | EDWARDS JR | 114.39 |
| 151912 | MARC | EMERSON | 114.38 |
| 151902 | BELLA | BASMAYOR | 114.38 |
| 151920 | STEVE | CANTRELL | 114.38 |
| 151921 | JERRY | PABON | 114.38 |
| 151935 | NATHAN | MCWILLIAMS | 114.39 |
| 151937 | TRACIE | BESSETTE | 114.38 |
| 151938 | DANIEL | ANDERSON | 114.39 |
| 151943 | EDWARD | CORTES | 114.38 |
| 151929 | CALVIN | WILSON | 114.38 |
| 151946 | LA TOIYA | JOHNSON | 114.38 |
| 151953 | RUBEN | MARTINEZ | 114.39 |
| 151963 | DAVID | MOLINE | 114.38 |
| 151968 | SHEILA | CRAIG | 114.38 |
| 151972 | MERCEDES | BETANCOURT | 114.37 |
| 151977 | MANUEL | MALDONADO | 114.38 |
| 151978 | STEVE | OUDEMS | 114.38 |
| 152439 | GWENDOLYN | BLUNT | 114.39 |
| 152394 | VIRGINIA | POST | 114.39 |
| 152395 | DALE | POST | 114.38 |

| 152406 | BARBARA | KARDYS | 114.39 |
|--------|---------|--------|--------|
| 152411 | LUISE | BARTON | 114.39 |
| 152413 | ANGELA | STANDLEE | 114.37 |
| 152414 | TOMMY | BARTON | 114.39 |
| 152420 | STEPHEN | LESLIE | 114.38 |
| 152461 | STANLEY | SMITH | 114.38 |
| 152465 | JEROME | JACKSON | 114.38 |
| 152497 | SHIRLEY | BRIDGES | 114.39 |
| 152503 | TONYA | LADD | 114.38 |
| 152504 | KAYISHA | THOMPSON | 114.38 |
| 152505 | SALVATORE | CURCURU | 114.39 |
| 152506 | WILLIAMS | ELLIOTT | 114.38 |
| 152378 | ROBERT | BUELNA | 114.38 |
| 152379 | ALLEN | SUMNER | 114.39 |
| 152371 | MICHAEL | DIAZ | 114.39 |
| 152388 | PATRICIA | BEASLEY | 114.39 |
| 152398 | VELMA | KEMP | 114.38 |
| 152403 | TRACY | CHACE | 114.38 |
| 152404 | SEAN | PADLO | 114.38 |
| 152321 | DIMITRA | TSANTILIS | 114.38 |
| 152329 | JOHN | CLARK JR | 114.39 |
| 152330 | LINDA | SAUNDERS | 114.39 |
| 152331 | DAIVD | O NEAL | 114.39 |
| 152336 | MICHELLE | PEREZ | 114.39 |
| 152339 | CAROLYN | YOUNG | 114.39 |
| 152344 | MARILYN | HUMBLES | 114.38 |
| 152354 | CONSUELO | A LUJAN | 114.38 |
| 152355 | ELIZABETH | TERRELL | 114.39 |
| 152356 | LINDA | PRENDERGAST | 114.39 |
| 152361 | PAUL | WILLENS | 114.38 |
| 152362 | LUZ | REYES | 114.39 |
| 152682 | NEALEY | JARVIS | 114.38 |
| 152687 | SHAWN | JARVIS | 114.39 |
| 152480 | JAMES | KENDALL | 114.38 |
| 152697 | HOWARD | WALTERS | 114.39 |
| 152713 | DENITA | SUGGS | 114.38 |
| 152714 | ELAINE | BOHANON | 114.39 |
| 152628 | ANTHONY | WEST SR | 114.39 |
| 152630 | SANDY | WEST | 114.38 |
| 152632 | EUGENE | WELLMAN | 114.38 |
| 152646 | JUAN | GRAY | 114.38 |
| 152647 | DAVID | ETHERTON | 114.38 |
| 152662 | ALANAH | JOHNSON | 114.37 |
| 152671 | CYNTHIA | BURKE | 114.39 |
| 152672 | NORZELLA | OWENS | 114.38 |
| 152673 | KWAME | ASANTE | 114.38 |
| 152679 | KEMBERLY | FRYE | 114.37 |
| 152520 | YVONNE | MACLIN | 114.38 |
| 152521 | VALERIE | MOORE | 114.38 |
| 152522 | BARRY | BARGERON | 114.39 |
| 152523 | MARY | WILLIS | 114.38 |
| 152528 | OTIS | KAIGLER | 114.39 |
| 152538 | MONIQUE | NGUYEN | 114.38 |
| 152530 | JAMIE | JORDAN | 114.38 |
| 152548 | CHARODNA | GAINES | 114.39 |

| | | | |
|---|---|---|---|
| 152556 | CASSANDRA | EVANS | 114.38 |
| 152562 | OMAR | COPPIN | 114.39 |
| 152564 | HENRIETTA | HERRON | 114.38 |
| 152571 | ROBERT | GRIESE | 114.39 |
| 152573 | DOMINGO | GAONA | 114.39 |
| 152590 | NAJRUN | NISHA | 114.39 |
| 152596 | KEN | ROBINSON | 114.38 |
| 152580 | SARAH | BRANDT | 114.39 |
| 152765 | RICHARD | DUNCAN | 114.37 |
| 152774 | CORA | WILLIAMS | 114.38 |
| 152788 | GWENDOLYN | BANA | 114.39 |
| 152789 | AUDREY | TISDALE | 114.39 |
| 152790 | JOE | COOPER JR | 114.38 |
| 152796 | DESSIE | FORTSON | 114.38 |
| 152798 | CAROL | BISHOP | 114.38 |
| 152799 | REGINA | BRADLEY | 114.38 |
| 152805 | GLADYS | PETERSON | 114.37 |
| 152756 | LEZLEE | RACE | 114.38 |
| 152731 | FELICITA | CORTEZ | 114.38 |
| 154840 | TAMMY | GIPSON | 114.38 |
| 154831 | ALFONSO | MARQUEZ | 114.38 |
| 154833 | CAROLYN | HAMILTON | 114.39 |
| 154797 | VANESSA | ROGERS | 114.38 |
| 154798 | DIANNA | WHITLOW | 114.37 |
| 154799 | JEFF | MORGAN | 114.39 |
| 154804 | DONNA | MULLINS | 114.39 |
| 154813 | JEFFERY | ALSEPT | 114.39 |
| 154739 | JAMILLE | WILSON | 114.39 |
| 154747 | NATHAN | MCFEE SR | 114.39 |
| 154748 | TIFFANY | SMITH | 114.38 |
| 154754 | WILMA | DURHAM | 114.38 |
| 154755 | THOMAS | CAZARES | 114.38 |
| 154757 | TRUDY | MCCLURE | 114.38 |
| 154765 | CYNTHIA | REESE | 114.39 |
| 154766 | CYNTHIA | REESE | 114.38 |
| 154772 | OMAR | HYLTON | 114.38 |
| 154774 | MICHELLE | WILSON | 114.38 |
| 154780 | ELENI | DIONISOPOULOS | 114.39 |
| 154781 | AKI | DIONISOPOULOS | 114.39 |
| 154782 | FOTIS | DIONISOPOULOS | 114.39 |
| 152781 | SANDRA | PETERSON | 114.38 |
| 152812 | ALVIN | HILL | 114.38 |
| 152813 | NARVIS | MENCEY | 114.39 |
| 152823 | TODD | UTECHT | 114.39 |
| 152831 | RHONDA | THOMPAS | 114.39 |
| 152838 | BILLY | MCCAIN | 114.39 |
| 152855 | FRANCES | SIMONS | 114.39 |
| 152856 | BLAIN | WINDISH | 114.38 |
| 152864 | ROSEANN | GEIGER | 114.38 |
| 152865 | GAYLA | DOUGLAS | 114.37 |
| 152866 | CHARLOTTE | CARSON | 114.39 |
| 152880 | EVELYN | WILLIAMS | 114.39 |
| 152882 | CHRISTINE | GLENN | 114.38 |
| 152889 | PATRICIA | TRAVIS | 114.39 |
| 152896 | AMANDA | BOWER | 114.38 |

| | | | |
|---|---|---|---|
| 152897 | JESSICA | COOK | 114.39 |
| 152913 | DENNIS | DAVIS | 114.38 |
| 152914 | BERNICE | RAVNELL | 114.39 |
| 152915 | LINDA | BRADY | 114.39 |
| 152905 | WILLIAM | WEST SR | 114.38 |
| 152921 | DAN | BALUE | 114.38 |
| 152939 | OUANITA | KINARD | 114.38 |
| 152940 | JERRY | GILLILAND | 114.39 |
| 152924 | NEIL | TALBOTT  JR | 114.38 |
| 152956 | ANTHONY | BURKE | 114.38 |
| 152963 | SHERATON | FULLER | 114.39 |
| 152966 | JEFFREY | POOLE | 114.39 |
| 152982 | LERAE | UMFLEET | 114.38 |
| 152983 | KATHLEEN | NEWLANDS | 114.39 |
| 152989 | DYANA | SCARANO | 114.38 |
| 152990 | ROBERT | GRAY | 114.38 |
| 152991 | DATERIA | JACKSON | 114.39 |
| 152996 | SUSAN | WHITE | 114.39 |
| 152997 | JORGE | HERNANDEZ | 114.38 |
| 153005 | CHARLA | EXAVIER | 114.38 |
| 153007 | ELIZABETH | LUCAS | 114.38 |
| 153008 | SANDRA | ABEYTA | 114.38 |
| 153013 | JARONDA | WILKS | 114.38 |
| 152972 | JENNIFER | ORR | 114.39 |
| 153016 | LAURIE | CARR | 114.38 |
| 153021 | JILL | SHAFFER | 114.38 |
| 154612 | BARBARA | MONTGOMERY | 114.37 |
| 154621 | TASHIA | MORGAN | 114.39 |
| 154622 | NANCY | GALLEGOS | 114.39 |
| 154599 | PAMELA | PHILLIPS | 114.38 |
| 154604 | GWENDOLYN | CRAIG-PERRY | 114.39 |
| 154596 | ALMA | GONZALEZ | 114.39 |
| 154597 | CAROLYN | MALONE | 114.38 |
| 154606 | GWENDOLYN | CRAIGPERRY | 114.38 |
| 154582 | JANET | OWENS | 114.38 |
| 154579 | DORA | SNYDER | 114.39 |
| 154545 | JAMES | COY | 114.38 |
| 154546 | DORIS | LINNINGHAM | 114.37 |
| 154547 | WAHNISHA | ROBERTSON | 114.39 |
| 154538 | JOYCE | GARY | 114.39 |
| 154549 | RICHARD | TREVINO | 114.38 |
| 154632 | CHERYL | TURNER | 114.38 |
| 154640 | LATISHA | JORDAN | 114.38 |
| 154646 | GLENDA | WILKINS | 114.39 |
| 154649 | TAMIKO | WARD | 114.37 |
| 154664 | VERLEE | CUNNINGHAM | 114.39 |
| 154656 | MARK | SLAUGHTER | 114.39 |
| 154674 | KIMBERLY | MCCLURE | 114.38 |
| 154681 | TINA | GUSICH | 114.39 |
| 154682 | DIANE | MCBRIDE | 114.38 |
| 154687 | URISHAMA | COWARD | 114.39 |
| 154688 | URISHAMA | COWARD | 114.38 |
| 154689 | LAQUAEL | COWARD | 114.38 |
| 154705 | ROSALIND | ROGERS | 114.39 |
| 154706 | BETSY | SMITH | 114.38 |

| | | | |
|---|---|---|---|
| 154707 | WILLIAM | SMITH | 114.39 |
| 154714 | STEVEN | SANTIAGO | 114.38 |
| 154722 | JOHNNIE | KOUSOL | 114.38 |
| 154723 | DANNY | TRACY | 114.38 |
| 154724 | MARCO | MICOCCI | 114.38 |
| 154432 | MARIA | LOPEZ | 114.39 |
| 154437 | YOLONDA | BOWERS | 114.39 |
| 154439 | GERMANY | ROBINSON | 114.38 |
| 154440 | SUSAN | MURPHY | 114.38 |
| 154397 | ROSS | FLINN | 114.38 |
| 154398 | ERNSO | BATHELEMY | 114.39 |
| 154403 | JAMES | THOMPSON | 114.37 |
| 154404 | EDWARD | SMITH | 114.39 |
| 154405 | JEFFREY | ORTIZ | 114.38 |
| 154407 | EARNESTINE | LAVERGNE | 114.39 |
| 154412 | KIMBERLY MARIE | DEHAVEN | 114.39 |
| 151678 | DEBORAH | MARCANO | 114.39 |
| 152706 | JANDON | JONES | 114.39 |
| 152707 | DOROTHY | DURDEN | 114.38 |
| 151668 | JAVIER | LUGO | 114.38 |
| 151669 | QUINTERRA | DRAKEFORD | 114.39 |
| 154381 | PATRICIA | MCPHERSON | 114.39 |
| 154387 | RONALD | HIGH | 114.39 |
| 154388 | CRYSTAL | BASS | 114.38 |
| 154389 | ARTURO | BROCCOLO | 114.38 |
| 151684 | ADI-VENKATA | MELLACHERUVU | 114.39 |
| 151686 | DENISE | GORDON | 114.39 |
| 151687 | BERNICE | GORDON | 114.39 |
| 154513 | EDWARD | HARRISON | 114.39 |
| 154523 | SYLVIA | ROMO-LARA | 114.38 |
| 154524 | CHARLENE | DANIELS | 114.39 |
| 154531 | STANLEY | BEAUVOIR | 114.38 |
| 154472 | CANDY | HESTER | 114.37 |
| 154473 | KARL | HANSEN | 114.38 |
| 154490 | GLORIA | DENMARK | 114.39 |
| 154495 | DAVID | SEAWRIGHT | 114.38 |
| 154505 | TIMOTHY | KIGER | 114.38 |
| 154507 | STEVEN | LANGE | 114.39 |
| 154415 | JOHN | SEEKINS | 114.39 |
| 154421 | DEDRIC | AUSBERRY | 114.39 |
| 154422 | DENATHA | GREEN | 114.38 |
| 154428 | PATRICK | GAYLE | 114.38 |
| 154457 | NATASHA | DORSEY | 114.38 |
| 154463 | EMMA | SIMMONS | 114.37 |
| 154464 | SANDY | EARLY | 114.39 |
| 154481 | MARION | WILLIAMS | 114.39 |
| 154482 | ROSE | ORR | 114.38 |
| 154487 | AUBREY | FORD | 114.39 |
| 153174 | AILISHIA | BENNETT | 114.38 |
| 153156 | WESLEY | SMOCK | 114.38 |
| 153164 | SAMMY | COBERLY | 114.39 |
| 153165 | BRANDON | CHERRY | 114.39 |
| 153183 | JOYCE | MCCLAIN | 114.38 |
| 153190 | JERRY | HOLMES | 114.38 |
| 153197 | KOASINA | WILLIAMS | 114.37 |

| | | | |
|---|---|---|---|
| 153199 | JAWANNA | MAJOR-OUTAR | 114.38 |
| 153205 | DOREEN | SNYDER | 114.38 |
| 153207 | WILFRED | CARLSON | 114.38 |
| 153115 | ELEANOR | FABRE | 114.39 |
| 153116 | SOPHIA | TAYLOR | 114.38 |
| 153121 | NATIA | HALL | 114.39 |
| 153132 | JOHN | SHARKEY JR | 114.39 |
| 153133 | MARY | BRACEY | 114.38 |
| 153138 | STEPHEN | WILLIAMS | 114.39 |
| 153108 | BOBBY | BROWN JR. | 114.38 |
| 153099 | GEORGINA | FLORES | 114.38 |
| 153100 | RONNEL | WILLIAMS | 114.39 |
| 153083 | D ANDREA | MOORE | 114.39 |
| 153097 | LAMARR | AUSTIN | 114.38 |
| 153056 | MARY | BARKER | 114.39 |
| 153058 | MELVIN | LAMPLEY | 114.39 |
| 153081 | CRAIG | MCNAMEE | 114.39 |
| 153038 | AARON | BORTZ | 114.39 |
| 153040 | CAROLYN | LEWIS | 114.39 |
| 153030 | ROBERT | PICKARSKI | 114.38 |
| 153032 | HEIDI | WONG | 114.39 |
| 153047 | JESSICA | GREENHAW | 114.38 |
| 153064 | DECHELLE | MERRITT | 114.38 |
| 153395 | RAYMOND | BELL | 114.38 |
| 153370 | CLINTON | JOHNSON | 114.38 |
| 153376 | MYRTLE | HAYWARD | 114.39 |
| 153378 | ROBERT | MARTINEZ | 114.38 |
| 153385 | TRECIA | CHALMERS | 114.39 |
| 153403 | ANTHONY | DUPREE | 114.38 |
| 153409 | SUSAN | GRUMADAS | 114.38 |
| 154848 | SHANNON | GLAZE | 114.39 |
| 154855 | SADDIE | GUILLIAM | 114.38 |
| 153324 | PANDORIA | GOULD | 114.39 |
| 153342 | JOAN | WALL | 114.39 |
| 153343 | JOHN | KONOPKA | 114.38 |
| 153350 | AL | PATE SR. | 114.39 |
| 153322 | DEBRA | ANSEL | 114.38 |
| 153353 | WILLIAM | DORMAN | 114.39 |
| 153359 | RENONA | MONTGOMERY | 114.39 |
| 153361 | CHRISTINE | FARRINGTON | 114.37 |
| 153367 | DIANA | HOTSINPILLER | 114.39 |
| 153307 | JESSE | ROHRIG | 114.39 |
| 153308 | MARY LOU | HOWARD | 114.38 |
| 153315 | CONNIE | HADLEY | 114.38 |
| 153300 | JOSEPH | KOOYMAN | 114.38 |
| 153265 | DOROTHY | CICHY | 114.39 |
| 153273 | JUDY | KANGAS | 114.39 |
| 153280 | STEPHANIE | ALVAREZ | 114.37 |
| 153281 | JANICE FLORENCE | KRUGER | 114.39 |
| 153283 | DEREK | JACKSON | 114.38 |
| 153292 | KANNI | RODRIGUEZ | 114.38 |
| 153216 | CARSON | BOLDEN | 114.38 |
| 153222 | LINDA | LINDSEY | 114.38 |
| 153223 | BOBBI | SANTMIER | 114.37 |
| 153224 | JOHN | GOSS | 114.39 |

| | | | |
|---|---|---|---|
| 153225 | ANDREW | PROSPER | 114.39 |
| 153231 | FELIX | SANCHEZ | 114.38 |
| 153232 | LINDA | THOMAS | 114.37 |
| 153213 | MARTHA | ROJAS | 114.38 |
| 153214 | CAROL | JOHNSON | 114.38 |
| 153240 | SHIRLEY | SANGARE | 114.37 |
| 153241 | AFCENCION | GARCIA | 114.39 |
| 153247 | CAROL | SALLIE | 114.39 |
| 153257 | LINDA | SINGLETON | 114.38 |
| 154947 | AVERY | TATE | 114.38 |
| 154948 | AFTHEMIA | PATSALOS | 114.39 |
| 154949 | KIMBERLY | ROBINSON | 114.38 |
| 154964 | CLAUDIA | HILL | 114.38 |
| 154965 | YVONNE | GALLIEN | 114.39 |
| 154966 | DIANE | SANCHEZ | 114.39 |
| 154972 | BENJAMIN | BROCKMAN | 114.39 |
| 154940 | DENNIS | MERCER | 114.38 |
| 155015 | JUDY | FOX | 114.38 |
| 155016 | DELORES | TROIKE | 114.39 |
| 155030 | ROBIN | ROMER | 114.39 |
| 155031 | CRAIG | ALLEN | 114.39 |
| 155033 | SUSAN | MILLS | 114.39 |
| 154990 | GREGORY | JOHNSON | 114.39 |
| 154991 | ALBERT | OMER | 114.39 |
| 154997 | ARTHUR | NORTHINGTON | 114.38 |
| 154998 | GWENDOLYN | TRIPP | 114.38 |
| 154980 | JIMMY | GALLOW | 114.38 |
| 154882 | CYNTHIA | HARGROVE | 114.39 |
| 154888 | DEJUAN | BURNS | 114.38 |
| 154896 | ELLEN | GROTTS | 114.39 |
| 154858 | KEVIN | HILL | 114.39 |
| 154872 | MICHELLE | PRINCE-BOWERS | 114.38 |
| 154898 | TIMOTHY | DUNN | 114.37 |
| 154900 | CYNTHIA | BIANCO | 114.38 |
| 154907 | DEENA | SWEIDER | 114.39 |
| 154908 | MARIO | SARRIA JR | 114.39 |
| 154921 | SHARON | WILSON | 114.38 |
| 154922 | NATALIE | WARNER | 114.39 |
| 154923 | AUDREY | BUFORD | 114.38 |
| 154925 | GLEN | KIRKPATRICK | 114.39 |
| 154930 | GLEN | KIRKPATRICK | 114.39 |
| 154932 | YUGETTE | HARRIS | 114.38 |
| 155039 | SARA | KING | 114.39 |
| 155040 | TIMOTHY | ARCHER | 114.38 |
| 155041 | ALISON | SUDDUTH | 114.38 |
| 155050 | PATRICK | JOHNS | 114.38 |
| 155058 | IRIS | TOBACCO | 114.38 |
| 155063 | JAMES | PERRY | 114.39 |
| 155066 | KENIA | SMALLS | 114.38 |
| 155006 | JOYCE | BELL | 114.38 |
| 155075 | PAULA | FRITZ | 114.38 |
| 155082 | JANET | EZELL | 114.39 |
| 155090 | ELLEN | ALPHABET | 114.37 |
| 155098 | JENNIFER | ROBERTSON | 114.39 |
| 155099 | TAYLOR | HARTSHORN | 114.38 |

| 155105 | GORDON | EMBERGER | 114.39 |
|--------|--------|----------|--------|
| 155107 | TERRANCE | MADDEN | 114.37 |
| 155115 | NORMA | SUMMERFIELD | 114.38 |
| 155124 | ROBBIE | DUGGER | 114.38 |
| 155125 | RC | CLUCK | 114.39 |
| 155132 | ALFORD | PETERSON | 114.39 |
| 155156 | VALENTINO | CROSLAND | 114.38 |
| 155157 | DANIEL | TREXLER | 114.39 |
| 155158 | ERNESTINE | BULLOCK | 114.38 |
| 155159 | CORINE | LEE | 114.38 |
| 155164 | JOHNNY | MCMICHAEL | 114.38 |
| 155167 | PAMELA | NORWOOD | 114.39 |
| 155172 | TAMMY | MILLER | 114.38 |
| 155173 | WALTON | ROBINSON | 114.37 |
| 155180 | JAMES | WILLIAMS | 114.38 |
| 155181 | DAVID | HOLDER | 114.39 |
| 155013 | WILLIE | STEWART | 114.38 |
| 155198 | ANGELA | BUFKIN | 114.38 |
| 155199 | VIRGINIA | MILLER | 114.39 |
| 155207 | LEO | LITTLE | 114.38 |
| 155209 | LINDA | MOYER | 114.38 |
| 155214 | LINDA | MOYER | 114.39 |
| 155215 | BOBBYE | REED | 114.38 |
| 155217 | GAYLE | CASTILLO | 114.39 |
| 155223 | JASON | WOODS | 114.39 |
| 155225 | CASSIE | WOODS | 114.38 |
| 153635 | CLEVELAND | WOODBURN | 114.38 |
| 153636 | SHELLI | NORDMAN | 114.37 |
| 153610 | JOSE | RODRIGUEZ | 114.38 |
| 153613 | ALBERT | WADE JR | 114.37 |
| 153652 | LAURIE | ADAMS | 114.38 |
| 153621 | CAITLIN | GUYETTE | 114.38 |
| 153626 | CHERELLE | SAXON | 114.38 |
| 153643 | DENNIS | SQUIBB | 114.38 |
| 153644 | KATHLEEN | SQUIBB | 114.38 |
| 153645 | MICHAEL | NIXON | 114.38 |
| 153662 | TRACY | CHRATIAN | 114.39 |
| 153669 | JOSEPHINE | GOODWIN | 114.38 |
| 153676 | NANCY | CRAWFORD | 114.37 |
| 153680 | JOSH | COTHERN | 114.39 |
| 153696 | ROSA | ESQUIVEL | 114.37 |
| 153701 | KAREN | WESTHALL | 114.38 |
| 153702 | ROBERT | CURRAN | 114.38 |
| 153512 | EVAMARIE | PETIT | 114.38 |
| 153518 | AUTRIA | JENKINS | 114.38 |
| 153519 | SANDRA | HOSLEY | 114.39 |
| 153521 | MICHAEL | BOUCHER | 114.39 |
| 153537 | HILDA | LOWE | 114.39 |
| 153543 | KAREN | FORD | 114.38 |
| 153544 | PATRICIA | DAVIS | 114.38 |
| 153561 | SEAN | COX | 114.39 |
| 153569 | CLARISSA | PETERSON | 114.38 |
| 153570 | ELVIRA | BECERRA | 114.37 |
| 153577 | BOBBY | TURNER | 114.38 |
| 153578 | JEANNI | TRIMMER | 114.38 |

| | | | |
|---|---|---|---|
| 153579 | ANABEL | MALDONADO | 114.39 |
| 153587 | DENNIS | WILLIS | 114.37 |
| 153594 | KIMBERLY | MASTERSON | 114.39 |
| 153786 | AUDREY | ZELLERS | 114.38 |
| 153755 | STEVE | BOWEN | 114.38 |
| 153760 | VERSIE | SANDERS | 114.39 |
| 153762 | DELPTHINE | BATAIN | 114.38 |
| 153768 | ELIZABETH | MARSIS | 114.39 |
| 153770 | ERICKA | BING | 114.38 |
| 153771 | COLLEEN | MICHAELSON | 114.39 |
| 153778 | GARRY | COWARD | 114.38 |
| 153795 | ROBBLYNN | GRAHAM | 114.38 |
| 153796 | RUBEN | VILLALOBOS | 114.38 |
| 153802 | DEBORAH | WARREN | 114.37 |
| 153803 | MELVIN | GORNEY | 114.39 |
| 153812 | MARCIE | FORD | 114.38 |
| 153693 | SANDRA | MURRAY | 114.37 |
| 153712 | SUSAN | BAILEY | 114.38 |
| 153729 | ARTURO | GUTIERREZ | 114.38 |
| 153730 | SCOTT | BEVARD | 114.38 |
| 153735 | SARAH | JOHNSON TAYLOR | 114.38 |
| 153743 | ROSA | MEDINA | 114.38 |
| 153744 | CONSTANTIN | YIANNACOPULOS | 114.38 |
| 153745 | CRISTOBAL | SANCHEZ | 114.38 |
| 153721 | SUSAN | MALPASS-WILLIAMSON | 114.38 |
| 153821 | ALICIA | BROWN | 114.38 |
| 153827 | PRESTON | ELLIS | 114.38 |
| 153828 | TIMOTHY | KENYON | 114.38 |
| 153829 | RICHARD | EVANS | 114.38 |
| 153830 | JESUS | MERAZ | 114.38 |
| 153835 | TAMMY | SHELDON | 114.38 |
| 153837 | ARTHERINE | EARLS | 114.39 |
| 153838 | LARRY | KNELL | 114.38 |
| 153843 | CHARLIE | HENDERSON | 114.39 |
| 153846 | GARY | CHIAPPONE | 114.39 |
| 153847 | MABLE | FULLER | 114.38 |
| 153853 | BETTY | GRIFFIN | 114.38 |
| 153854 | MARION | FLYTHE | 114.39 |
| 153862 | BRUCE | SHERRON | 114.37 |
| 153869 | DOROTHY | BROOKS | 114.39 |
| 153870 | ROSEMARY | SIMPSON | 114.39 |
| 153860 | CARI | WILLIAMS | 114.39 |
| 153897 | RAY | TANYER | 114.39 |
| 153902 | JAIME | MORENO | 114.37 |
| 153903 | MATILDA | TEMPERINO | 114.39 |
| 153911 | TERESA | KNAPP | 114.39 |
| 153912 | KONG | BO | 114.38 |
| 153913 | DAVID | SWIFT JR | 114.38 |
| 153419 | STEVEN | ISAACSON | 114.39 |
| 153417 | JOSHUA | RYAN | 114.39 |
| 153442 | ARNOLD | MORTON | 114.39 |
| 153443 | BERNARD | MYERS | 114.38 |
| 153444 | WILLIE | WATKINS | 114.37 |
| 153428 | MICHAEL | CORBETT | 114.39 |
| 155518 | GUADALUPA | PRICE | 114.39 |

| | | | |
|---|---|---|---|
| 155523 | ROSA | HARRIS | 114.38 |
| 155524 | ROSA | HARRIS | 114.38 |
| 155525 | DIANE | MCDOWELL | 114.37 |
| 153454 | RITA | GOMEZ-SANCHEZ | 114.38 |
| 153459 | IZA | CARTWRIGHT | 114.39 |
| 153468 | KATHLEEN | SHREFFLER | 114.39 |
| 153469 | JOSEPH | SMIETANA | 114.38 |
| 153451 | ELAINE | VASQUEZ | 114.39 |
| 153485 | DELVIN | ROORK | 114.39 |
| 153486 | BETTY | ROMANO | 114.38 |
| 153495 | GAIL | JILLSON | 114.39 |
| 153501 | MORGAN | PINKSTON | 114.38 |
| 153504 | CONNIE | MARCOS | 114.39 |
| 155432 | GUADALUPE | GALDAMEZ | 114.38 |
| 155434 | RICHARD | ZIMMERLI | 114.39 |
| 155466 | MICHAEL | MACCHIONI | 114.39 |
| 155468 | RICKY | MANNING | 114.39 |
| 155423 | GINA | GREGG | 114.39 |
| 155426 | VIRGINIA | BROWN | 114.39 |
| 155474 | DONNA | HARRISON | 114.39 |
| 155481 | ELIZABETH | KRETZSCHMAN | 114.38 |
| 155483 | KAREN | BROWN | 114.39 |
| 155490 | ALFRED | ZAHLER | 114.39 |
| 155493 | RITA | JONES | 114.39 |
| 155499 | GWENDOLYN | COOPER | 114.38 |
| 155500 | SUSANN | ODOM | 114.39 |
| 155508 | DENGNETTE | TONEY | 114.37 |
| 155509 | ADA | NETTLES | 114.39 |
| 155515 | MIRIAM | QUEDENFELD | 114.38 |
| 155366 | DEBORAH | GALLO | 114.38 |
| 155373 | DANIEL | MONCLOVA | 114.38 |
| 155375 | GUADALUPE | DEL PILAR | 114.38 |
| 155333 | ALONZO | WASHINGTON | 114.38 |
| 155334 | MARY | HARRISON | 114.39 |
| 155348 | MARY | VEAL | 114.39 |
| 155350 | BARBARA | CIRO | 114.38 |
| 155381 | PHILLIP | BOATRIGHT | 114.38 |
| 155391 | BARBARA | JOHNSON | 114.39 |
| 155392 | ANGELA | BUSCH | 114.39 |
| 155393 | JAMES | TYLER  JR | 114.38 |
| 155398 | LATOYA | WASHINGTON | 114.38 |
| 155399 | LENORE | NELSON | 114.37 |
| 155401 | HECTOR | LUNA | 114.38 |
| 155389 | ANTOINE | WILLIAMS | 114.38 |
| 155408 | ASHLIE | SULLIVAN | 114.39 |
| 155414 | JOSE | CALDERIN | 114.39 |
| 155415 | DAVID | DEEMS | 114.38 |
| 155417 | WILLIE | BUTLER | 114.39 |
| 155239 | MICHELLE | MILLER | 114.39 |
| 155240 | ANGELA | ADKINS | 114.39 |
| 155247 | GLORIA | THOMPSON | 114.38 |
| 155257 | ELIZABETH | JACKSON | 114.39 |
| 155259 | DEMETRIUS | MORTON | 114.37 |
| 155267 | VIRGINIA | HATFIELD | 114.38 |
| 155275 | CHARLES | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 155276 | EUGENE | BROWN | 114.37 |
| 155281 | THERESA | RAINEY | 114.39 |
| 155282 | BETTYE | ARCHIE | 114.39 |
| 155289 | ZELDA | MARSHALL | 114.38 |
| 155290 | THERESA | KING | 114.38 |
| 155301 | JOHN | MILLER | 114.38 |
| 155306 | IRENE | WASHINGTON | 114.38 |
| 155307 | ERIKA | CARTELLE | 114.38 |
| 155298 | LESTER | EAGLE | 114.38 |
| 155309 | CLARENCE | ROBERSON | 114.38 |
| 155315 | PAULA | FITCH-KIRBY | 114.38 |
| 155316 | TONYA | MERRIGAN | 114.39 |
| 155317 | OLLIE | DAVISON | 114.39 |
| 155323 | SAMUEL | VAUGHN III | 114.39 |
| 155326 | LIBBY | MELVIN | 114.38 |
| 151235 | CAROL | LOPEZ | 114.38 |
| 151243 | GLORIA | RENTERIA | 114.39 |
| 151245 | MARGI | GILBERT | 114.37 |
| 151252 | LINDA | MCCURNIN | 114.38 |
| 151253 | MAURA | ELGUERA | 114.38 |
| 151258 | STAN | BAKER | 114.39 |
| 151260 | OLGA ALICE | MARTINEZ | 114.39 |
| 151269 | JOHN | MARTINICK | 114.39 |
| 151276 | BILLY | ALLEN | 114.39 |
| 151217 | NANCY | WILSON | 114.39 |
| 151208 | LENNEA | KEARNEY | 114.38 |
| 151210 | DEXTER | BOYKIN | 114.38 |
| 151219 | SHELLA | BURTON | 114.38 |
| 151185 | KATHY | HARRIS | 114.37 |
| 151091 | STANLEY | MADAY | 114.39 |
| 151092 | JAY | MOORE | 114.38 |
| 151093 | CECIL | ALBERT | 114.38 |
| 151094 | MICHAEL | HALTON | 114.39 |
| 151099 | BENJAMIN | ROCHA | 114.38 |
| 151084 | DIANE | O DONNELL | 114.39 |
| 151108 | YVONNE | PONCE | 114.39 |
| 151109 | DORIS | PATE | 114.39 |
| 151111 | DONNA | DEXTER | 114.39 |
| 151124 | ERNESTINE | HOWARD | 114.38 |
| 151128 | BETTY | SMITH | 114.39 |
| 151126 | LAPERIA | TRUST | 114.38 |
| 151141 | SUSAN | CHERTOFF | 114.38 |
| 151142 | PAMELA | GREENLAW | 114.37 |
| 151144 | SHEMONE | FULLILOVE | 114.38 |
| 151151 | DAVID | CANTRELL | 114.38 |
| 151158 | JO NELL | DAVIS | 114.38 |
| 151161 | DEBRA | RAMEY | 114.39 |
| 151176 | MEMPHIS | WHITSON | 114.38 |
| 150925 | OMAR | REED | 114.39 |
| 150927 | TROY | HAUGHT | 114.38 |
| 150933 | JILL | DALEY | 114.37 |
| 150942 | DOROTEO | RIVERA | 114.39 |
| 150943 | TUBASIM | ABID | 114.39 |
| 150975 | KAREN | PINEDO | 114.39 |
| 150966 | CHRISTOPHER | UAL | 114.38 |

| 150982 | ZACHARY | WALLSTEN | 114.39 |
|---|---|---|---|
| 150983 | RENA | HEREDIA | 114.38 |
| 150969 | TAMMY | VAUGHN | 114.38 |
| 150950 | RAYMOND | BANKS | 114.37 |
| 150951 | LATASHA | HART | 114.39 |
| 150952 | BENJAMIN | STEWART | 114.38 |
| 150957 | TIKITA | TYSON | 114.39 |
| 150958 | HAZEL | LONG | 114.39 |
| 150959 | CHARLES | MCCAIN | 114.39 |
| 150993 | JILL | GELINAS | 114.38 |
| 150994 | SHELLY | MARQUEZ | 114.39 |
| 151000 | KIA | XIONG | 114.39 |
| 151001 | GREGORY | ADAMS | 114.39 |
| 151008 | KATHRYN | ROGERS | 114.39 |
| 151016 | RACHEL | MORALES | 114.37 |
| 151019 | BARBARA | PIERRELOUIS | 114.39 |
| 151025 | AMY | SLUNAKER | 114.39 |
| 151026 | ANTONIA | CENTENO-TORRES | 114.38 |
| 151032 | SCOTT | TOWNSEND | 114.38 |
| 151033 | JEANETTE | WOODS | 114.37 |
| 151049 | ANNA | BONINO | 114.38 |
| 151043 | MICHAEL | LEBLEU | 114.38 |
| 151059 | SANDRA | ROGERS | 114.38 |
| 151060 | CINDY | KELLY | 114.39 |
| 151066 | ROBERT | COLL | 114.38 |
| 151067 | GEORGIA | EDMONDS SR | 114.38 |
| 151068 | JEANETTE | BURCHETT | 114.39 |
| 151075 | LAZARO | ALBERTY | 114.38 |
| 151077 | DAMIEN | ARCHER | 114.39 |
| 150877 | LINDA | FAGGIN | 114.38 |
| 150883 | BARBARA | ATKINS | 114.39 |
| 150884 | MAMIE | LEE | 114.38 |
| 150885 | JOHN | HOSKINS | 114.39 |
| 150902 | RITA | STEWART | 114.39 |
| 150908 | DOUG | WILKINS | 114.39 |
| 150910 | VALENCIA | SINGLETON | 114.37 |
| 150860 | LAURA | MCGRUDER | 114.38 |
| 150865 | MIDIAN | JONES | 114.39 |
| 150866 | DARRELL | GATES | 114.38 |
| 150841 | ERNEST | GUINS | 114.38 |
| 150874 | ANTHONY | LINDSEY | 114.39 |
| 150875 | SHARON | ATTAWAY | 114.39 |
| 150834 | ELIZABETH | SEVERE | 114.39 |
| 150835 | LOUISE | BOMAR | 114.38 |
| 150734 | CLAUDIA | JIMENEZ | 114.38 |
| 150809 | SHARN | GRAY | 114.38 |
| 150824 | DEBORAH | GARCIA | 114.37 |
| 150826 | DEBORAH | GARCIA | 114.38 |
| 150827 | ARBELLE | LAMPAYA | 114.37 |
| 150741 | VALERIE | EMPERADOR | 114.37 |
| 150760 | THERESA | MARTOCCI | 114.38 |
| 150766 | HONG | DO | 114.38 |
| 150767 | LUCY | ERBY | 114.37 |
| 150768 | ELLEN | GIBSON | 114.39 |
| 150774 | WANDA | MATTHEWS | 114.39 |

| | | | |
|---|---|---|---|
| 150723 | KEVIN | GARRITY | 114.39 |
| 150709 | TERESA | CONTI | 114.38 |
| 150710 | TERESA | CONTI | 114.38 |
| 150683 | JAMES | KYLES JR | 114.38 |
| 150684 | GARY | SMITH | 114.38 |
| 150685 | JERRY | MORRISON | 114.39 |
| 150691 | CAROLINA | GASTOR | 114.38 |
| 150692 | MICHAEL | ADAMS | 114.38 |
| 150699 | JULIE | REESE | 114.39 |
| 150626 | LARRY | HARRISON | 114.38 |
| 150631 | RANDY | JONES | 114.38 |
| 148871 | S | STEPHENS | 114.38 |
| 148877 | MARY LOU | PIRNIE | 114.38 |
| 150640 | ALFRED | VIGIL | 114.38 |
| 150643 | SHELBY | NEELY | 114.39 |
| 150649 | MARY | JOHNSON | 114.39 |
| 150650 | LEROY | WILSON | 114.39 |
| 150651 | STEFANIE | BUNTON | 114.39 |
| 150656 | ROBIN | DELANEY | 114.39 |
| 150657 | PATRICIA | SWINT | 114.38 |
| 150660 | CLAYTON | FAGGIN | 114.38 |
| 150665 | ROWENA | MATHIS | 114.39 |
| 150668 | MARISOL | AVALOS | 114.38 |
| 148851 | ROBERT | SPENCER | 114.38 |
| 148821 | RICHARD | LEFFLER | 114.39 |
| 148826 | JACOB | DORSEY | 114.38 |
| 148827 | JEANNNINE | DELVASTO | 114.39 |
| 148828 | MARTIN | MELTON | 114.38 |
| 148837 | DONALD | KEEL | 114.39 |
| 148838 | TRACEY | BALLAST | 114.39 |
| 148843 | NORMA | CHAVEZ | 114.38 |
| 148776 | TERRY | BRADER | 114.38 |
| 148794 | CASSANDRA | POLK | 114.38 |
| 148778 | MICHAEL | SNEDEKER | 114.38 |
| 148779 | TAMMEY | GORDON | 114.38 |
| 148785 | ADRIENNE | INGRAM | 114.38 |
| 148786 | AMANDA | WALKER | 114.37 |
| 148787 | MARY | MOULTRIE | 114.39 |
| 148803 | GLENDA | MILLER | 114.38 |
| 148804 | MICHAEL | BUCKLEY | 114.39 |
| 148810 | EARNESTINE | MIDDLETON | 114.39 |
| 148812 | CYNTHIA | BATES | 114.38 |
| 148818 | JEAN | HANN | 114.39 |
| 149021 | SRIVATSA | SAMPATH | 114.38 |
| 149003 | JASON | BOSWORTH | 114.38 |
| 149010 | STEPHEN | WISMANN | 114.39 |
| 149011 | TIFFANY | HOLLAND | 114.39 |
| 148971 | BARBARA | CARRION | 114.38 |
| 148977 | LINDA | FENLEY | 114.38 |
| 148904 | RANDY | MOORE | 114.37 |
| 148935 | JUDITH | HEATH | 114.39 |
| 148943 | NICK | GREEN | 114.38 |
| 148945 | RAYMOND | PURNELL | 114.38 |
| 148947 | BRANDON | MYERS | 114.39 |
| 148954 | MICHELLE | GREEN | 114.38 |

| 148960 | GEORGE | HERRON | 114.38 |
|--------|--------|--------|--------|
| 148963 | TAMMY | CRENSHAW | 114.38 |
| 148969 | TONY | LARA | 114.38 |
| 151284 | KATHY | MALONE | 114.38 |
| 148894 | FLORIEN | ARMSTRONG | 114.38 |
| 148885 | LUCILLE | WILLIAMSON | 114.39 |
| 148886 | ROBERTA | BARRETT | 114.38 |
| 148912 | SARITA | WATTS | 114.39 |
| 148927 | LORI | LUCAS | 114.39 |
| 151302 | DIANA | HOWELL | 114.38 |
| 151303 | SANDRA | WHITENER | 114.39 |
| 151308 | CHRISTOPHER | PULETASI | 114.37 |
| 151286 | MARY | PAYTON | 114.39 |
| 151291 | SHAWRONICA | JACKSON | 114.39 |
| 151293 | ANTOINE | SULLIVAN | 114.38 |
| 151294 | LISA | FREEMAN | 114.39 |
| 151295 | ALIA | SWITZER | 114.38 |
| 151300 | JOLENE | VARGAS | 114.39 |
| 151419 | KATHLEEN | DAVIES | 114.38 |
| 151420 | SHELIA | GALLIMORE | 114.37 |
| 151375 | SUSAN | HUPPRICH | 114.39 |
| 151376 | BRIAN | AYALA | 114.38 |
| 151417 | HENRY | JONES JR | 114.38 |
| 151395 | LILLIE | PATTERSON | 114.39 |
| 151400 | SHARON | JOHNSON | 114.39 |
| 151401 | WILLIAM | JOHNSON | 114.39 |
| 151409 | ARTHUR | BEST | 114.39 |
| 151434 | ULYCES | LUIS | 114.37 |
| 151436 | WARREN | MONTOYA | 114.38 |
| 151443 | KEN | RAHAMUT | 114.39 |
| 151445 | MARY | MURPHY | 114.38 |
| 151450 | BEULAH | BARNETTE | 114.38 |
| 151452 | BEULAH | BARNETTE | 114.39 |
| 151453 | MELINDA | BARROW | 114.38 |
| 149038 | JUANITA | UNDERWOOD | 114.39 |
| 151343 | CHRISTINA | FRANK | 114.39 |
| 151344 | FLOYD | FORSE | 114.38 |
| 151345 | BILLY | GRAY | 114.38 |
| 151325 | BRANDIE | BRASILE-STEWART | 114.37 |
| 151326 | RANDY | HALL | 114.39 |
| 151327 | JUSTIN | SCHULTE | 114.38 |
| 151328 | SHARON | THOMPSON | 114.39 |
| 151333 | BRENDA | MCDOWELL | 114.38 |
| 151334 | WILLIAM | RUSSELL | 114.38 |
| 151335 | SCOTT | HRANCHOCK | 114.38 |
| 151317 | FRANCES | NOLTING | 114.38 |
| 151318 | MARCIA | OSTRANDER | 114.38 |
| 151352 | SHIRLEY | TALLEY | 114.39 |
| 151358 | GODFREY | AMISSAH | 114.38 |
| 151359 | DUANE | VOSS | 114.38 |
| 151360 | WADE | BUTLER | 114.39 |
| 151362 | JIMMIE | COMBS | 114.38 |
| 151368 | DAVID | RAYZER | 114.37 |
| 151369 | MICHELE | RICHARDSON | 114.39 |
| 151383 | DEBORAH | TRIPP | 114.39 |

| 151384 | RICHARD | PETTY | 114.38 |
|--------|---------|-------|--------|
| 151386 | THOMAS | MORANT | 114.39 |
| 151387 | ANDREW | DANIELS | 114.38 |
| 151393 | NORDAN | WASHINGTON | 114.38 |
| 151877 | RON | WALKER | 114.38 |
| 151612 | JOHN | BARTLETT | 114.39 |
| 151869 | EARL | RAWLS | 114.37 |
| 151885 | ALICE | MCCULLOUGH | 114.38 |
| 151886 | SHAHINA | KHAN | 114.39 |
| 151887 | ELIZABETH | DUNGINS | 114.39 |
| 151893 | DARNELL | DUNGINS | 114.39 |
| 151635 | MARA | KOGAN | 114.39 |
| 151636 | LINDA | SMITH | 114.38 |
| 151637 | RANAE | BUTLER | 114.37 |
| 151642 | CEANN | COMBS | 114.39 |
| 151644 | KAMILAH | TRAYLOR | 114.38 |
| 151645 | CEANN | COMBS | 114.38 |
| 151646 | PETER | COSTELLO | 114.39 |
| 151651 | SUNSHINE | HOLDEN-PERRY | 114.38 |
| 151652 | LATONYA | JACKSON | 114.38 |
| 151603 | PAUL | BRACKEMYRE | 114.39 |
| 151586 | DANIEL A | DEANGELIS | 114.39 |
| 151587 | AMANDA | COFFEY | 114.39 |
| 151592 | JEFFREY | MCMULLEN | 114.39 |
| 151593 | PAULA | WILLIAMS | 114.38 |
| 151545 | JUSLYN | STOVER | 114.38 |
| 151568 | HEATHER | HARPER | 114.38 |
| 151579 | KYLE | FESSLER | 114.39 |
| 151584 | SHEILA | DUNCAN | 114.38 |
| 151494 | BRENDA | RANDOLPH | 114.39 |
| 151500 | DEBRA | MATHIS | 114.39 |
| 151504 | ANNA | HERNANDEZ | 114.39 |
| 151520 | DEBORAH | PETERSON | 114.39 |
| 151525 | ALLEN | PATTERSON | 114.38 |
| 151528 | HEATHER | HARRIS | 114.38 |
| 151534 | ANTHONY | NAJERA | 114.37 |
| 151536 | CHRISTINE | CASTELLON | 114.39 |
| 151712 | KATHLEEN | BECKER | 114.39 |
| 151719 | SHERI | WHITTINGTON | 114.38 |
| 151729 | TURNER | TURNER | 114.39 |
| 151734 | USHAKA | CRAIG | 114.38 |
| 149061 | MATT | AYALA | 114.37 |
| 149062 | MATTHEW | AYALA | 114.39 |
| 151703 | JEFFREY | POLLARD | 114.37 |
| 151477 | YIRA | EVANS | 114.39 |
| 151478 | NIGEL | PHILLIP | 114.39 |
| 151484 | SARAH | OWENS | 114.38 |
| 151737 | JODI | REICHART | 114.38 |
| 151721 | PATRICIA | DAVIS | 114.39 |
| 151752 | RICHARD | BERG | 114.39 |
| 151753 | BONNIE | BERG | 114.38 |
| 151759 | JILLIAN | UNGER | 114.38 |
| 151770 | CATHYJO | ROBARDS | 114.39 |
| 151801 | FREDDIE | LEE | 114.39 |
| 151838 | DONNA | SCRIVENER | 114.39 |

| | | | |
|---|---|---|---|
| 151843 | STEVEN | ADAMS | 114.38 |
| 151778 | SUE | WILEY | 114.39 |
| 151804 | MATTHEW | MCKENZIE | 114.39 |
| 151810 | RYAN | KRAMER | 114.39 |
| 151811 | NICHOLAS | GREEN | 114.39 |
| 148711 | ANGELA | MATHEWS | 114.39 |
| 148693 | ELRENA | MITCHELL | 114.38 |
| 148726 | CHRISTINE | DIXON | 114.39 |
| 148743 | CHERYL | BROWN | 114.37 |
| 148746 | MARY | CURTIS | 114.38 |
| 148753 | HENRY | GRAHAM | 114.39 |
| 148754 | BARRY | BRISKMAN | 114.39 |
| 148760 | MABELLE | ARAGON | 114.38 |
| 148761 | CAROLINE | HAWK | 114.39 |
| 148763 | JOHN | HAWK | 114.38 |
| 148768 | LISA | GOSSECK | 114.38 |
| 148696 | ELRENA | MITCHELL | 114.38 |
| 148662 | SARAH | CROSBY | 114.38 |
| 148669 | ROSE | SORCE | 114.38 |
| 148671 | KAYLE | HOWARD | 114.39 |
| 148679 | PATSY | HARDY | 114.38 |
| 148593 | KATHERINE | LEGG | 114.38 |
| 148596 | TERESA | JOHNSON | 114.39 |
| 148602 | ROBERT | BOYD JR | 114.38 |
| 148635 | KRISTY | DIAZ | 114.39 |
| 148644 | BONNIE | WEBSTER | 114.39 |
| 148646 | WILLIAM | BUSH | 114.38 |
| 148584 | NATALIA | FILATOVA | 114.39 |
| 148610 | PORTIA | ROBINSON | 114.39 |
| 148612 | FREDERICK | SANCHEZ | 114.39 |
| 148617 | GORDON | SLAUGHTER | 114.38 |
| 148618 | JOYCE | BUTLER | 114.39 |
| 148619 | MICHELE | DIXON | 114.38 |
| 148620 | MARSHA | WILSON | 114.37 |
| 148621 | VERA | PARKER | 114.39 |
| 148627 | CAREY | ROWLAND | 114.39 |
| 148542 | SERITA | MILLER | 114.39 |
| 148543 | CAROLYN | WOLF | 114.39 |
| 148544 | LINDA | WILLIAMSON | 114.39 |
| 148534 | JOSEPH | DEPHILLIPS | 114.38 |
| 148567 | LARRY | BARNES | 114.38 |
| 148385 | ANNIE | CATHCART | 114.38 |
| 148358 | RAMIRO | SEGURA | 114.38 |
| 148359 | HILDA | GONZALEZ-SEGURA | 114.39 |
| 148334 | MARIUS | BALTAZAR | 114.37 |
| 148351 | ANNETTE | SMITH | 114.37 |
| 148352 | ALMA | MARTINEZ | 114.39 |
| 148362 | RAHEIM | SMITH | 114.39 |
| 148367 | HERMAN | LAVERGNE | 114.38 |
| 148395 | DAVID | LEMMON | 114.39 |
| 148400 | LEROY | HATCHER JR | 114.39 |
| 148402 | GLORIA | WADE | 114.38 |
| 148428 | EDWARD | ALEXANDER | 114.38 |
| 148434 | DONALD | CARVER | 114.37 |
| 148487 | CYNTHIA | OLSIESKI | 114.39 |

| | | | |
|---|---|---|---|
| 148493 | RHONDA | SMITH CRUZE | 114.38 |
| 148494 | RUSSELL | DESALVO SR | 114.37 |
| 148502 | RONA | DISANTI | 114.38 |
| 148504 | MICHAEL | TOBIAS | 114.39 |
| 148511 | MAUREEN | HAGARTY | 114.38 |
| 148517 | CYNTHIA | LANGSTON | 114.38 |
| 148518 | AL | YOUNG | 114.39 |
| 148419 | MARK | BURKE | 114.38 |
| 148451 | JAMES | WATTS | 114.38 |
| 148453 | SHERRI | GIBSON | 114.38 |
| 148454 | FRANCINE | POWELL-ELLIOTT | 114.37 |
| 148459 | ANGELA | BEASLEY | 114.38 |
| 148467 | MILTON | BURTON | 114.38 |
| 148470 | CHRISHAWN | BROCK | 114.38 |
| 150401 | ANTHONY | BOWMAN | 114.38 |
| 150367 | RICK | BUCHANAN | 114.39 |
| 150390 | BILLY | JONES | 114.39 |
| 150392 | BILLY | JONES | 114.37 |
| 150397 | BARBARA | SHAKELY | 114.38 |
| 150432 | BONNI | BATESON | 114.37 |
| 150408 | SHANTE | MILOW | 114.38 |
| 150409 | CRYSTAL | VELEZ | 114.37 |
| 150414 | BILLY | AMAN | 114.39 |
| 150415 | JOHN | LAFRANCIS | 114.39 |
| 150422 | SAMUEL | THOMAS | 114.38 |
| 150423 | EVA | THIGPEN | 114.38 |
| 150447 | DIANE | SIMPSON | 114.39 |
| 150448 | DAISY | BROWN | 114.38 |
| 150449 | NANCY | CULP | 114.38 |
| 150450 | DELORES | SEBASTIAN | 114.39 |
| 150458 | EVELYN | STOCKDALE | 114.39 |
| 150464 | CHRISTOPHER | CATALANO | 114.39 |
| 150474 | LINDA | STIVER | 114.38 |
| 150475 | DENNIS | PEDRETTI | 114.37 |
| 150556 | CHRISTOPHER | THOMPSON | 114.39 |
| 150558 | JEANETTE | REINA | 114.37 |
| 150567 | MARIE | PARKER | 114.39 |
| 150526 | DONALD | CHESHIRE | 114.38 |
| 150533 | NITAVIA | WASHINGTON | 114.39 |
| 150534 | ARTILLA | ARCHIBALD | 114.38 |
| 150484 | JUDITH | DROSTE | 114.39 |
| 150490 | VALENCIA | BROWN | 114.39 |
| 150491 | TERRY | ANDERSON | 114.38 |
| 150507 | DELISA | FOSTER | 114.39 |
| 150499 | KAREN | BEAMS | 114.39 |
| 150501 | HEATHER | WHITTLE | 114.39 |
| 150517 | KARIE | MCCUNE | 114.38 |
| 150518 | DONALD | PROULX JR | 114.37 |
| 148203 | DONALD | ADAMS | 114.39 |
| 148217 | DEBRA | BORING | 114.38 |
| 148219 | DEBRA | BORING | 114.38 |
| 148220 | MELISSA | JELKS | 114.39 |
| 148225 | DAVID | PERRY | 114.37 |
| 148227 | MARISOL | ALONSO | 114.38 |
| 148228 | RUBY | BALBOA | 114.38 |

| 150573 | GEORGE | WANG | 114.39 |
|--------|--------|------|--------|
| 150575 | KRYSTAL | HEMBY | 114.37 |
| 150592 | RODNEY | ELLEFSON | 114.38 |
| 150599 | JOHN | ROGERS | 114.39 |
| 150606 | GRAZYA MEDINA | MEDINA | 114.38 |
| 150607 | LAURIE | BAMBER | 114.37 |
| 150608 | JAMES | CLARKE | 114.38 |
| 150618 | ROBERT | LEWIS | 114.37 |
| 150624 | RONNIE | HOOD | 114.38 |
| 148200 | ILFAT | NIZAMEEV | 114.39 |
| 148245 | ANTHONY | ORTIZ | 114.38 |
| 148250 | LIKEDIA | JACKSON | 114.39 |
| 148252 | AMALIA | HERNANDEZ | 114.39 |
| 148258 | HERIBERTO | CASAS | 114.39 |
| 148276 | GIMBLER | ALIAGA | 114.38 |
| 148277 | DEBORAH | LAZZARO | 114.38 |
| 148293 | ROSE | CASTANEDA | 114.39 |
| 148308 | JEFFREY | WELLS | 114.37 |
| 148309 | DINA | BELLINOTTI-SOBER | 114.39 |
| 148310 | ALLISON | BORG | 114.38 |
| 148311 | JEFFREY | WELLS | 114.37 |
| 148317 | ELAINE | BOLDUC | 114.39 |
| 148318 | ELIZABETH | LEVY | 114.38 |
| 148319 | MILICIA | BARRETT | 114.38 |
| 148320 | JOSEPH | MACK | 114.37 |
| 148284 | TOMMY | FLUTY | 114.38 |
| 148337 | EVGENY | KRASILNIKOV | 114.38 |
| 148342 | SEBASTIEN | GRENIER | 114.38 |
| 150046 | HELEN | CRAWL | 114.39 |
| 150014 | MICHELLE | DOTY | 114.37 |
| 150031 | TIM | SPICER | 114.38 |
| 150032 | ROSSANA | MALEKLOU | 114.39 |
| 150033 | ALEXANDER | SANCHEZ | 114.38 |
| 150038 | KATHERINE | MYERS | 114.39 |
| 150057 | CYNTHIA | BRADLEY | 114.37 |
| 150048 | LATONYA | PATTERSON | 114.38 |
| 150063 | MICHAEL | WIGGS | 114.38 |
| 149981 | CARRIE | DIXON | 114.39 |
| 149982 | JOE | BRENSON | 114.39 |
| 149983 | QUINTELLA | JOHNSON | 114.39 |
| 149996 | PATRICIA | KUSNIEREK | 114.38 |
| 149998 | DUANE | VADNAIS | 114.39 |
| 149999 | JILL | DAVIS | 114.39 |
| 149989 | PHILIP | ROEPER | 114.39 |
| 150007 | AMY | DEPWE | 114.39 |
| 150008 | ALICIA | WRIGHT | 114.38 |
| 150016 | CHAD | COMISKY | 114.38 |
| 150022 | RICHARD | CURRY | 114.38 |
| 150023 | VOULA | EUTHIMIOU | 114.39 |
| 150024 | LAWRENCE | JONES | 114.38 |
| 150025 | IREZ | NUNEZ | 114.39 |
| 150116 | VERNON | DEPEW | 114.38 |
| 150124 | TONIA | SCHMIDT-SCHAEFER | 114.39 |
| 150097 | STACEY | CROSS | 114.39 |
| 150100 | MERRY | NELSON | 114.38 |

| 150073 | JERRY | JONES | 114.38 |
|---|---|---|---|
| 150083 | JANET | HOGAN | 114.38 |
| 150088 | CHESTER JR | LEBLANC | 114.38 |
| 150148 | JONA | JAMES | 114.38 |
| 150149 | TIM | FLOOD | 114.38 |
| 150150 | JOHN | WILLIAMS | 114.38 |
| 150163 | WINONIA | WADDY | 114.37 |
| 150133 | JAMES | GREGORY | 114.39 |
| 150172 | VALERIE | STEPHENSON | 114.39 |
| 150174 | VICTOR | NAVA | 114.38 |
| 150180 | JOHN | RHODES | 114.37 |
| 150181 | KAROL | DAVENPORT | 114.39 |
| 150182 | PHYLLIS | ROGERS | 114.38 |
| 150183 | QUINNIN | JONES | 114.37 |
| 150290 | FLORA | AKINS | 114.39 |
| 150292 | JOSEPH | CRONIN | 114.38 |
| 150230 | ELIAS | BALOGUN | 114.39 |
| 150298 | LEGRANDE | BREVARD | 114.39 |
| 150306 | VALERIE | MARTIN | 114.37 |
| 150307 | ANA | AMAYA | 114.39 |
| 150308 | ARLETTA | SMITH | 114.38 |
| 150309 | MATTHEW | HANKS | 114.37 |
| 150315 | ARACELIS | RIERA | 114.39 |
| 150322 | HILDA | ABRAM | 114.39 |
| 150324 | ANTONIO | MACIEL | 114.39 |
| 150342 | SAN | PEREZ | 114.38 |
| 150349 | STEVEN | HYATT | 114.38 |
| 150350 | COLE | LANGEL | 114.39 |
| 150331 | MELISSA | CORTEZ | 114.39 |
| 150339 | BIANCA | CAVIGLIA | 114.38 |
| 150340 | CHRISTINA | SUMMIT | 114.38 |
| 150375 | CHARLES | JOSLIN | 114.38 |
| 150382 | MONIQUE | TISCARENO | 114.38 |
| 150383 | HERMIK | AMIRKHANI | 114.39 |
| 150191 | GARY | HIGHT | 114.38 |
| 150192 | RAYMOND | CLARK | 114.37 |
| 150197 | KAYUM | BACCHUS | 114.38 |
| 150198 | JEFFREY | NEVEAU | 114.39 |
| 150200 | WENDY | WATKINS | 114.37 |
| 150205 | DOUGLAS | MEANS | 114.39 |
| 150206 | CHARITY | LIVINGSTON | 114.37 |
| 150239 | DAZSHAUNNA | SINMONS | 114.38 |
| 150240 | GALE | CASTILLO | 114.38 |
| 150242 | PATRICIA | MITCHELL | 114.38 |
| 150247 | THOMAS | FELICIANO | 114.39 |
| 150248 | BRIDGET | GRAY | 114.38 |
| 150249 | ELTRISCIA | KING | 114.39 |
| 150250 | DICY | CHRISTOPHER | 114.39 |
| 150215 | KIRAN | SHARMA | 114.39 |
| 150216 | HERMAN | LAUCK | 114.38 |
| 150223 | TERESA | ROBERTS | 114.39 |
| 150224 | CARL | MYERS | 114.39 |
| 150258 | MARK | NOBLE JR | 114.39 |
| 150273 | DOMINIC | FRISELLA | 114.39 |
| 150274 | GERALD | THOMPSON | 114.38 |

| 150275 | HARRIET | DAVIS | 114.39 |
|--------|---------|-------|--------|
| 150280 | MIRANDA | STARNES | 114.39 |
| 150281 | ANGELO | THOMPSON | 114.39 |
| 150282 | ADEL | SHAMMAS | 114.38 |
| 150283 | JENNIFER | DEERINWATER | 114.37 |
| 148026 | TAMMI | EVANS | 114.38 |
| 148009 | DONNA | ZOLINSKI | 114.38 |
| 147991 | MARY | RAMIREZ | 114.39 |
| 147992 | DAN | NOVOTNY | 114.38 |
| 148000 | CLIFTON | RICHARDSON | 114.39 |
| 148002 | STEPHANIE | SCHUMANN | 114.39 |
| 147966 | JEREMY | POOLE | 114.38 |
| 147969 | TANIA | GUIZANDI | 114.38 |
| 147975 | JESSIE | MCLAUGHLIN | 114.38 |
| 147976 | ARPIT | SHAH | 114.37 |
| 147983 | BRITTANY | CAMPBELL | 114.39 |
| 147935 | JENNIFER | TUTT | 114.38 |
| 147942 | GAYLE | GUTIERREZ | 114.39 |
| 147951 | DEBORAH | SIERRA | 114.38 |
| 147902 | SHANNON | FEESER | 114.39 |
| 147959 | KATHY | APOLLONI | 114.37 |
| 147925 | DIANE | BUTLER | 114.39 |
| 147927 | JONATHAN | PEREZ | 114.38 |
| 147932 | RODNEY | MAFFETT | 114.39 |
| 147933 | FRANCO | OLMEDO | 114.37 |
| 147909 | JOHN | RICHARDS | 114.38 |
| 147910 | SHARON | DILLARD | 114.38 |
| 147894 | ROSE | MILEY | 114.39 |
| 147866 | RALPH | DAWSON | 114.38 |
| 147884 | TIMOTHY | HOWARD | 114.38 |
| 147885 | JOHNATHAN | WILLIAMS | 114.39 |
| 147843 | JENNIFER | CAMPBELL | 114.39 |
| 147844 | ROSE | WILLIAMS | 114.38 |
| 147850 | RONALD | PEARCE | 114.37 |
| 147857 | WAYNE | KRUT | 114.39 |
| 147858 | YULIYA | LIVSHITS | 114.38 |
| 149940 | ARTHUR | SKINNER | 114.38 |
| 149946 | MAURICE | JAMES | 114.39 |
| 148184 | LATONYA | HALE | 114.38 |
| 148185 | DEBRA | MANGANO | 114.38 |
| 148186 | MONICA | ENGLISH | 114.39 |
| 148191 | PAMELA | HARSTON | 114.39 |
| 149949 | ARTHER | FORD | 114.39 |
| 149956 | MARJORIE | TERRELL | 114.38 |
| 149971 | SARA | DIXON | 114.37 |
| 149972 | CECELIA | FURLOW | 114.39 |
| 149973 | CHAN | MOORE | 114.38 |
| 149974 | WILLIE | CURRY | 114.38 |
| 148141 | ALVIN | ALMONTE | 114.38 |
| 148124 | JOELLEN | FERGUSON | 114.38 |
| 148152 | LORENA | HUNTER | 114.38 |
| 148153 | JENNIFER | NELSON | 114.38 |
| 148159 | MICHAEL | TROYER | 114.38 |
| 148160 | JUDY | STUBBLEFIELD | 114.39 |
| 148161 | EDGAR | WIGGINS | 114.38 |

| | | | |
|---|---|---|---|
| 148166 | ALISHA | ADAIR | 114.39 |
| 148167 | ARICE | BURTON | 114.38 |
| 148169 | RICHARD | ANDRES | 114.39 |
| 148092 | HELEN | HOLMES | 114.38 |
| 148177 | JESSICA | ELDRIDGE | 114.39 |
| 148094 | GILBERT | DIAZ JR | 114.39 |
| 148083 | JARED | GREENBERG | 114.39 |
| 148103 | CARLOS | AVALOS | 114.39 |
| 148110 | GARY | CUMMINGS | 114.38 |
| 148111 | WILLIAM | ROBINSON | 114.38 |
| 148117 | LISA | PASLEY | 114.39 |
| 148128 | VERONICA | SPENCER | 114.38 |
| 148133 | ERIC | HUMPHREY | 114.38 |
| 148134 | RICHARD | IOSUA | 114.39 |
| 148042 | ROHIT | PARANGATH | 114.38 |
| 148035 | CHRISTINE | HILTON | 114.38 |
| 148050 | TERESITA | BEDOLLA | 114.38 |
| 148051 | SHANNON | MORTON | 114.39 |
| 148060 | VICTORIANNE | MAXWELL | 114.39 |
| 148066 | GREGORY | FOTHERGILL | 114.39 |
| 147525 | JOSE | MORALES | 114.39 |
| 147531 | HEATHER | CLARK | 114.38 |
| 147534 | SARAH | VINING | 114.38 |
| 147541 | CYNTHIA | RECORD | 114.38 |
| 149929 | PETERNISE | VIGIER | 114.39 |
| 149933 | CHARLES | BEYEA | 114.38 |
| 147509 | SALIKA | BIBBS | 114.38 |
| 147514 | MICHAEL | STEWART | 114.38 |
| 147517 | DANIEL | NATARELLI | 114.38 |
| 149871 | ROLISA | HARPER | 114.38 |
| 149872 | LILLIE | JACONO | 114.39 |
| 149873 | JUDY | NELSON | 114.38 |
| 149874 | ROGER | NICHOLS | 114.37 |
| 149879 | REBECCA | WOOD | 114.38 |
| 149882 | CYNTHIA | LEAHY | 114.38 |
| 149888 | PATRICIA | JACKSON | 114.38 |
| 149889 | ROBERT | METTLER | 114.39 |
| 149890 | PHYLLIS | MOSS | 114.38 |
| 149891 | BRENDA | METTLER | 114.37 |
| 149896 | DIANA | BONITZ | 114.38 |
| 149897 | BARBARA | BLACK | 114.39 |
| 149904 | RONALD | GUIDRY | 114.38 |
| 149905 | JAMES | BROWN | 114.38 |
| 149916 | EDWARD | FINOS | 114.39 |
| 149921 | VELMA | PENNINGTON | 114.38 |
| 149922 | RENEE | WOLFE | 114.38 |
| 147651 | FRED | EVANS | 114.38 |
| 147657 | MERRILLA | GEORGE | 114.38 |
| 147625 | CARRIE | CAMPOS | 114.39 |
| 147582 | GEORGE | JESSUP | 114.39 |
| 147584 | BILL | SIRIANN | 114.38 |
| 147623 | ADRIANNA | CADENA | 114.38 |
| 147551 | ANNETTE | HOLLIS | 114.38 |
| 147556 | CHARLES | CROSS | 114.39 |
| 147558 | ELAINE | PICARD | 114.38 |

| | | | |
|---|---|---|---|
| 147567 | BONNIE | BRADY | 114.37 |
| 147568 | SHANNON | BRYANT | 114.38 |
| 147574 | VERA | HUFF | 114.38 |
| 147591 | SANDRA | PERRY | 114.38 |
| 147592 | RHONDA | RAXTER | 114.38 |
| 147593 | DEBBIE | WYATT | 114.39 |
| 147598 | TIMOTHY | CAMPBELL | 114.38 |
| 147601 | ELIZABETH | JUMAH | 114.38 |
| 147809 | MARY | JOINS | 114.38 |
| 147800 | MARISA | CONROW | 114.38 |
| 147824 | JERRY | NELSON | 114.38 |
| 147826 | KIMMELY | CLEMON | 114.38 |
| 147827 | MARTIN | ORTIZ | 114.38 |
| 147833 | JANE | CURL | 114.37 |
| 147815 | LEVON | GAITHER | 114.38 |
| 147816 | ASHLEY | DOUCET | 114.39 |
| 147840 | STEFFANI | TORRENS | 114.38 |
| 147751 | TYRONE | JONES | 114.39 |
| 147752 | RANDY | LIGHT | 114.38 |
| 147758 | BEZELL | PETTWAY | 114.38 |
| 147760 | SHEILA | LLOY | 114.39 |
| 147766 | ROBERT | WORTHINGTON | 114.38 |
| 147775 | ANGELINA | DETTAMANTI | 114.38 |
| 147776 | MARIO | DETTAMANTI | 114.38 |
| 147782 | SHIRLEY | POWELL | 114.39 |
| 147783 | KATHLEEN | ENGLEMAN | 114.38 |
| 147784 | DANIEL | CANAS | 114.38 |
| 147785 | RONALD | HOLTE | 114.39 |
| 147791 | RAQUEL | HOWARD | 114.39 |
| 147792 | ALICE | BRUNO | 114.39 |
| 147793 | GERALD | KOREEN | 114.37 |
| 147743 | ELLEN | CHASE | 114.38 |
| 147727 | KELLY | HEIDENREICH | 114.37 |
| 147733 | MARIE | SIMPSON | 114.39 |
| 147734 | RODNEY | WILLIAMS | 114.39 |
| 147710 | VERA | THOMAS | 114.38 |
| 147715 | SERITA | BRADLEY | 114.38 |
| 147701 | PHOEBE | LOVETT | 114.38 |
| 147724 | JUSTIN | UDELL | 114.37 |
| 147666 | GARY | BLAICH | 114.38 |
| 147668 | ANTHONY | RUIZ | 114.39 |
| 147673 | LUTHANE | HAIDER | 114.39 |
| 147635 | SHIREEN | MAABREH | 114.38 |
| 149757 | EQUANA | COOPER | 114.39 |
| 147660 | WILLIAM | WALLACE | 114.38 |
| 147676 | CAROLINE | HOWARD | 114.37 |
| 147682 | BARBARA | HILL | 114.39 |
| 147683 | ANNIE | JOHNSON | 114.39 |
| 147685 | WESLEY | HAYMES | 114.39 |
| 147692 | GERALDINE | CANDELARIA | 114.38 |
| 147698 | JAMES PRESTON | WILLIAMS | 114.38 |
| 149765 | SHELONORESA | THOMAS | 114.39 |
| 149748 | MARITZA | HALES | 114.37 |
| 149664 | NORMA | HARRIS | 114.39 |
| 149807 | ROSEMARY | MARTINEZ | 114.39 |

| 149774 | VIRGINIA | LOWERY | 114.39 |
|---|---|---|---|
| 149787 | MONICA | JOHNSON | 114.39 |
| 149814 | SHERRIE | KNIGHT | 114.39 |
| 149830 | WONDER | BURGUNG | 114.38 |
| 149831 | ANTHONY | KIRKLAND SR | 114.38 |
| 149856 | SHELLY | MOSER | 114.39 |
| 149857 | SHELLY | POTTER | 114.39 |
| 149863 | VICTORIA | ANDERSON | 114.39 |
| 149841 | FAITH | VIOT | 114.39 |
| 149846 | BENIANE | ALEXIS | 114.39 |
| 149847 | ANDRE | RHEAUME | 114.38 |
| 149848 | TANGE | HERRINGTON | 114.37 |
| 149732 | PATRICIA | COCKAYNE | 114.39 |
| 149737 | RUSSELL | GADD | 114.39 |
| 149738 | KATHY | KLEBAN | 114.39 |
| 149721 | SHEDONNA | JOHNSON | 114.38 |
| 149722 | MINGO | MONTGOMERY | 114.38 |
| 149723 | VERONICA | TAYLOR | 114.39 |
| 149724 | WESLY | LUGAS | 114.39 |
| 149730 | GARY | GUNN | 114.39 |
| 149706 | BRENDA | MORGAN | 114.39 |
| 149712 | ELIZABETH | HERRERA | 114.38 |
| 149714 | EDGAR | ROBERSON | 114.39 |
| 149687 | TRACY | SPELLS | 114.39 |
| 149688 | DEANNA | LANGHAM | 114.39 |
| 149689 | REE | SCOTT | 114.39 |
| 149680 | DOROTHY | WALTON | 114.39 |
| 149681 | ANNA | SHERMAN | 114.38 |
| 149696 | BRYAN | THOMAS | 114.38 |
| 149697 | DUKE | PAOA | 114.39 |
| 149662 | GEARLDINE | DATES | 114.37 |
| 149615 | LEVITA | BASSETT | 114.38 |
| 149620 | GLORIA | VALDEZ | 114.39 |
| 149623 | ERNEST | MITCHELL | 114.39 |
| 149570 | GLADIA | SNEED | 114.38 |
| 149613 | MIRIAM | SIMS | 114.38 |
| 149632 | DANIELLE | TAYLOR | 114.38 |
| 149637 | JEFFERY | BROOKS | 114.39 |
| 149639 | CATHERINE | POLLARD | 114.38 |
| 149646 | MOHAMMAD | HAQ | 114.39 |
| 149647 | KIMBERLY | CROLEY | 114.39 |
| 149648 | DONALD | JOHNSON | 114.39 |
| 149654 | DAVID | FAISON | 114.39 |
| 149655 | AVERY | BUCHANAN | 114.39 |
| 149572 | JEAN | CAMPBELL | 114.38 |
| 149573 | DAVID | ALSPACH | 114.38 |
| 149590 | SHEENA | INCE | 114.38 |
| 149595 | DEBRA | ALBRO | 114.38 |
| 149604 | CHASE | BAILEY | 114.38 |
| 149538 | PATRICIA | CLARK | 114.38 |
| 149545 | THOMAS | BUFFY | 114.39 |
| 149547 | PEGGY | COLLEY | 114.38 |
| 149363 | MICHELLE | DONALDSON | 114.38 |
| 149555 | PAUL | IGODAN | 114.38 |
| 149556 | ANITA | WASHINGTON | 114.37 |

| 149562 | KATHLEEN | MURRAY | 114.37 |
|--------|----------|--------|--------|
| 149470 | WILLIE | JOSEY | 114.38 |
| 149471 | JOLENE | SPAULDING | 114.39 |
| 149473 | CLORESTA | MILLER | 114.38 |
| 149488 | EVELYN | DIXON | 114.38 |
| 149489 | ANGELIA | WILEY | 114.38 |
| 149490 | KARIM | DANIAL | 114.38 |
| 149497 | SHIRLEY | HANSON | 114.39 |
| 149504 | BONNIE | PATRICK | 114.38 |
| 149520 | VANESSA | STEWART | 114.39 |
| 149521 | LAWRENCE | MASON JR | 114.39 |
| 149330 | MOSELLE | NEWBERNE | 114.38 |
| 149319 | MARY LOU | MC DOWELL-PODNAR | 114.38 |
| 149321 | JUDY | GARCIA | 114.38 |
| 149323 | GENEVA | AUSTIN | 114.38 |
| 149347 | VICIE | WILLIS | 114.38 |
| 149353 | EUGENE | BANKS | 114.37 |
| 149355 | COLLEEN | APPLEBY | 114.38 |
| 149356 | SUSAN | HAYDEN | 114.38 |
| 149263 | DONALD | GORDON | 114.38 |
| 149270 | TERESA | JONES | 114.38 |
| 149272 | GERALDINE | JACOBS | 114.39 |
| 149281 | WAYNE | WALCOTT | 114.38 |
| 149288 | JEFFREY | GIROUX | 114.39 |
| 149289 | KARIM | DANIAL | 114.38 |
| 149294 | ROBERT | SMITH | 114.39 |
| 149295 | KAREN | KELLY | 114.38 |
| 149304 | MICHAEL | SWANN | 114.38 |
| 149305 | THOMAS | WU | 114.39 |
| 149370 | DONNA | MCGLADE | 114.38 |
| 149378 | TERRENCE | STANLEY | 114.38 |
| 149387 | MELISSA | HIGBER | 114.38 |
| 149388 | PHYLLIS | SIMIRGLIA | 114.39 |
| 149412 | KAREN | OBRIEN | 114.38 |
| 149380 | JULIE | REEDER | 114.38 |
| 149398 | CARRIE | TURNER | 114.38 |
| 149420 | YAHIR | ORDONEZ | 114.39 |
| 149421 | LAWRENCE | LITTLETON | 114.38 |
| 149440 | PAMELA | FLETCHER | 114.38 |
| 149445 | ANN | GARRETT | 114.39 |
| 149437 | SHAMEKA | LEE | 114.39 |
| 149448 | BETTY | BLANTON | 114.39 |
| 149453 | KAREN | HOOK | 114.37 |
| 147356 | JIMMY | NASH | 114.39 |
| 147372 | AVA | PARR | 114.37 |
| 147308 | REGINA | MEDECK | 114.38 |
| 147340 | LUCILLE | RAGLAND | 114.38 |
| 147324 | DONNA | MCCLUNG | 114.39 |
| 147342 | RANDY | ELDRIDGE | 114.38 |
| 147381 | TERRY | CHAFFEE | 114.38 |
| 147382 | RICK | VELLIQUETTE | 114.38 |
| 147383 | MELVIN | MATHEWS | 114.38 |
| 147384 | FREDERICK | KERN | 114.38 |
| 147359 | ROGER | RODRIGUEZ | 114.38 |
| 147390 | SHARON | WILSON | 114.39 |

| | | | |
|---|---|---|---|
| 147392 | RICHARD | GARDNER | 114.37 |
| 147398 | JOHNNY | HASLEM | 114.37 |
| 147416 | KENNETH | FILLEY | 114.39 |
| 147423 | LORETHA | RHODES | 114.38 |
| 147432 | RAFAEL | RODRIGUEZ | 114.37 |
| 147434 | JAMES | PIESCHKE | 114.38 |
| 147439 | SHELIA | MANN | 114.39 |
| 147440 | REBECCA | WILLIAMS | 114.39 |
| 147426 | WILLIAM | BROWN | 114.38 |
| 147449 | MAPELENE | RIGGINS | 114.38 |
| 147456 | WANDA | MCDOWELL | 114.39 |
| 147457 | SCOTT | ANDREWS | 114.38 |
| 147459 | CANDICE | HUGHES | 114.39 |
| 147466 | RUBEN | LUNA | 114.39 |
| 147467 | GERALD | SCHMOE | 114.39 |
| 147473 | MARK | HANSON JR | 114.39 |
| 147476 | CHRISTOPHER | JOLLY | 114.39 |
| 147481 | CONNIE | THOMPSON | 114.39 |
| 147491 | SERTIA | MILLER | 114.38 |
| 147492 | OLLIE | MILLENDER | 114.38 |
| 147499 | CHRIS | NOWLIN | 114.39 |
| 147501 | GILBERT | SPRUBDE | 114.37 |
| 147506 | RUBEN | MARTINEZ | 114.38 |
| 147508 | BRENDA | WASHINGTON | 114.38 |
| 149256 | VICKIE | WILLIAMS | 114.39 |
| 149261 | ALVIN | CROSBY SR | 114.38 |
| 146908 | CYNTHIA | STEWARD | 114.38 |
| 146896 | KENDALL | CLARKE | 114.38 |
| 146898 | ANTONIO | DA SILVA | 114.39 |
| 146924 | PATRICK | JOHNSON | 114.38 |
| 146930 | DEANNA | LEONARD | 114.38 |
| 146931 | JENNIFER | FENNELL | 114.38 |
| 146938 | KWESI | HOPKINS | 114.39 |
| 146939 | SHEENA | MILIAN | 114.38 |
| 146941 | SANDRA | COVINGTON | 114.39 |
| 146955 | BETTY | HENSON | 114.39 |
| 146956 | SCOTT | GAISFORD | 114.38 |
| 146958 | FELECIA | ALFORD | 114.39 |
| 146963 | ROYCE | STOCKER | 114.39 |
| 146971 | BOBBIE | MAYHORN | 114.38 |
| 146974 | SONJA | MATHERS | 114.38 |
| 146980 | WILLIAM | ELLIOTT | 114.37 |
| 146981 | STEVEN | RANKIN | 114.39 |
| 146996 | SARAN | CURRY | 114.38 |
| 146997 | KEITH | PRICE | 114.37 |
| 146999 | FAYE | SIMMONS | 114.38 |
| 146988 | JESSIE | MCLEON | 114.39 |
| 146990 | RICHARD | WISNIEWSKI | 114.38 |
| 147016 | JOE | BANKS | 114.38 |
| 147008 | LLOYD | DOBSON | 114.38 |
| 147025 | MATILDA | BULLOCK | 114.38 |
| 147039 | GAYLEN | TIBBITT | 114.38 |
| 147047 | LINDSEY | LOPEZ | 114.38 |
| 147048 | ELAINE | BROWN | 114.38 |
| 147065 | JOLENE | CORDOVA | 114.38 |

| | | | |
|---|---|---|---|
| 147066 | LINDA | HOLLY | 114.39 |
| 147073 | DELIA | ROBINSON | 114.39 |
| 147074 | ELIZABETH | DUNN | 114.38 |
| 147075 | STACY | EARP | 114.39 |
| 147080 | MARILYN | CORMIER | 114.37 |
| 147082 | STEVEN | REDMOND | 114.38 |
| 147032 | WANDA | BROWN | 114.39 |
| 147033 | DOROTHY | LEMONS | 114.38 |
| 147088 | GOLDIE | BRENSON | 114.39 |
| 147105 | LEROY | JONES | 114.38 |
| 147106 | WAITE | SIMPSON | 114.39 |
| 147107 | VIVIAN | BROWN | 114.39 |
| 147114 | JULIANA | REID | 114.38 |
| 147116 | HENRY | COOK | 114.39 |
| 147315 | MARIE | GREELEY | 114.39 |
| 147275 | MARK | DAMELIO | 114.39 |
| 147283 | GEORGE | PARKER | 114.38 |
| 147289 | DONNA | BERKSETH | 114.38 |
| 147297 | LUPE | VILLANEA | 114.38 |
| 147233 | ANNETTE | BROUSSARD | 114.39 |
| 147256 | GWEN | WHITE | 114.38 |
| 147258 | RICK | MUELLER | 114.39 |
| 147264 | MELODY | COOPER | 114.39 |
| 147267 | BRENDA | YOUNG | 114.39 |
| 147272 | MATTHEW | STRAY | 114.38 |
| 147214 | JOSEPH | DONALDSON | 114.38 |
| 147224 | ALICE | HOLMES | 114.39 |
| 147190 | ALVIN | MORRISON | 114.39 |
| 147192 | JACQUELINE | BROOKSBURNETT | 114.39 |
| 147199 | MICHAEL | BLANDINO | 114.39 |
| 147200 | FELICIA | BLANDINO | 114.38 |
| 147205 | DAVID | CAMPOPVERDE | 114.38 |
| 147206 | SHERISE | WAKEFIELD | 114.37 |
| 147183 | MEGAN | LITTLEJOHN | 114.37 |
| 147097 | JACQUELINE | NICHOLSON | 114.38 |
| 147131 | MICHAEL | LANE | 114.38 |
| 147133 | MICHAEL | LANE | 114.39 |
| 147139 | CARMEN | CIAMPA JR | 114.38 |
| 147141 | CARMEN | CIAMPA JR | 114.38 |
| 147148 | ELAINE | CIAMPA | 114.38 |
| 143732 | ROBERT | COWDEN | 114.39 |
| 143739 | BRIAN | HEMEON | 114.39 |
| 143748 | JOSEPH | PAPADOPOLI | 114.38 |
| 143749 | KATHLEEN | PHELAN | 114.38 |
| 143754 | STEPHANIE | KIEFFER | 114.37 |
| 143755 | MONICA | NELSON | 114.39 |
| 143756 | LOUISE | SWENSEN | 114.38 |
| 143757 | BYRON | WEEKS | 114.38 |
| 143687 | AMANDA | BRADSHAW | 114.38 |
| 143688 | THOMELL | SMITH | 114.37 |
| 143697 | LAWRENCE | MODIC | 114.38 |
| 143698 | TONYA | MCLINN | 114.38 |
| 143704 | DUSTIN | MYERS | 114.38 |
| 143705 | MANIVONE | SOUVANNASANE | 114.38 |
| 143706 | STEPHEN | WILCOX | 114.39 |

| | | | |
|---|---|---|---|
| 143712 | ALBERT | PUOPOLO | 114.39 |
| 143722 | JOSE | VALERIO | 114.38 |
| 143723 | RHONDA | WALLIS | 114.39 |
| 143724 | JOSE | VALERIO | 114.38 |
| 143649 | SHARON | GATCHELL | 114.39 |
| 143771 | DENISE | LUNA | 114.37 |
| 143782 | GARY | KNIGHT JR | 114.39 |
| 146422 | LINDA | PATTERSON | 114.39 |
| 146423 | CRYSTAL | BROOKS | 114.38 |
| 146428 | BARBARA | GRIFFIN | 114.39 |
| 146429 | SOPHIA | OAKLEY | 114.38 |
| 146437 | ENISHA | MATTHEWS | 114.39 |
| 146438 | BLANCA | HERNANDEZ | 114.39 |
| 146445 | DAISY | BENSON | 114.39 |
| 146470 | MAHBUBUL | HAQUE | 114.38 |
| 146471 | BEVERLY | MATHEWS | 114.39 |
| 146481 | TAMMY | ECKERT | 114.39 |
| 146487 | LATOYA | PEEVY | 114.39 |
| 146488 | ABRAHAM | DOE | 114.39 |
| 146489 | PAMELA | LAWRENCE | 114.39 |
| 146490 | BRANDY | BLACKWELL | 114.38 |
| 143581 | SHARON | MCBEE | 114.38 |
| 143587 | ALETA | TAYLOR | 114.38 |
| 143588 | MELANIE | VESTAL | 114.38 |
| 143589 | NORMA | ZEPEDA | 114.39 |
| 143570 | CHRISTOPHER | THIESSEN | 114.38 |
| 143572 | SHEILA | ROUNTREE | 114.38 |
| 143540 | MARY | OFFERSON | 114.39 |
| 143545 | CHRISTOPHER | BUNIK | 114.38 |
| 143547 | RICHARD | MENDOZA | 114.39 |
| 143555 | CHI FAI | POON | 114.38 |
| 143532 | MARIE | POWELL | 114.39 |
| 143522 | SHEILA | LOCKE | 114.37 |
| 145751 | APRIL | KONKOL | 114.38 |
| 145752 | JAIME | MEDRANO | 114.37 |
| 145753 | KATIAH | CHAPMAN | 114.39 |
| 143513 | LUZ | RIVAS | 114.39 |
| 143515 | FATEMEH | SHOAEI | 114.39 |
| 143520 | LARRY | WILLIAMS | 114.39 |
| 143674 | PETER | GOODEN | 114.39 |
| 143681 | RONALD | REED | 114.38 |
| 143630 | CORLIS | OTTO | 114.38 |
| 143657 | NORRIS | DERRICK    SR. | 114.39 |
| 143622 | DIDIMO | ARTEAGA | 114.38 |
| 143604 | DAVID | NIEVES | 114.38 |
| 143620 | LUZ | RIVAS | 114.39 |
| 143596 | JAMES | HARRIS | 114.38 |
| 143607 | YVETTE | GORDON | 114.38 |
| 146681 | JOHN | YERBY | 114.39 |
| 146670 | TERESA | HEETER | 114.38 |
| 146671 | MARY | STRANGE | 114.39 |
| 146673 | TOMMY | DORSEY | 114.39 |
| 146674 | CAROL | ESSER | 114.39 |
| 146623 | RONALD | TRUCKSESS | 114.39 |
| 146631 | OCTAVIA | BOYD-WISE | 114.39 |

| | | | |
|---|---|---|---|
| 146632 | LARRY | DROLLINGER | 114.39 |
| 146615 | ROOSEVELT | WALKER | 114.39 |
| 146645 | DANIELLA | FOSTER | 114.38 |
| 146762 | ZELMA | OLIVER | 114.38 |
| 146764 | NELLIE | LAMBERT | 114.38 |
| 146689 | STACY | BUCHBERGER | 114.38 |
| 146690 | MICHAEL | HAND | 114.38 |
| 146696 | JOSE | CASTANEDA | 114.38 |
| 146697 | LAVERNE | DEARMAN | 114.39 |
| 146706 | EILEEN | JERNIGAN | 114.38 |
| 146707 | CORETTA | MARTIN | 114.38 |
| 146732 | MILLY | SANTOS | 114.39 |
| 146546 | HATTIE | TAYLOR | 114.39 |
| 146547 | CURTIS | PAYNE | 114.39 |
| 146548 | JAMES | ALSTON JR | 114.39 |
| 146528 | MELINDA | MOORE | 114.39 |
| 146529 | YEFIM | PRILATSKY | 114.38 |
| 146464 | JACQULINE | BECTON | 114.38 |
| 146506 | FRANCIS | VERBECK | 114.39 |
| 146515 | MARK | JENKINS | 114.38 |
| 146520 | SARAH | LARSEN | 114.39 |
| 146522 | SHABBAR | RAFIQ | 114.37 |
| 146562 | NORMA | JENNINGS | 114.37 |
| 146563 | KATHY | RAHN | 114.39 |
| 146538 | DORIS | HADLEY | 114.38 |
| 146539 | SHARILYN | PURCELL | 114.37 |
| 146580 | HAMID | AHMADINA | 114.39 |
| 146582 | TINA | PERRIN | 114.37 |
| 146588 | ALVIN | FINN | 114.39 |
| 146596 | BEVERLY | STERN | 114.38 |
| 146605 | BETSABE | HARDIN | 114.37 |
| 146606 | FREDDIE | MORRISON | 114.39 |
| 145793 | TAMARA | BARNARD | 114.39 |
| 145786 | BYRON | BROOKS | 114.38 |
| 145821 | DENISE | CASEY | 114.39 |
| 145826 | JOSEPHINE | VARA | 114.38 |
| 145830 | TONY | JACKSON | 114.39 |
| 145836 | RONALD | ROGERS | 114.39 |
| 145844 | ANITA | YOUNG-STERLING | 114.39 |
| 145853 | MELISSA | ROBINSON | 114.39 |
| 145854 | TRACY | SMITH | 114.38 |
| 145855 | JAMES | ARMSTRONG | 114.37 |
| 145795 | FRANETTE | WORTHEM | 114.37 |
| 145868 | SANDRA | THOMAS | 114.38 |
| 145869 | BUDDY | CHAVEZ | 114.38 |
| 145886 | CRISTINA | MORRIS | 114.38 |
| 145888 | SANDRA | DUBANIK | 114.38 |
| 145893 | VONDA&APOS;LEE | HOWARD | 114.39 |
| 145878 | ANITA | MASON | 114.38 |
| 145879 | NORA | MONTES | 114.39 |
| 145896 | RUSSELL | BEARD | 114.39 |
| 145771 | JENNIFER | MEJIAS | 114.38 |
| 145776 | JESSICA | RAMIREZ | 114.39 |
| 145768 | JENNIFER | VARGAS | 114.38 |
| 145779 | SARA | LUNA | 114.38 |

| 145780 | RUTH | DORSEY | 114.38 |
|---|---|---|---|
| 145760 | MARITZA | CRUZ TAYLOR | 114.38 |
| 146796 | DONALD | HENSON | 114.39 |
| 146806 | RONNIE | NICKERSON | 114.39 |
| 146738 | NORMA | WESLEY | 114.39 |
| 146771 | STELLA | HATCH | 114.38 |
| 146774 | BRIDGET | BROOKS | 114.39 |
| 146780 | CONNIE | SMITH | 114.38 |
| 146229 | PEARLIE | SHABAZZ | 114.38 |
| 146236 | KENNETH | CURRY | 114.38 |
| 146253 | BERNICE | MANU | 114.38 |
| 146254 | MARK | SHARPE | 114.38 |
| 146263 | CHRISTOPHER | GORDON | 114.38 |
| 146264 | JOSEPH | GRAYS | 114.38 |
| 146270 | ASHLEY | WHITLOW | 114.37 |
| 146238 | MELISSA | VAUGHN | 114.38 |
| 146272 | CHARLES | HUGHES | 114.38 |
| 146187 | VIRGINIA | CARR | 114.38 |
| 146172 | BRENDA | BRANSCOMB | 114.38 |
| 146197 | BRENDA | DRISKELL | 114.38 |
| 146211 | RONALD | ROSALES | 114.39 |
| 146212 | CHRISTINE | KING | 114.39 |
| 146103 | DENNIS | BUSH | 114.38 |
| 146112 | LARRY | CANNON | 114.39 |
| 146113 | ANITA | JARAMILLO | 114.39 |
| 146120 | BARBARA | CANNON | 114.38 |
| 146121 | CURTIS | GRACE | 114.37 |
| 146127 | MICHAEL | GLASPIE | 114.38 |
| 146131 | PATRICIA | STONE | 114.39 |
| 146129 | ANNE | BROWN | 114.39 |
| 146139 | DEBRA | KNOX | 114.39 |
| 146145 | STEPHANIE | MORTON | 114.38 |
| 146162 | ANNA | VACCARO | 114.39 |
| 146163 | ROBERT | ADRAGNA | 114.38 |
| 146169 | JILL | DIANNE | 114.38 |
| 146178 | PATRICA | RICHARDSON | 114.38 |
| 146179 | LINDA | SMITH | 114.39 |
| 146027 | ILENE | ROBERTS | 114.39 |
| 146028 | WILLIAM | RAEDER DECD | 114.38 |
| 146036 | TACARA | JACKSSON | 114.39 |
| 146039 | TACARA | JACKSON | 114.39 |
| 145997 | MELODIE | RODGERS | 114.38 |
| 146005 | KATHLEEN | NEELY | 114.39 |
| 146010 | RAY | STEINBERG | 114.39 |
| 146012 | LARRY | MOBLEY | 114.38 |
| 146013 | BETTY | SWARTZ | 114.39 |
| 146054 | EVON | LAW | 114.38 |
| 146055 | ANTHONY | BABECKA III | 114.38 |
| 146060 | FREDERICK | SCHNEIDER | 114.38 |
| 146045 | JAMIE | JOHNSON | 114.39 |
| 146070 | MARILYN | HARKNESS | 114.39 |
| 146071 | DEBRA | BROWN | 114.38 |
| 146077 | COREY | DIAMOND | 114.38 |
| 146089 | BORIS | POLONSKIY | 114.38 |
| 146095 | DEBORAH | JONES | 114.38 |

| | | | |
|---|---|---|---|
| 145902 | MATTHEW | BENNER | 114.39 |
| 145904 | KATE | KRECHTING | 114.39 |
| 145912 | THELMA | HOLMES | 114.38 |
| 145919 | PAULETTE | BROWN | 114.39 |
| 145930 | TAMMY | HAYES | 114.39 |
| 145938 | LEE | MUMPOWER | 114.37 |
| 145945 | PAMELA | WALKER | 114.38 |
| 145955 | FLOYD | BECK | 114.37 |
| 145970 | BILLY | LAWSON | 114.39 |
| 145971 | MARY | JOHNSON | 114.39 |
| 145977 | MARY | ANDERSON | 114.38 |
| 145979 | CELESTE | SPENCER | 114.39 |
| 145988 | SONIA | RODRIGUEZ | 114.39 |
| 145995 | TAMERA | WALTERS | 114.38 |
| 146841 | LASHONDA | HOSKIN | 114.38 |
| 146846 | LANE | UEDA | 114.39 |
| 146847 | VICKI | HAGEN | 114.38 |
| 146854 | GLENN | DAVIS | 114.37 |
| 146863 | RICHARD | SCHAFRATH | 114.38 |
| 146832 | JAIME | ROSADO | 114.39 |
| 146866 | ELLA | ARMSTRONG | 114.39 |
| 149214 | ROBERT | NAGIEWICZ SR | 114.38 |
| 149221 | JOE | SHULER | 114.38 |
| 149222 | VIOLET | COLE | 114.39 |
| 149227 | JILL | SNYDER | 114.37 |
| 149228 | MICHAEL | GRELECKI | 114.39 |
| 149231 | ADRIENNE | TAYLOR | 114.39 |
| 149238 | BETTY | WHITE | 114.38 |
| 149239 | NAOMI | WHITE-WILLIAMS | 114.39 |
| 149244 | BECKY | SPENCE | 114.37 |
| 149245 | LEE | BROWN | 114.39 |
| 149246 | RENEE | HINTON | 114.38 |
| 149253 | DOROTHY | BRACEY | 114.38 |
| 149254 | RONALD | LEWIS JR | 114.38 |
| 149255 | GILDA | MYERS | 114.38 |
| 146824 | RICHARD | LAPOINT | 114.38 |
| 149194 | BRYAN | GORDON | 114.38 |
| 149196 | TIMOTHY | BATEMAN SR | 114.38 |
| 149203 | MERIAM | TURNER | 114.38 |
| 149204 | ZELMA | FLOURNOY | 114.38 |
| 149205 | RUBY | LEDBETTER | 114.39 |
| 149170 | BARBARA | HARKLESS | 114.39 |
| 149171 | LAUREN | SNELLING | 114.39 |
| 149172 | KIMBERLY | SCHULTZ | 114.38 |
| 149177 | MARVIN | SLOAN | 114.38 |
| 149180 | HARRY | KATONEY | 114.38 |
| 149186 | JOAN | MENDEZ | 114.39 |
| 149187 | IMOGENE | WATTERSON | 114.37 |
| 149154 | DEIRDRE | LYELL | 114.39 |
| 149164 | PAUL | FAI | 114.37 |
| 149121 | JEANETTE | HILL | 114.37 |
| 149122 | JEFFREY | CARPENTER | 114.39 |
| 149127 | JESSICA | LAMARRE | 114.39 |
| 149128 | BETTY | CANADA | 114.38 |
| 149136 | PAUL | PHOUMINH | 114.39 |

| 149137 | TZADDI | ARTEAGA | 114.39 |
|--------|--------|---------|--------|
| 149139 | DANA | PHILLIPS | 114.39 |
| 149144 | LYNN | SCHEWE | 114.37 |
| 146356 | KEVIN | HALECKI | 114.37 |
| 146361 | GAURANGA | MOHANTA | 114.39 |
| 146390 | CHARLESM | COSTILOW | 114.38 |
| 146395 | ROBERT | HARRIS | 114.38 |
| 146396 | AMANDA | SMOLARSKI | 114.37 |
| 146338 | SUSAN | ABEL | 114.39 |
| 146339 | CHRIS | COOK | 114.38 |
| 146363 | JERRY | MITCHELL | 114.38 |
| 146370 | APRIL | RODDY | 114.38 |
| 146371 | LATONYA | DANIELS | 114.38 |
| 146372 | MICHELLE | MORRISON | 114.38 |
| 146378 | THAI | PHAM | 114.39 |
| 146379 | JAMES | GREENE | 114.39 |
| 146381 | KRISTOFER | HAMLET | 114.38 |
| 146281 | ESSIE | HENRY | 114.38 |
| 146286 | SHARON | BWALYE | 114.38 |
| 146303 | RICHARD | REID | 114.39 |
| 146305 | PASHON | BOX | 114.39 |
| 146320 | HOWARD | VIGNOLA | 114.38 |
| 146321 | HEATHER | KANIPE-HALL | 114.38 |
| 146322 | KATHLEEN | KESSLER | 114.39 |
| 146296 | JAMES | CARTER | 114.39 |
| 146398 | MARLIN | SUTTON | 114.38 |
| 146404 | ANGELA | ERVIN | 114.38 |
| 149072 | JEFF | TOYNE | 114.38 |
| 149086 | CHERYL | PHELPS | 114.38 |
| 149079 | NELLIE | EMBRY | 114.38 |
| 149094 | MYRNA | BARRAGAN | 114.38 |
| 149105 | BIANCA | JOHNSON | 114.39 |
| 149096 | MIKE | MARION | 114.38 |
| 149119 | MIGUEL | GARCIA | 114.38 |
| 143921 | SELINA | KENMILLE | 114.39 |
| 143906 | SALVATORE | MAZURCO | 114.39 |
| 143908 | STACEL | GRIFFIN | 114.38 |
| 143913 | ELLEN | ROUSEWIPER | 114.38 |
| 143864 | GERALD | STEELE | 114.38 |
| 143873 | GERALD | STEELE | 114.38 |
| 143881 | LARONDRA | WHITE | 114.38 |
| 143890 | JUANITA | SIMMONS | 114.38 |
| 143891 | MICHAEL | SIMMONS | 114.38 |
| 143897 | TIFFANY | SMITH | 114.37 |
| 143898 | ANNETTA | PROVENZANO | 114.39 |
| 143899 | TAMRA | BURNETT | 114.38 |
| 141582 | ANDREA | MAJORS | 114.39 |
| 141583 | HELEN | CATO | 114.38 |
| 141566 | WILLIAM | BLUE | 114.38 |
| 141573 | PETER | TROCANO | 114.39 |
| 141575 | BILLY | GOODMAN | 114.39 |
| 141591 | KEITH | WOODFORD | 114.39 |
| 141592 | ELLA | LEE | 114.38 |
| 141593 | MARSHA | CALHOUN | 114.39 |
| 141598 | CHRISTOPHER | GEORGE | 114.38 |

| | | | |
|---|---|---|---|
| 141601 | KAY | HOMAN | 114.39 |
| 141557 | CHARLES | BAGLEY | 114.38 |
| 143856 | CARMEN | SMITH | 114.38 |
| 141517 | WAYNE MITCHELL | ROSS | 114.39 |
| 141526 | JOHNNIE | LAMONS | 114.38 |
| 141531 | MARK | JOHNSON | 114.39 |
| 141532 | KAMARA | WRIGHT | 114.39 |
| 141483 | ANDREA | CROWDER | 114.38 |
| 141535 | KATHERINE | GRAY | 114.38 |
| 141542 | MARYLAND | BROWN | 114.39 |
| 141543 | LISA | HAYNES | 114.38 |
| 141548 | ANNE | ROBERTS-BOLTON | 114.39 |
| 141549 | MARGARET | FAIN | 114.39 |
| 143849 | ROBERT | BELL | 114.39 |
| 141448 | STEVEN | MILLER | 114.39 |
| 141450 | OSCAR | ZAMORA | 114.38 |
| 143830 | QUINCY | STRICKLAND | 114.38 |
| 143832 | ESPERANZA | SANDOVAL | 114.39 |
| 143838 | PETER | GREGORIO | 114.39 |
| 143839 | STEVE | WILSON | 114.38 |
| 143841 | DAVID | MEDINA | 114.39 |
| 143847 | KEITH | FULTON | 114.38 |
| 141467 | MORAYMA | DIAZ | 114.39 |
| 141473 | FRANCISCO | DIAZ | 114.39 |
| 141457 | LAMAR | GARCIA | 114.38 |
| 141459 | ED | WALLACE | 114.39 |
| 141476 | NANCY | WARING | 114.39 |
| 141481 | IDA | TAYLOR | 114.37 |
| 141492 | HOMER | PURSLEY III | 114.38 |
| 141493 | NATHAN | EISWALD | 114.39 |
| 141498 | BETTIE | HARRIS | 114.38 |
| 141501 | JANET | MOORE | 114.37 |
| 141509 | MICHAEL | GENGLER | 114.38 |
| 141115 | MICHELINE | RODGERS | 114.39 |
| 141116 | VERNA | WRIGHT | 114.38 |
| 141122 | CARL | GRINAGE | 114.38 |
| 141123 | MELVIN | PANDIL | 114.38 |
| 141133 | BETTY | HARRIS | 114.39 |
| 141149 | HARRY | DIMIDJIAN | 114.38 |
| 141155 | DENNIS | THOMPSON | 114.39 |
| 141156 | M ANNE | KRAMER | 114.39 |
| 141157 | CLIVE | MCBAIN SR | 114.39 |
| 141167 | EDDIE | SANDERS | 114.39 |
| 141172 | HARI HAR | KHALSA | 114.37 |
| 141173 | LORENA | SEARCY | 114.39 |
| 141174 | BETTY | BEAMON | 114.38 |
| 143789 | YUANJING | YANG | 114.39 |
| 143804 | ALYSSA | WATSON | 114.39 |
| 143805 | ROEUTH | TENG | 114.38 |
| 143807 | DEBORAH | ROSENFELDT | 114.38 |
| 143815 | BONNIE | MCKINNEY | 114.39 |
| 143822 | JUSTIN | SHORTT | 114.38 |
| 143823 | ANTHONY | MOLLO | 114.38 |
| 141766 | ANNETTA | JORDAN | 114.39 |
| 141767 | THADDIS | SALMOND JR | 114.38 |

| | | | |
|---|---|---|---|
| 141776 | RUBY | PEARSON-SALMOND | 114.37 |
| 144022 | JANET | GIERTYCH | 114.38 |
| 141732 | NAOMI | MILLER | 114.38 |
| 141734 | NAOMI | MILLER | 114.39 |
| 141735 | LINDA | WEINBERGER | 114.38 |
| 141651 | CARI | CALUB | 114.39 |
| 141657 | BRENDAN | PETERSON | 114.38 |
| 141685 | MARY | ARMSTRONG | 114.39 |
| 141690 | PATRICIA | DORATI | 114.38 |
| 141693 | BLANCA | PEREZ | 114.37 |
| 141699 | SUSITA | DEPESA | 114.38 |
| 141682 | FLANKIE | BROWN | 114.39 |
| 141642 | MICHAEL | HOFFMANN | 114.39 |
| 141648 | SHEREE | SCOTT | 114.39 |
| 141649 | RENEE | POLLARD | 114.39 |
| 144005 | CHARLES | ATKINS | 114.38 |
| 144006 | KATHERINE | FELTHAM | 114.39 |
| 144013 | ELSIE | MARSHALL | 114.39 |
| 144015 | SHADIA | OMAR | 114.39 |
| 141610 | BROWN | BROWN | 114.37 |
| 141616 | VERGIE | PETERS | 114.39 |
| 141618 | LOUELLEN | DURAN | 114.38 |
| 141623 | JOHN | PETERSON | 114.38 |
| 141625 | VICTOR | MONTOYA | 114.39 |
| 143939 | JONATHAN | LINO | 114.38 |
| 143957 | BARBARA | WORD | 114.37 |
| 143972 | SAMUEL | FLATLAND | 114.39 |
| 143973 | TARAGAYLE | MITCHELL | 114.38 |
| 143982 | MELISSA | FAIR | 114.38 |
| 143964 | MINNIE | GROSS | 114.39 |
| 141790 | CHESTER | ELLIS | 114.38 |
| 141792 | BARBARA | STEPHENS | 114.39 |
| 141794 | JANICE | BANKS | 114.39 |
| 141832 | CHERYL | LUND | 114.38 |
| 141633 | NORMA | BENNETT | 114.37 |
| 141834 | ANGEL | HOUSTON | 114.39 |
| 144149 | DIANE | JAMES | 114.37 |
| 144155 | TRENTWOOD | JORDAN | 114.38 |
| 144157 | DANIEL | HARTMANN | 114.38 |
| 144158 | MARLO | OLESZKOWICZ | 114.39 |
| 144165 | GENE | OGLE JR | 114.38 |
| 144166 | ROBERT | WILSON | 114.37 |
| 144173 | BARBARA | BELTON | 114.39 |
| 144174 | MICHAEL | GRAYSON | 114.39 |
| 144175 | FRANCES | HARRISON | 114.39 |
| 144181 | CHRISTOPHER | DICK | 114.39 |
| 144182 | DIANE | HANCOCK | 114.38 |
| 144183 | LINDA | HOPKINS | 114.38 |
| 144189 | RAFAEL | SALAZAR JR | 114.38 |
| 144038 | ROBERT | ESLER | 114.39 |
| 144040 | MARY | KING | 114.37 |
| 144047 | CECIL | NUTALL | 114.39 |
| 144048 | CAVIL | BABB | 114.39 |
| 144056 | CARLA | KING | 114.39 |
| 144063 | STEVE WAYNE | COLLINS | 114.38 |

| | | | |
|---|---|---|---|
| 144065 | BRENDA | LUCAS | 114.38 |
| 144066 | SHERRIE | LOCKAMY | 114.37 |
| 144072 | GEORGE | PFEFFER | 114.39 |
| 144075 | BERNARD | DUKE | 114.39 |
| 144080 | THERESA | COX | 114.38 |
| 144083 | BRENT | COOPER | 114.37 |
| 144088 | ELLEN | BRUNSON | 114.39 |
| 144108 | PAUL | THORPE | 114.39 |
| 144113 | ANDREW | JAMES | 114.39 |
| 144114 | ANGELA | STEWART | 114.38 |
| 144115 | JEFFREY | JARVIS | 114.39 |
| 144116 | ROBIN | HERSHISER | 114.38 |
| 144117 | JAMES | CREEL | 114.38 |
| 144100 | SUSAN | PLAXCO | 114.38 |
| 144105 | MIKE | HARRIGAN | 114.39 |
| 144131 | CHRISTIANA | ADESHOTE | 114.38 |
| 144132 | REGINA | FIELDS | 114.39 |
| 144133 | RORY | LEWIS | 114.39 |
| 144141 | SYLVIA | NEWMAN | 114.39 |
| 144142 | JANICE | BRADY | 114.38 |
| 144147 | JAMES | LONG | 114.39 |
| 140955 | CRYSTAL | STALLINGS | 114.39 |
| 140957 | RALPH | OLIVER | 114.38 |
| 140939 | JAMES | MCPHETERS | 114.38 |
| 140940 | MICHAEL | ALEXANDER | 114.37 |
| 140908 | TRUDY | AUCOIN | 114.38 |
| 140932 | STACIE | PROSTELL | 114.39 |
| 140924 | VICTORIA | CLAYBROOKS | 114.39 |
| 140925 | DARRELL | SHEARS | 114.38 |
| 140930 | DIERDRE | WASHINGTON | 114.38 |
| 140914 | JONATHAN | HUTCHISON | 114.38 |
| 140915 | MARK | DUBECK | 114.39 |
| 140899 | IDA | JONES | 114.38 |
| 141257 | ANTHONY | KING | 114.39 |
| 141259 | JUANITA | BENTLEY | 114.39 |
| 141006 | CECELIA | HAYDEN-SMITH | 114.37 |
| 141014 | HORACE | WINKLE JR | 114.39 |
| 140965 | CONNIE | GROOTEN | 114.39 |
| 140966 | MICHAEL | PROFILET | 114.37 |
| 140972 | BARBARA | BASEY | 114.38 |
| 140973 | CAROL | WHITE | 114.38 |
| 140982 | STEPHANIE | MOORE | 114.38 |
| 141016 | NINA | HENSON | 114.39 |
| 141022 | DOLLEY | VINSON | 114.38 |
| 141023 | FRANKI | SANTIAGO | 114.37 |
| 141024 | HARRY | WHALEY | 114.39 |
| 141025 | CYTHIA | BOATLEY | 114.38 |
| 141031 | SHELLY | COOK | 114.39 |
| 141032 | DEBRA | MCKEE | 114.39 |
| 141033 | MARGARITA | SACASA | 114.39 |
| 141039 | MARIA | DOMINQUEZ | 114.38 |
| 141042 | EMILY | KING | 114.38 |
| 141049 | RUBEN | DIAS | 114.37 |
| 141056 | CHERI | PETERSON | 114.38 |
| 141064 | GREGORY | SMITH | 114.38 |

| 141307 | CLEOPHUS | BYRD | 114.39 |
|--------|----------|------|--------|
| 141308 | VOLENA | CICHINSKI | 114.38 |
| 141289 | GARY | COLLINS | 114.38 |
| 141290 | LINDA | ID-DEEN | 114.39 |
| 141292 | MARTHA | HARKSEN | 114.38 |
| 141299 | SCOTT | SHEPARD | 114.39 |
| 141273 | THEA | CAIN | 114.39 |
| 141274 | TERRY | SASSER | 114.38 |
| 141275 | JOHN | MAHER | 114.37 |
| 141267 | ORA | DAVENPORT | 114.39 |
| 141316 | LISA | BULLARD | 114.39 |
| 141301 | DOLORES | JAYNES | 114.38 |
| 141325 | RICKY | HORTON | 114.38 |
| 141331 | DARLENE | HOLLINS | 114.39 |
| 141334 | JAIMIE | FIKE | 114.38 |
| 141339 | DEBRA | TURNER | 114.39 |
| 141340 | VICKIE | GELET | 114.38 |
| 141348 | TERRANCE | GREEN | 114.39 |
| 141349 | STACEY | ARNETT | 114.38 |
| 141350 | MARK | OVERFELT | 114.39 |
| 141357 | BERNARD | MATHEWS | 114.39 |
| 141365 | MARTHA | ACOSTA | 114.39 |
| 141381 | PAMELA | HARMON | 114.37 |
| 141383 | MICHAEL | BROZOVICH | 114.38 |
| 141391 | SAM | ALEXANDER | 114.39 |
| 141398 | SCOTT | MALACH | 114.37 |
| 141400 | JOHN | BAZAN | 114.38 |
| 141374 | CAROLYN | ELLIOTT | 114.38 |
| 141375 | ENRIQUE | ALVAREZ | 114.39 |
| 141414 | ANGELA | KEKAHU | 114.39 |
| 141417 | VAL | HOPKINS | 114.38 |
| 141426 | JENNIFER | YEAKEY | 114.38 |
| 141431 | LEONARD | CAMP | 114.38 |
| 141433 | BERNADETTE | CROMARTIE | 114.39 |
| 141434 | NIKA | WARD | 114.38 |
| 141072 | VERONICA | RUDOLPH | 114.39 |
| 141073 | DERRICK | THOMAS | 114.39 |
| 141074 | LOUISA | JOHNSON | 114.39 |
| 141423 | PETER | ALAGNA | 114.39 |
| 141082 | JAMES | THURMAN | 114.38 |
| 141097 | SEBASTIAN | LANTIERI | 114.38 |
| 141098 | GUILLERMO | MARTINEZ | 114.38 |
| 141099 | BRENDA | RANKINS | 114.38 |
| 141100 | VERNON | JACKSON | 114.38 |
| 140856 | SAN JUANITA | GONZALES | 114.38 |
| 138448 | NORMA | CARTER | 114.39 |
| 138450 | BEVERLY | CRATTY | 114.39 |
| 138451 | JOSE | PEREYRA | 114.39 |
| 140865 | JUANITA | ADA | 114.38 |
| 138458 | JUSTIN | THOMPSON | 114.39 |
| 138468 | CLARA | GONZALEZ | 114.39 |
| 138474 | GLORIA | REED | 114.38 |
| 138475 | CHARLOTTE | DOLAN | 114.39 |
| 138481 | EDWARD | DALLY | 114.38 |
| 138485 | MARGARET | ERWIN | 114.39 |

| | | | |
|---|---|---|---|
| 138492 | SANDRA | SAM | 114.39 |
| 141223 | MICHAEL | SCHMIDT | 114.38 |
| 141231 | GLENDA | OWENS | 114.39 |
| 141191 | JEFFREY | KLEINMAN | 114.38 |
| 141216 | LAWRENCE | BELL | 114.39 |
| 141233 | BARBARA | GOOLSBY | 114.39 |
| 141248 | PHILIP | SPINELLI | 114.38 |
| 138509 | CHRIS | MARIN | 114.38 |
| 138515 | LATANYA | FRANKLIN | 114.38 |
| 138517 | REGINALD | MURRAY | 114.38 |
| 141175 | FRANK | GALANTE | 114.37 |
| 141180 | DAVID | PHELPS | 114.38 |
| 141183 | MILDRED | PANNELL | 114.38 |
| 138506 | CHRIS | MARIN | 114.38 |
| 138507 | ZSA ZSA | MOP | 114.38 |
| 141189 | ANGELA | CURRY | 114.37 |
| 141197 | MARK | FREEMAN | 114.38 |
| 141198 | SHARIDA | MOHAMMED | 114.39 |
| 138416 | ANDRE | FRENETTE | 114.39 |
| 138417 | MARIA | REYES | 114.39 |
| 140746 | ULYSSES | ELIAS | 114.39 |
| 138425 | WAYNE | FISHER | 114.39 |
| 138431 | JOSEPHINE | IRVIN | 114.38 |
| 138432 | DAWN | LANGUELL | 114.39 |
| 138433 | NORA | GARCIA | 114.39 |
| 138440 | JUSTIN | OCACIO | 114.38 |
| 138358 | JASON | RACIMO | 114.38 |
| 138376 | MARIE | MCINTOSH | 114.39 |
| 138392 | DANIEL | KUDRATT | 114.38 |
| 140796 | DARCE | RIDDICK | 114.39 |
| 140806 | DORINE | STEVENS | 114.39 |
| 140807 | CHRIS | WELBORN | 114.38 |
| 140763 | KEVIN | GALLOWAY | 114.39 |
| 140765 | CARLA | DANIELS | 114.38 |
| 140779 | VIVKEY | BARTA | 114.38 |
| 140780 | HEATHER | GUINN | 114.37 |
| 140781 | SHELIA | YOUNG | 114.39 |
| 140831 | TERESA | DAVIS | 114.38 |
| 140833 | CHRISTINE | NYSER | 114.38 |
| 140840 | DOUGLAS | FERRIER | 114.37 |
| 140846 | ROSEMARY | MORRISON | 114.39 |
| 140799 | NILSI | OWEN | 114.39 |
| 140814 | MARY | CARTER | 114.39 |
| 140816 | MICHAEL | STEVENS | 114.38 |
| 138423 | JESSICA | COLE | 114.38 |
| 140822 | CHARLES | CARTER | 114.39 |
| 138142 | JOHNNY | DAVILA | 114.38 |
| 140523 | ALMA | MOORE | 114.39 |
| 140529 | TOMMY | MORGAN | 114.39 |
| 140546 | ROSALYN | DULLERUD | 114.39 |
| 140548 | LINDA | COLLIER | 114.38 |
| 140554 | LARRY | MCCLELLAN | 114.39 |
| 138097 | BEMECHE | HICKS | 114.38 |
| 138098 | CLEOPHUS | DOLLARHIDE | 114.38 |
| 138099 | JIM | DELABY | 114.38 |

| | | | |
|---|---|---|---|
| 138115 | HERMINIO | ROMERO | 114.38 |
| 138117 | JOSEPH | SPRINGFIELD JR | 114.39 |
| 138133 | TONY | BATCHELDER | 114.39 |
| 138139 | BOBBIE | SMITH | 114.39 |
| 138140 | BRANDON | ROBINSON | 114.38 |
| 140457 | ELLA | PEARYER | 114.39 |
| 140423 | EDMOND | WALTON II | 114.39 |
| 140428 | CYNTHIA | HORTON | 114.37 |
| 140440 | PHILIP | DEVINCENTIS | 114.39 |
| 140470 | CHARESE | BRANNON | 114.38 |
| 140505 | HUGH | MYERS | 114.38 |
| 140506 | DANIEL | SANCHEZ | 114.39 |
| 140507 | PHILLIP | SPEIGHT | 114.38 |
| 140487 | ARABELLE | BUTOS | 114.38 |
| 140520 | GWENDLYN | REED | 114.39 |
| 140531 | JANIE | WARREN | 114.38 |
| 140532 | BARBARA | BLAKE | 114.39 |
| 140297 | VINCENT | CHRISTENSEN | 114.38 |
| 140280 | BECKY | MARTIN | 114.39 |
| 140231 | TROY | BOWEN | 114.39 |
| 140270 | BRENDA | TREECE | 114.38 |
| 140271 | JASON | JACKSON | 114.39 |
| 140273 | GLORIA | ELLISON | 114.37 |
| 140278 | CHRISTY | FORBIS | 114.38 |
| 140229 | DARLENE | BOWEN | 114.39 |
| 140237 | DAVID | FRONCZAK | 114.39 |
| 140239 | JACKIE | ADAMS | 114.37 |
| 138082 | PATRICE | WATKINS | 114.38 |
| 140211 | WYLEAN | JOHNSON | 114.39 |
| 140212 | KESHA | DILLARD | 114.38 |
| 140213 | VALERIE | LUSZCZ | 114.37 |
| 140388 | TISHA | DAVIS | 114.39 |
| 140378 | SADIE | HOLLIS | 114.38 |
| 140346 | DOMENIC | IANNINO | 114.38 |
| 140371 | TAMMEY | WOODY | 114.39 |
| 140420 | HELMUTH | SCHULTZ IV | 114.39 |
| 140412 | JEFFREY | KAIRIS | 114.38 |
| 140414 | NEIL | BELKIN | 114.39 |
| 140390 | BERNIE | SAWAYA | 114.38 |
| 140396 | DEBRA | MOLINA | 114.38 |
| 140404 | LANITA | PRATT | 114.38 |
| 140295 | CHERYL | THOMPSON | 114.38 |
| 140304 | ANGELA | BORDEN | 114.38 |
| 140306 | ONIE | WHALTEY | 114.39 |
| 140311 | ANNETTE | ROGERS | 114.39 |
| 140312 | ROY | MCCREA | 114.38 |
| 140315 | ROBERT | HARRIS | 114.39 |
| 140330 | CECILIA | MURPHY | 114.38 |
| 140355 | BOBBY | JONES | 114.38 |
| 140356 | ANTHONY | KING | 114.38 |
| 140362 | HORACE | WARREN | 114.37 |
| 140699 | KIM | COLLETTI | 114.38 |
| 138341 | DOGAN | BUNYAK | 114.37 |
| 138348 | AISHA | GITTENS | 114.38 |
| 138349 | AISHA | EVERSLEY | 114.38 |

| | | | |
|---|---|---|---|
| 138350 | DOROTHY | MILAM | 114.39 |
| 138365 | HAROLD | JACKSON SR | 114.39 |
| 138367 | MARIA | JIMBO | 114.39 |
| 138368 | HAROLD | JACKSON | 114.39 |
| 138373 | LINDA | OSTERMAN | 114.39 |
| 138374 | KATHRYN | ALEXANDER | 114.38 |
| 138273 | ERICK | BAEZ | 114.39 |
| 138275 | DARRELL | LONG | 114.38 |
| 138276 | TU | KIEU | 114.39 |
| 138282 | ARITIMA | NARAYAN | 114.39 |
| 138283 | JASMIN | BALANDRAN | 114.38 |
| 138290 | DIANE | PROKOPCHAK | 114.39 |
| 138291 | RUTH | DEWEY | 114.39 |
| 138300 | ANDREW | ALGIENE | 114.38 |
| 138301 | VINCENT | ESPOSITO | 114.37 |
| 140679 | TREVIS | WILLIAMSON | 114.39 |
| 140654 | HEATHER | KLAUS | 114.39 |
| 140647 | JASON | ANDERS | 114.38 |
| 140640 | JANET | STEELMAN | 114.38 |
| 140632 | FREDDIE | WILSON | 114.39 |
| 140637 | FARAH | TAHIR | 114.39 |
| 140690 | EUGENE | MANDIGAL | 114.38 |
| 140666 | PAMELA | WILLIS | 114.39 |
| 140697 | DINA | SIMON | 114.39 |
| 140705 | VERONICA | MENDEZ | 114.38 |
| 140706 | ANNE | ANDERSON | 114.39 |
| 140714 | AMANDA | MITCHELL | 114.37 |
| 140715 | EBONY | BRIGHTWELL | 114.39 |
| 140716 | BRIAN | COSBY | 114.38 |
| 140721 | HAROLD | WHITE | 114.39 |
| 140722 | RACHEL | HOLLAWAY | 114.39 |
| 140565 | D&APOS;LYNNE | LAWRENCE | 114.38 |
| 140570 | RAYMOND | MCKAMEY | 114.38 |
| 138264 | ELIZABETH | REYES | 114.39 |
| 138265 | SHERONDA | WARREN | 114.39 |
| 140555 | NELLIE MAE | FRYE | 114.38 |
| 140573 | SUSAN | RAMELA | 114.39 |
| 140579 | ROBERT | STEELE | 114.38 |
| 140580 | MARCIA | BALL | 114.39 |
| 140581 | DENISE | LOCKHART | 114.38 |
| 140557 | MICHAEL | HIGH | 114.38 |
| 140562 | MEGERSSA | ADEBA | 114.38 |
| 140588 | JUAN | DECENA | 114.37 |
| 140590 | EVERTON | HINES | 114.38 |
| 140604 | EVANGLINE | MCLEAN | 114.38 |
| 140605 | TAHIRIS | VEGA | 114.38 |
| 140606 | JOHN | DI GIACUMO | 114.39 |
| 140607 | RANDOLPH | GREEN | 114.38 |
| 140614 | SANDRA | SAGESER | 114.38 |
| 140623 | LATOYA | THORINGTON | 114.39 |
| 140624 | DALE | LAUTNER | 114.38 |
| 138207 | SHONDELL | MOORE | 114.39 |
| 138214 | JAINE | BARTLETT | 114.38 |
| 138191 | NOEL | VILLAGRANA | 114.38 |
| 138183 | WILLIE | HENNING | 114.38 |

| | | | |
|---|---|---|---|
| 138184 | BRYAN | SHEPPARD | 114.39 |
| 138189 | JUAN | FLORES JR | 114.38 |
| 138223 | MARC | VIGIL | 114.38 |
| 138216 | SUSAN | BURIAK | 114.39 |
| 138232 | PATRICIA | BRYON | 114.39 |
| 138240 | ZORAIDA | OLIVERA | 114.38 |
| 138241 | CALVIN | SEARS | 114.37 |
| 138242 | GRACE | CLAYBORN | 114.39 |
| 138249 | ELAINE | CASEY | 114.38 |
| 138258 | LINDA | BAPTSTE-AHMED | 114.37 |
| 138056 | LINDA | BISSETTE | 114.38 |
| 138030 | DAMITA | CUNNINGHAM | 114.39 |
| 138032 | KERRY | CUNNINGHAM | 114.38 |
| 138067 | ANGEL | SANTIAGO | 114.39 |
| 138050 | MELISSA | GOEN | 114.39 |
| 138075 | CAMESHA | RICHARDSON | 114.39 |
| 137998 | PATRICK | LAFRANCE | 114.39 |
| 137999 | JORGE | ROJAS | 114.38 |
| 138000 | KENNETH | CARTER | 114.39 |
| 138005 | GREG | CLUTTERS | 114.38 |
| 138006 | DESIREE | AMBROSE | 114.37 |
| 138016 | FRED | KUBANEK | 114.38 |
| 138023 | TRACEY | CANTON | 114.38 |
| 138038 | DANIEL | SWIFT | 114.38 |
| 138039 | FARUK | BESIC | 114.38 |
| 140156 | TOM | DYSON | 114.38 |
| 140161 | PHILLIP | EDEL | 114.38 |
| 140163 | PATRICIA | CARTER | 114.38 |
| 140164 | MARVIN | WAINWRIGHT | 114.38 |
| 140180 | BOBBY | SIBLEY | 114.39 |
| 140197 | NUHA | NEWBERRY | 114.39 |
| 140170 | DAVID | ERBY | 114.37 |
| 137930 | LINDA | HILKEY | 114.39 |
| 137948 | NORMAN | MOORE | 114.38 |
| 137932 | CHARLES | OBRIEN | 114.39 |
| 137916 | KWABENA | BOATENG | 114.38 |
| 137922 | JASON | BRISCOE | 114.38 |
| 140037 | TONI | DAVIS | 114.38 |
| 137913 | STACY | DAVIS | 114.38 |
| 140039 | DAVID | DAWSON | 114.39 |
| 140047 | GEORGE | GLOVER | 114.38 |
| 137880 | JAMES | THURMAN | 114.38 |
| 137865 | APRIL | SARASIN | 114.39 |
| 137871 | SOPHIA | CLAY | 114.38 |
| 137882 | GAIL | GARCIA-SMITH | 114.38 |
| 137889 | JANET | BACHMAN | 114.39 |
| 137890 | TERRY | JOHNSON | 114.39 |
| 137900 | TERRY | JOHNSON | 114.38 |
| 140070 | ROY | CHAMBERS | 114.38 |
| 140080 | MARVIN | SAUNDERS | 114.38 |
| 140081 | RICHARD | DESROSIERS | 114.38 |
| 140088 | TERRY | WOLFE | 114.39 |
| 140095 | DENNIS | WOODSIDE | 114.38 |
| 140097 | GENEVIEVE | JEFFERSON | 114.38 |
| 140103 | ANNE | SALOMONE | 114.38 |

| 140105 | JEFFREY | SHIVELY | 114.39 |
|--------|---------|---------|--------|
| 140121 | SANDRA | GEARHEART | 114.38 |
| 140131 | REBECCA | HOPWOOD-RICHARDS | 114.39 |
| 140139 | PATRICIA | KNIGHTS | 114.38 |
| 140144 | SUSAN | CHERTOFF | 114.38 |
| 140146 | PETER | AYALA | 114.38 |
| 140147 | TAMERA | PARISH | 114.38 |
| 140153 | DIANA | SENNET-FENN | 114.39 |
| 140154 | GLORIA | ASBURY-COVINGTON | 114.39 |
| 137856 | TAMMY | WILLIAMS | 114.38 |
| 137857 | JONELL | ELMORE | 114.38 |
| 137858 | JAMES | BECTON | 114.39 |
| 137831 | KATRICE | SMITH | 114.38 |
| 137833 | JUSTINE | DEVINE | 114.39 |
| 137838 | MARK | MAYKOWSKI | 114.39 |
| 137839 | ANGELIC | DIONISIO | 114.38 |
| 137840 | LARISSA | CHISM | 114.37 |
| 137841 | JOHN | VILLENEUVE | 114.39 |
| 137846 | GLORIA | BROWN | 114.39 |
| 137791 | IKBAL | OBAID | 114.38 |
| 137797 | JAMES | MCMICKENS | 114.37 |
| 137815 | JUDY | PHILLIPAS | 114.39 |
| 137816 | ALLYSON | DEAN | 114.38 |
| 137821 | JUDY | PHILLIPS | 114.39 |
| 137805 | RUSSELL | STREET | 114.38 |
| 137807 | KAREN | WILLMS | 114.38 |
| 137766 | THOMAS | TAYLOR | 114.39 |
| 137789 | RENEE | MACLAUGHLAN | 114.38 |
| 137763 | RICKY | NICHOLS | 114.39 |
| 137773 | DEBRA | DEARMAN | 114.38 |
| 137779 | BRIDGET | DELANEY | 114.38 |
| 139997 | PATRICK | BUCHOLZ | 114.38 |
| 140019 | EMMA | DINUBILO | 114.39 |
| 137749 | ANTOINE | JONES | 114.38 |
| 137754 | BETTY | WADE | 114.38 |
| 139962 | KATHLEEN | TESIERO | 114.39 |
| 139970 | PAUL | MCELROY | 114.38 |
| 139971 | ALEXANDRA | REYNOLDS | 114.39 |
| 139919 | KATHLEEN | HOMA | 114.39 |
| 139979 | JASON | ROBERTS | 114.38 |
| 139986 | ANN | SPELLER | 114.38 |
| 139989 | ANITA | GESTEN | 114.38 |
| 139994 | SHIRLEY | PETERSON | 114.38 |
| 137706 | VIVIAN | SCOTT | 114.39 |
| 137707 | CAROL | NABITY | 114.39 |
| 137714 | PENNEYE | THURMOND | 114.37 |
| 137614 | BARBARA | SELLEY | 114.37 |
| 137657 | ROBIN | CLARK | 114.37 |
| 137682 | MOLLIE | ROBERTSON | 114.38 |
| 137689 | GEORGE | SMITH | 114.39 |
| 137698 | VIVIAN | BASS | 114.39 |
| 137699 | LAURIE | MUELLER | 114.38 |
| 137640 | JAVIER | VELASQUEZ | 114.39 |
| 137629 | CHRISTY | BLACK | 114.38 |
| 137631 | JOHN | SHORE | 114.37 |

| 137665 | PATRICIA | REISTER | 114.38 |
|---|---|---|---|
| 137671 | ESPERANZA | JANDRES | 114.38 |
| 137673 | LINDA | EVERS | 114.38 |
| 137674 | CARL | LAROE | 114.37 |
| 139905 | MARCEL | UDEOGU | 114.39 |
| 139910 | ANGELA | VICOLA | 114.39 |
| 139921 | EDDIE | WHITE | 114.38 |
| 139922 | ANTHONY | COWGILL | 114.39 |
| 139928 | MEVINA | BULL | 114.39 |
| 139935 | JOHN | STEPHENS | 114.39 |
| 139936 | CARLA | SIMMONS | 114.39 |
| 139937 | GIANNA | BALDWIN | 114.38 |
| 139953 | ROBERT | MALOY | 114.38 |
| 139955 | JAY | HATMAKER | 114.38 |
| 137732 | ANGELA | JACOBS | 114.39 |
| 137738 | JERVAR | GAYLE | 114.39 |
| 137739 | VIOLA | MAHAN | 114.38 |
| 137740 | CINDY | MONACO | 114.37 |
| 137741 | ELIAS | SOUIDI | 114.39 |
| 137724 | SUZANNE | STEELE | 114.39 |
| 137729 | ERLIS | ALCANTARA | 114.39 |
| 137747 | LAWRENCE | SPRUELL | 114.38 |
| 139863 | TAMMY | RUROEDE | 114.38 |
| 139878 | DARRICK | DAVIS | 114.38 |
| 139880 | ANGELIA | CENOR | 114.38 |
| 139886 | LYNDA | GEISEL | 114.38 |
| 139887 | CATHY | MCCOMBRE | 114.38 |
| 139894 | YOLANDA | LEYBA | 114.38 |
| 142620 | AMANDA | DUKE | 114.39 |
| 142621 | CHARMAINE | RUGH | 114.39 |
| 142627 | CELIA | MORGAN | 114.38 |
| 142603 | AARON | BEAUCHAMP | 114.38 |
| 142609 | MELINDA | HUTCHINSON | 114.37 |
| 142613 | JAMES | NELSON | 114.39 |
| 144725 | STEPHANIE | BOLDEN | 114.39 |
| 144726 | CRYSTAL | PALMATEER | 114.38 |
| 144727 | ANDRE | PAUL | 114.37 |
| 142551 | KISHA | MATTHEWS | 114.39 |
| 142528 | SABRINA | MCCAULEY | 114.38 |
| 142570 | EARL | RILEY | 114.39 |
| 142571 | RACHEL | RUBIN | 114.38 |
| 142577 | KAREN | BRADFORD | 114.38 |
| 142578 | KRISTEN | GASKINS | 114.39 |
| 144835 | ALONZO | MARTINEZ | 114.38 |
| 144826 | ANNIE | ATKINS | 114.38 |
| 144827 | JODY | BURGESS | 114.38 |
| 144832 | DESA | FOSBINDER | 114.38 |
| 144833 | MIKE | HAYNIE | 114.38 |
| 144815 | ROBIN | BURTON | 114.38 |
| 144750 | STEVEN | STEWART | 114.37 |
| 144818 | PAOLA | SOTO | 114.39 |
| 144758 | JERRY | BRUCE | 114.39 |
| 144735 | MIKE | PERAZZETTI | 114.38 |
| 144775 | ANDREA | EVANS | 114.39 |
| 144799 | RONALD | JAMES | 114.38 |

| 142668 | MARISA | LABRUZZO | 114.38 |
|--------|--------|----------|--------|
| 142660 | JARED | WITTY | 114.38 |
| 142661 | ROBERT | MEDLOCK | 114.39 |
| 142662 | RACHEL | FEDD | 114.38 |
| 144858 | MONTE | DAVIS | 114.38 |
| 142638 | JAMES | LATIMER | 114.38 |
| 142644 | CONNIE | SIERRA | 114.39 |
| 144860 | BRYAN | MARION | 114.39 |
| 144874 | ANGELA | CONWAY | 114.39 |
| 144875 | MELISSA | METZ | 114.38 |
| 144876 | KIM | DIAS | 114.38 |
| 144877 | JANICE | FLESHMAN | 114.39 |
| 144841 | MICHAEL | REYES | 114.39 |
| 144843 | MABEL | NUNEZ | 114.38 |
| 144849 | YOLANDA | SEALS | 114.38 |
| 142688 | ANDRE | MCCOMBS | 114.38 |
| 142693 | ROBERT | MARTINEZ | 114.39 |
| 142702 | KENNETH | FERNANDES | 114.38 |
| 142703 | KATHY | CAMPBELL | 114.38 |
| 142704 | FEMI | BAMGBOYE | 114.39 |
| 142679 | DAWN | VASQUEZ | 114.39 |
| 142685 | STEPHANIE | PTAK | 114.38 |
| 142728 | LORENZO | CASON | 114.38 |
| 142743 | NANCY | MAHONEY | 114.38 |
| 142744 | SCOTT | SORUM | 114.39 |
| 142745 | JENNIFER | ADAMS | 114.38 |
| 142751 | KAREN | KASPER | 114.38 |
| 142752 | PATRICK | CURLEY | 114.37 |
| 142755 | GARY | KLINE | 114.39 |
| 142760 | CEMAL | YURTSEVEN | 114.39 |
| 142762 | LISA | PITTMAN-DRONES | 114.39 |
| 142771 | CAROLYN | RICKETTS | 114.38 |
| 142776 | DARRELL | SUBER | 114.39 |
| 142670 | KIRK | JOHNSON | 114.39 |
| 142779 | DAVID | CLARK | 114.39 |
| 144642 | CASIE | STEWART | 114.39 |
| 142434 | TRACIE | CAMPBELL | 114.38 |
| 144635 | DEBORAH | PHILLIPS | 114.38 |
| 144659 | MANUEL | MORALES | 114.39 |
| 144660 | MELISSA | REARDON | 114.38 |
| 144665 | GLENN | YOUNG | 114.39 |
| 144667 | CHRISTINE | HAGGARD | 114.39 |
| 144675 | AMANDA | YETTER | 114.38 |
| 144676 | TROY | MYERS | 114.39 |
| 144683 | TAKAFUMI | IIMURA | 114.38 |
| 144685 | BERNARD | JORDAN | 114.39 |
| 144609 | EVA | PHILLIPS | 114.38 |
| 144606 | JENNIFER | FELTON | 114.38 |
| 144607 | PATRICIA | HOWARD | 114.37 |
| 144576 | JOSIE | KIDD | 114.39 |
| 144582 | JASON | SMITH | 114.39 |
| 144618 | ROSA | ROBINSON | 114.38 |
| 144623 | TONYA | BURCHETT | 114.38 |
| 144615 | STEVEN | RATCLIFF | 114.38 |
| 144632 | SAMUELJ | BOND | 114.38 |

| | | | |
|---|---|---|---|
| 144648 | INGRID | STOFAN | 114.39 |
| 144702 | DEBRA | CARTER | 114.39 |
| 144708 | ELIEZER | LOPEZ | 114.39 |
| 144709 | MARLENE | ARLINE | 114.38 |
| 142469 | SONIA | ALCARAZ | 114.39 |
| 142476 | CHRISTINE | STEVENS | 114.38 |
| 142479 | DOROTHY | WATERS | 114.38 |
| 142484 | ELAINE | SMITH | 114.39 |
| 142487 | EMMA | WRIGHT | 114.39 |
| 142493 | KATHY | FIELDS | 114.38 |
| 142501 | JOSEPHINE | ECKENDORF | 114.39 |
| 142504 | ANTONIO | DONALD | 114.39 |
| 142517 | EDWIN | TORRES | 114.38 |
| 142518 | TRACY M | SULLENS | 114.39 |
| 142526 | ROBERT | THOMAS | 114.37 |
| 142536 | ANGELA | WEIMER | 114.38 |
| 142537 | MATTIE | WOODS | 114.38 |
| 142542 | JEFFREY | BOLDING | 114.38 |
| 142543 | MARY B | WATCHORN | 114.37 |
| 142544 | ARRON | REED | 114.39 |
| 142452 | MARVIN | COOPER | 114.39 |
| 142436 | NICHOLAS | CIKO | 114.38 |
| 142437 | SHARON | ROBERTS | 114.38 |
| 142442 | MICHAEL | SMITH | 114.38 |
| 142444 | JOANN | LAVERGNE | 114.39 |
| 142454 | CLARA | MILLER MCWAY | 114.38 |
| 142461 | CYNTHIA | DAVIS | 114.39 |
| 142462 | DOLORES | GLOCK | 114.38 |
| 142468 | LINDA | CLARK | 114.38 |
| 144550 | ELIAS | GARCIA | 114.39 |
| 144557 | DANNY | FRANKLIN | 114.39 |
| 144558 | MARK | ICE | 114.38 |
| 144559 | HARRIETT | WILLIAMS | 114.39 |
| 144565 | WILLIE CLYDE | PUGH | 114.39 |
| 144567 | CHARLE&APOS;NEA | FINCH | 114.37 |
| 144574 | PAMELA | WILLIS | 114.39 |
| 144585 | RAY | BOLZE | 114.39 |
| 144590 | TANERA | DALE-NAPPER | 114.39 |
| 144591 | DENISE | TAVAGLIONE | 114.39 |
| 144592 | ELENA DEL | SORTO | 114.38 |
| 144593 | GREGORY | SAMUEL | 114.38 |
| 144598 | DAVID | SKINNER | 114.38 |
| 144600 | MAMIE | DYKES | 114.38 |
| 142379 | DUSTIN | STARKEY | 114.38 |
| 142385 | ANITA | PRITNER | 114.38 |
| 142395 | JANET | JOHNSON | 114.39 |
| 142403 | BRENDA | PIGRUM | 114.37 |
| 142411 | NYEESHA | HARRIS-DAVIS | 114.38 |
| 142412 | VINCENT | DUCK | 114.39 |
| 142418 | STEPHANIE | DAVIS | 114.39 |
| 142419 | RITA | HOBBS | 114.38 |
| 142420 | KATHY | CAMPBELL | 114.37 |
| 142426 | CANDASE | STEWART | 114.38 |
| 142427 | EDMUNDO | MARQUEZ | 114.38 |
| 142326 | TAVORIS | BUFORD | 114.39 |

| | | | |
|---|---|---|---|
| 142344 | CHET | FUNK | 114.38 |
| 142351 | JESSALIN | MIRAGLIA | 114.39 |
| 142361 | CHARLENE | WHITE-JACKSON | 114.39 |
| 144542 | CALVIN | INGRAM | 114.39 |
| 142294 | STACIE ANN | HOPKINS | 114.37 |
| 142319 | JOHN | ATKINS | 114.39 |
| 142320 | MARIO | ROMANO | 114.37 |
| 142334 | CYNTHIA | LUNDY | 114.38 |
| 142335 | CRAIG | SMITH | 114.39 |
| 144459 | YESENIA | ARROYO | 114.39 |
| 144433 | OTHIA | MCMILLIAN | 114.39 |
| 144434 | MICHELLE | SHAFFER | 114.38 |
| 144439 | ZACHARY | WERTZ | 114.39 |
| 144441 | DANIELLE | MAGIDOV | 114.37 |
| 144442 | MARTHA | HUGHES | 114.38 |
| 144426 | LORENZO | VILLALPANDO | 114.38 |
| 144409 | STEVE | PIETRANTONI | 114.38 |
| 142293 | DENNIS | HAUGEN | 114.38 |
| 144382 | DAVID | ALANIZ | 114.39 |
| 144383 | VICKY | KEPLIN | 114.39 |
| 144384 | HERMAN | PRICE | 114.39 |
| 144391 | RONALD | WELLS | 114.38 |
| 144392 | BARBARA | HOOKS | 114.38 |
| 144399 | RACHEL | LOPEZ | 114.39 |
| 144400 | TAMMY | CRAFTON | 114.39 |
| 144401 | FLOYD | MAJETTE | 114.38 |
| 144500 | BRENDA | PEACE | 114.38 |
| 144484 | ANITA | HARRISON | 114.38 |
| 144491 | IRMA | ESTRADA | 114.38 |
| 144468 | ANTHONY | SPOSITA | 114.38 |
| 144474 | MINNIE | SMITH | 114.38 |
| 144475 | JOYCE | SIMS | 114.38 |
| 144465 | NANCY | HERNANDEZ | 114.39 |
| 144508 | BRENDA | WHARTON | 114.38 |
| 144515 | PAULA | UTRUP | 114.39 |
| 144517 | DOROTHY | DIDONATO | 114.38 |
| 144523 | HALEY | GABLE | 114.38 |
| 144526 | MELODY | BEZONIA | 114.38 |
| 144532 | CARLOS | GARCIA JR | 114.38 |
| 144533 | NANCY | BOWMAN | 114.39 |
| 142302 | JIMMIE | COLLINS JR | 114.39 |
| 142309 | MARY LYNN | EALEY | 114.39 |
| 142310 | JUANITA | COX | 114.38 |
| 142311 | FRANCES | LIPSON | 114.38 |
| 142312 | ROSALIND | WARREN | 114.39 |
| 142317 | DEBRA | GIST | 114.38 |
| 142201 | BARBARA | SUMA | 114.38 |
| 142202 | KATHRYN | BROWN | 114.38 |
| 142219 | LATONYA | BONNER | 114.39 |
| 142220 | ALICE | MUNOZ | 114.39 |
| 142225 | LYDIA | GARCIA | 114.38 |
| 142226 | TAMMIE | GRESHAM | 114.39 |
| 142227 | ALZIA | JACKSON | 114.38 |
| 142228 | ALEC | STEERE | 114.38 |
| 142236 | SUSIE | GEORGE | 114.39 |

| | | | |
|---|---|---|---|
| 142250 | GEORGE | HOWARD | 114.38 |
| 142251 | SONJI | MEREDITH | 114.37 |
| 142253 | PATRICK | CURRY | 114.38 |
| 142260 | LARRY | PALMER | 114.39 |
| 142261 | MARZET | JOURDAN | 114.38 |
| 142270 | DONTE | PERSLEY | 114.39 |
| 142284 | MIKE | GREEN | 114.38 |
| 142285 | DAWN | SHELLEY | 114.38 |
| 142125 | CAROL | HUNTER | 114.37 |
| 142111 | PEARLIE | SANDERS | 114.37 |
| 142116 | SHERRY | MIZE | 114.39 |
| 142118 | DEBORAH | GRAHAM | 114.39 |
| 142134 | TAMMY | HOLLINGSWORTH | 114.39 |
| 142135 | PAUL | TOVEN | 114.39 |
| 142136 | LEROY | MINOR | 114.38 |
| 142141 | DEBORAH | DAY | 114.38 |
| 142151 | PAMELA | ROSS | 114.37 |
| 142152 | TEDDY | GREEN | 114.39 |
| 142153 | LUCIA | BRADSHAW | 114.39 |
| 142144 | SARAH | MARSHALL | 114.38 |
| 142159 | JAYNE | GRIFFIN | 114.38 |
| 142161 | MARVIN | WALTON | 114.39 |
| 142177 | DIANE | SANCHEZ | 114.39 |
| 142178 | BETH | WOODEN | 114.39 |
| 142185 | DENNIS | LOVELACE | 114.38 |
| 142192 | JANICE | WILLIAMS | 114.39 |
| 142193 | JANICE | WILLIAMS | 114.39 |
| 142168 | ELVIRA | JOSHUA | 114.37 |
| 142195 | YOLANDA | BAKER | 114.38 |
| 141984 | BRYAN | DYER | 114.38 |
| 141994 | JEFFERY | COLLINS | 114.38 |
| 144359 | XAVIER | LUSTER | 114.39 |
| 144366 | JULIO | VASQUEZ | 114.38 |
| 141961 | ALICE | HEIDINGER | 114.39 |
| 141968 | CHRISTOPHER | CHATONEY | 114.39 |
| 144351 | GEARLDINE | DAVIS | 114.38 |
| 144284 | DARRAN | HENRY | 114.39 |
| 144348 | CYNTHIA | WILLIAMS | 114.38 |
| 144317 | RICHARD | CHODKOWSKI | 114.39 |
| 144339 | WILLIAM | SPENCER | 114.39 |
| 144340 | JUAN | TERRAZAS | 114.38 |
| 142043 | JUDY | SELL | 114.39 |
| 142049 | CAROLYN | BROWN | 114.39 |
| 142050 | CHRISTOPHER | HYDE | 114.39 |
| 142000 | ROBERT | KIRCHNER | 114.39 |
| 142001 | THELESA | BRYANT | 114.38 |
| 142018 | DANNIELLE | MANCHESTER | 114.38 |
| 142019 | FRANK | MADRID | 114.38 |
| 142024 | EDWIN | PORTILLO | 114.38 |
| 142025 | CRISTY | SOSA | 114.37 |
| 142026 | FRANK | MADRID | 114.39 |
| 142052 | RANDY | BEAN | 114.39 |
| 142059 | LESTER | MELTON SR | 114.39 |
| 142034 | THOMAS | DIEHL | 114.39 |
| 142084 | BARBARA | NEELEY | 114.38 |

| | | | |
|---|---|---|---|
| 142085 | GLENNA | VERRET | 114.37 |
| 142093 | BRENDA | JOHNSON | 114.39 |
| 142094 | BRIDGET | JOHNSON | 114.39 |
| 141860 | ANITA | OLIPHANT | 114.39 |
| 141843 | ROY | JAME | 114.39 |
| 141844 | ELISHA | ALVAREZ | 114.38 |
| 141849 | ERIK | PAUL | 114.38 |
| 141850 | SHERRY | MITCHELL | 114.38 |
| 141852 | TAMMY | MUNGIA | 114.38 |
| 141868 | ANNETTA | TRICE | 114.38 |
| 141869 | IRIS | PRINCE | 114.38 |
| 141874 | ALBERT | WILSON | 114.39 |
| 141892 | JARROD | AMES | 114.38 |
| 141894 | TERRENCE | KELLY | 114.39 |
| 141883 | CARMEN | MATA | 114.39 |
| 141884 | LORI | MASSEY | 114.38 |
| 141909 | MANUEL | MENDOZA | 114.38 |
| 141911 | TARA | BARRIGA | 114.38 |
| 141917 | ANDRANETT | SHERFIEL | 114.39 |
| 141933 | CATINA | MICHEL | 114.38 |
| 141934 | PAUL | CARDONE | 114.39 |
| 141935 | CLIFFORD | CALKINS | 114.38 |
| 141936 | CLIFFORD | CALKINS | 114.38 |
| 141926 | TAMMY | HAMILTON | 114.39 |
| 141927 | CLIZELLE | GILBERT | 114.38 |
| 141943 | LILLIE | JONES | 114.39 |
| 141944 | PHYLLIS | WILLIAMS | 114.38 |
| 144291 | CATHERINE | JONES | 114.38 |
| 144265 | CAROL | ALLEN | 114.38 |
| 144281 | MELADREA | CARTER | 114.38 |
| 144224 | JAMES | RORIE | 114.39 |
| 144230 | MARGRET | MITCHELL | 114.39 |
| 144207 | BEVERLY | ASHFORD | 114.39 |
| 144234 | JOE | CASTRO | 114.39 |
| 144241 | GREGORY | MILLER | 114.39 |
| 144248 | HALDANE | CORTNER | 114.38 |
| 144256 | JOY | OLMSTEAD | 114.39 |
| 142963 | REBECCA | BERNARDI | 114.39 |
| 142955 | SHIRLEY | TURK | 114.38 |
| 142961 | THOMAS | NESBITT | 114.37 |
| 142977 | EUGENE | PHINICK | 114.38 |
| 142978 | PETRONELLA | YOZZO | 114.38 |
| 142979 | GERALDINE | ROSE-MIMS | 114.39 |
| 142971 | JASON | VARGO | 114.38 |
| 142985 | SANDRA | KEANE | 114.39 |
| 145066 | DEBRA | HAMILTON | 114.39 |
| 145067 | ALFRED | HEREFORD | 114.38 |
| 145069 | TERRY | ADKINS | 114.39 |
| 142902 | KLINTANIA | NASH | 114.39 |
| 142903 | HELEN | OCHS | 114.38 |
| 142904 | HAZEL | READUS | 114.39 |
| 142910 | LEVI | HARVIN | 114.39 |
| 142919 | LEON | SMOTHERS | 114.39 |
| 142927 | DAWN | WHITING | 114.38 |
| 142938 | ROBERTO | DE LEON | 114.37 |

| | | | |
|---|---|---|---|
| 142944 | NEFERTORIA | HARRIS | 114.38 |
| 142945 | GERTIE | RUTH | 114.39 |
| 142946 | VICKI | DUNCAN | 114.39 |
| 142935 | EMANUEL | HILL | 114.38 |
| 142953 | TIMOTHY | POWELL | 114.39 |
| 142871 | LISA | COTTON | 114.39 |
| 142872 | JUSTIN | JOHNSON | 114.38 |
| 142860 | PAMELA | WOOD | 114.38 |
| 142862 | PAMELA | TOLBERT | 114.39 |
| 142863 | MELISSA | PLUTA | 114.38 |
| 142878 | CHAD | COBB | 114.37 |
| 142880 | CAROL | BRADBERRY | 114.38 |
| 142887 | SUSAN | BOLER | 114.39 |
| 142894 | KARL | HAMMIE | 114.38 |
| 142896 | ANGELA | COLLINS | 114.39 |
| 142813 | DONALD | CRAWFORD | 114.39 |
| 142827 | JOHN | HARTSHORN | 114.39 |
| 142819 | PAUL | HARRISON | 114.39 |
| 142820 | WANDA | PUGH | 114.39 |
| 142837 | SHERRY | ROLLMAN | 114.38 |
| 142844 | ROBERT | SCHULTZ | 114.39 |
| 142852 | JOHN | CURULLA | 114.38 |
| 145050 | RODNEY | BROWN II | 114.39 |
| 145042 | RALPH | HAWKINS | 114.37 |
| 145043 | CORA | GITTENS | 114.39 |
| 145044 | RAMEY | HARTMAN | 114.38 |
| 145026 | VALENTINE | CHAVARRIA | 114.39 |
| 145027 | ELSY | FIGUEROA MOLINA | 114.38 |
| 145033 | NADINE | TURNBULL | 114.38 |
| 145018 | KIRK | CLAYTON | 114.38 |
| 145036 | LAWRENCE | LA FLEUR | 114.38 |
| 144957 | ELIZABETH | PARSONS | 114.39 |
| 144958 | SEAN | PARSONS | 114.38 |
| 144977 | DEBORAH | OLSEN-FENT | 114.39 |
| 144984 | STEPHANIE | BARKER | 114.38 |
| 144992 | PAULETTE | CHAPPELL | 114.38 |
| 144994 | ARTHUR | LEE | 114.39 |
| 144999 | JOHN | LOZA | 114.37 |
| 145001 | GRACE | HENDERSON | 114.38 |
| 145002 | FREDERICK | SKIDMORE | 114.38 |
| 145008 | DERRICK | WEBB | 114.39 |
| 145009 | RHONDA | ENGLISH | 114.38 |
| 145011 | MICHELLE | NELSON | 114.38 |
| 142786 | FRANK | RODRIGUEZ | 114.38 |
| 142794 | JAMES | TREUTHARDT | 114.38 |
| 142802 | TOBY | GILHOOL | 114.38 |
| 142810 | DARREL | BECKWITH | 114.39 |
| 144885 | MARK | DENNIS | 114.39 |
| 144893 | MCKINLEY | GIVENS | 114.38 |
| 144899 | MICHELLE | BECK | 114.37 |
| 144927 | TOMMY | HARVEY | 114.38 |
| 144932 | RALPH | SNEED SR | 114.38 |
| 144942 | PATRICIA | STUCKER | 114.38 |
| 144943 | KIMBERLY | GIVEN | 114.39 |
| 144944 | JOSEPH | CAVALLARO | 114.38 |

| | | | |
|---|---|---|---|
| 144902 | GRACE | VIDANA | 114.38 |
| 144908 | RACHAEL | DUBOIS | 114.38 |
| 144950 | OLIVIA | MORENO-CARLSON | 114.38 |
| 144966 | NATHAN | PAGEL | 114.38 |
| 144967 | CHARLES | ARCHER | 114.39 |
| 143064 | CARLA | KLAUDER | 114.37 |
| 143069 | THERESA | ORTIZ | 114.38 |
| 143053 | SHAWN | MARCOUX | 114.37 |
| 143055 | THOMAS | DUDLEY | 114.38 |
| 143061 | BRIAN | HARRIS | 114.38 |
| 143062 | HENRY | JUNEAU | 114.39 |
| 145159 | LEWIS | FRANKLIN | 114.38 |
| 143096 | NATHAN | GINTER | 114.39 |
| 143097 | CRYSTAL | SOSA | 114.38 |
| 143105 | CLARETHA | BAUGH | 114.39 |
| 143106 | ROBERT | HAND | 114.38 |
| 143111 | JAMES | SMITH04 | 114.39 |
| 143112 | TRISHA | POINDEXTER | 114.39 |
| 143113 | CINDY | DURHAM | 114.39 |
| 143114 | WANDA | PAPA | 114.39 |
| 143088 | SHUNTE | HOWZE | 114.39 |
| 143128 | ANNA | ARNOLD | 114.39 |
| 143137 | SANDRA | MONROE | 114.38 |
| 143139 | NANCY | FLOYD | 114.39 |
| 143145 | SAMUEL | BURSEY | 114.38 |
| 143146 | SHERRY | LAMM | 114.38 |
| 143153 | MERRILIE | BARICKMAN | 114.38 |
| 145243 | JERALD | SMITH | 114.39 |
| 145244 | HORTENSE | MOORE | 114.38 |
| 145245 | JAMES | LARSEN | 114.38 |
| 145234 | KAREN | GARCIA | 114.39 |
| 145253 | DAMION | BLAKE | 114.39 |
| 145258 | SHOURANDA | ARCHABLE | 114.38 |
| 145260 | LA CHAUN | WESLEY | 114.39 |
| 145286 | LISA | FIELDING | 114.39 |
| 145287 | THERESA | GILBERT | 114.38 |
| 145300 | OLYMPIA | ELLIS | 114.39 |
| 145310 | N&APOS;GAL | CALLOWAY | 114.38 |
| 145312 | DEVIN | SYMANSKI | 114.39 |
| 145317 | WILLIAM | MCLEOD | 114.39 |
| 145319 | ELOISE | WILLIAMS | 114.39 |
| 145325 | CONSTANCE | DAVIS | 114.38 |
| 145326 | DAMON | DUNN | 114.39 |
| 145327 | VERONICA | FOWLER | 114.39 |
| 145328 | COSMAS | UDEOGU | 114.38 |
| 145334 | ZOLA | VANBUSKIRK | 114.37 |
| 145337 | SHARON | CHISUM | 114.37 |
| 143039 | BRENDA | PAGE | 114.39 |
| 143044 | TIAUNDA | AMENYA | 114.37 |
| 143013 | NATHANIEL | LAMB | 114.39 |
| 143014 | TAMMERA | FEE | 114.38 |
| 143047 | KENNETH | HARRIS | 114.37 |
| 145218 | LOLITA | REESE | 114.39 |
| 145220 | CHRISTINE | MCBRIDE | 114.38 |
| 145225 | LOUIS | SASSO | 114.38 |

| | | | |
|---|---|---|---|
| 145227 | JUANITA | PRICE | 114.38 |
| 143020 | JEAN | YATES | 114.38 |
| 143027 | ROBERT | NESTOR | 114.38 |
| 143028 | PATRICIA | KNEBEL | 114.39 |
| 143029 | RYAN | ROSENBAUM | 114.39 |
| 143030 | JC | WILLIS | 114.39 |
| 145194 | DAVID | PUMA | 114.39 |
| 145195 | AMANDA | DULANEY | 114.38 |
| 145201 | JEFF | ALLEN | 114.39 |
| 145208 | MICHAEL | LINDSEY | 114.37 |
| 145211 | CARLA | WHITAKER | 114.37 |
| 142988 | ROMA | NICHOLS | 114.39 |
| 142989 | JESUS | PENA | 114.38 |
| 142994 | OLIA | RODNEY JR | 114.38 |
| 142995 | BETTY | BURTON | 114.38 |
| 142996 | GINA | CHIRCHIRILLO | 114.39 |
| 142997 | DONALD | PORTER | 114.38 |
| 143010 | THELMA | JENNINGS | 114.38 |
| 145161 | TONY | PEARSON | 114.38 |
| 145118 | LISA | SAVOIE | 114.38 |
| 145126 | JUDY | KLUGH | 114.39 |
| 145128 | JOSEPH | COMBS | 114.38 |
| 145151 | MICHELLE | SOLIS | 114.39 |
| 145075 | KELLY | TORRES | 114.38 |
| 145076 | DONALD | GREENDALE | 114.38 |
| 145078 | GREGORY | ANGEL | 114.38 |
| 145083 | ISMAEL | TORRES | 114.39 |
| 145084 | CHAMEKA | JONES | 114.38 |
| 145085 | MARIA | MARIERA | 114.38 |
| 145092 | JASON | LAWRENCE | 114.39 |
| 145100 | JOHN | LITTLEMYER | 114.39 |
| 145101 | ALMETIA | ROBERTSON | 114.39 |
| 142987 | TREAISE | WILLIAMS | 114.39 |
| 145111 | SYLVIA | CAMERON | 114.37 |
| 145116 | REBECCA | JOHNSEN | 114.38 |
| 143314 | GIA | WELSH | 114.39 |
| 143298 | LAJOYCE | THOMPSON | 114.39 |
| 143273 | THERESA | HOLDER | 114.38 |
| 143306 | HOLLY | WOSNESKI | 114.38 |
| 143280 | FELICIA | WALLACE | 114.38 |
| 143281 | LATOSHA | SHAHEED | 114.38 |
| 143287 | DANIELE | ALSHEIMER | 114.38 |
| 143295 | GARY | DAVIS | 114.38 |
| 143222 | ARETHA | ALLEN | 114.38 |
| 143219 | KAREN | FRIER | 114.39 |
| 143220 | JUANITA | CARPENTER | 114.38 |
| 143237 | DANA | RODRIGUEZ | 114.39 |
| 143239 | ANNIE | JONES | 114.37 |
| 143244 | ALEJANDRO | TAMARIZ | 114.38 |
| 143261 | DOROTHY | MARTIN | 114.38 |
| 143262 | KATHRYN | PAIVA | 114.38 |
| 145303 | DARLENE | LEE | 114.39 |
| 145343 | WARREN | GORDON | 114.39 |
| 145351 | RUSSELL | DODSON | 114.37 |
| 145362 | FANNIE | BRANCH | 114.38 |

| 145367 | ANTONIO | JACKSON | 114.38 |
|--------|---------|---------|--------|
| 145368 | MARTHA | LEWIS | 114.38 |
| 145369 | RICHARD | MAJORS | 114.39 |
| 145376 | SAMUEL | BEAUFORT JR | 114.38 |
| 145377 | GAIL | WALSH | 114.37 |
| 145384 | OMAR | MATEEN | 114.38 |
| 145386 | ABDULLAHI | KAH | 114.39 |
| 145392 | DANA | WILBURN | 114.39 |
| 145393 | ROBERT | SCHLABACH | 114.38 |
| 145403 | TRINA | SCOTT | 114.39 |
| 143170 | JACQUELINE | GRAHAM | 114.37 |
| 143172 | JAMES | FARLEY | 114.38 |
| 143179 | JEAN | YATES | 114.38 |
| 145400 | GERAINE | SCOGGINS | 114.39 |
| 143196 | ZACH | LOCKHART | 114.38 |
| 143204 | NELSON | WALLS | 114.38 |
| 143206 | JOHN | VICKERS | 114.38 |
| 143212 | DEMETRIUS | ROBINSON | 114.38 |
| 145501 | BRENDA | CASE | 114.39 |
| 145543 | ROSEANN | MARTORANA | 114.37 |
| 145560 | MICHELLE | SMAIL | 114.37 |
| 145561 | JOHN | HOBBY SR | 114.39 |
| 145552 | NICHOLAS | KONOWICH | 114.38 |
| 145553 | SANDRA | CAQRTER | 114.38 |
| 145492 | KITER | PATTERSON | 114.39 |
| 145493 | SCOTT | COMPANION | 114.38 |
| 145494 | BESSIE | MCLEOD | 114.38 |
| 145503 | STANLEY | PERZEWSKI | 114.37 |
| 145504 | ARIANA | TEIXEIRA | 114.39 |
| 145510 | HENRY | BRYANT | 114.38 |
| 145512 | MAVERICK | BALL | 114.39 |
| 145518 | LARRY | CHISM | 114.39 |
| 145519 | JOHN | THOMAS | 114.38 |
| 145526 | MARY | ECKEL | 114.39 |
| 143322 | ONETHA | RUSSELL | 114.38 |
| 143323 | MICHELLE | DELUNA | 114.38 |
| 143336 | JESSICA | BREEN | 114.37 |
| 145410 | TAWANA | DAVIS | 114.38 |
| 145418 | SEAN | SAILOR | 114.39 |
| 145425 | GARY | TUCKER | 114.38 |
| 145428 | REBECCA | GARY | 114.38 |
| 145435 | JOHN | CONNELLEY | 114.39 |
| 145444 | REBECCA | JOHNSON | 114.39 |
| 145450 | D&APOS;AMATA | LEE | 114.38 |
| 145451 | CARLOS | KELLER | 114.38 |
| 145452 | DEE | SANSOM | 114.39 |
| 145461 | WALLACE | RAIFORD | 114.39 |
| 145477 | SAMANDA | DARITY | 114.37 |
| 145486 | JACK | CHESTER | 114.39 |
| 145743 | CARLA | OLSON | 114.38 |
| 145703 | TIMOTHY | MARX | 114.38 |
| 145704 | JAMES | OWENS | 114.39 |
| 145713 | EWELINA | LECH | 114.38 |
| 145718 | THOMAS | COLLINS II | 114.39 |
| 145677 | ANMBER | MEDINA | 114.38 |

| | | | |
|---|---|---|---|
| 145679 | NORVELLA | HICKMAN | 114.38 |
| 145686 | GLADYS | BATES | 114.37 |
| 145688 | KAREN | SWEET | 114.38 |
| 145693 | RUBEN | ROJAS | 114.39 |
| 145694 | SHELLY | ELLIS | 114.38 |
| 145701 | SAUL | SERRANO | 114.39 |
| 145653 | ROBERT | STEVENS | 114.38 |
| 145637 | SCOTT | JONES | 114.38 |
| 145645 | DOLA | KILGORE | 114.38 |
| 145602 | DOLLIE | MCDONALD | 114.38 |
| 145595 | JIMMY | GRAVES | 114.39 |
| 145635 | DEMETRIUS | RANDLE | 114.39 |
| 143498 | DAVIA | BURTON | 114.38 |
| 145579 | JOE | JOHNSON | 114.38 |
| 145584 | ELSIE | JONES | 114.39 |
| 145585 | PATRICIA | ADAMS | 114.38 |
| 145611 | JENNIFER | COTTRELL-FAGG | 114.38 |
| 145612 | BARBARA | ARBUCKLE | 114.38 |
| 145618 | MICHELLE | MARTIN | 114.39 |
| 145620 | DEBRA | ROSE | 114.39 |
| 145621 | SCHERRY | BERRY | 114.39 |
| 145627 | PATRICIA | MURPHY | 114.39 |
| 145628 | DARLENE | MAGNO | 114.38 |
| 143380 | STEPHEN | HUBBARD | 114.39 |
| 143396 | DOROTHY | ADEBAYO | 114.37 |
| 143398 | JAMES | LOUCKS | 114.38 |
| 143404 | FRANCISCO | SILOS | 114.38 |
| 143390 | PATRICIA | MENEFEE | 114.38 |
| 143406 | DUSTIN | LACBAIN | 114.39 |
| 143340 | HEATHER | PAUL | 114.39 |
| 145570 | SUSAN | TOMCZYK | 114.38 |
| 143348 | PAMELA | BRADY | 114.39 |
| 143353 | JAMES | CANNON | 114.37 |
| 143355 | ROBERTA | BANS | 114.38 |
| 143363 | BRETT | HILBORN | 114.39 |
| 143414 | CARL | MCKINLEY | 114.39 |
| 143423 | SHANE | POTTER | 114.39 |
| 143428 | BEVERLY | BROWN | 114.38 |
| 143386 | LEILANI | CORTEZ | 114.38 |
| 143431 | SHERRY | MINATEE | 114.38 |
| 143437 | MAXINE | CARTWRIGHT | 114.39 |
| 143439 | ROSETTA | LAWSON | 114.37 |
| 143445 | WILLIAM | S JOHN | 114.38 |
| 143463 | MICHELE | LOPEZ | 114.39 |
| 143448 | JULIE | ST JOHN | 114.39 |
| 143470 | LUCILLE | WEBB | 114.38 |
| 143478 | COREY | FORD | 114.39 |
| 143487 | ELSA | NUNEZ | 114.38 |
| 19816 | DAMIAN | WIECZOREK | 114.37 |
| 19779 | JENNIFER | KROUT | 114.37 |
| 19783 | MARK | RETTERATH | 114.39 |
| 19724 | WILLIAM | TERRELL | 114.39 |
| 19729 | EZELL | PARKER | 114.38 |
| 19739 | RASHED | ALAM | 114.38 |
| 19757 | TEDD | CARPENTER | 114.39 |

| 19771 | NICHOLAS | CUTLER | 114.39 |
|---|---|---|---|
| 19773 | LINDA | REYNOLDS | 114.38 |
| 19649 | JOSE | CRUZ | 114.38 |
| 19654 | SUSAN | WRIGHT | 114.39 |
| 19598 | MARY | MARROW | 114.39 |
| 19607 | MELISSA | KLOTT | 114.38 |
| 19612 | DALYN | AUSTIN | 114.38 |
| 19613 | ALEC | HEROLD | 114.37 |
| 19665 | BARBARA | REBELLO | 114.39 |
| 19671 | ARELIS | APONTE | 114.39 |
| 19672 | VICKI | BUCK | 114.38 |
| 19605 | CRYSTAL | LOPEZ | 114.38 |
| 19688 | JASON | GUADAGNO | 114.39 |
| 19689 | LYNN | BROWN | 114.38 |
| 19690 | JULIO | MCWHORTER | 114.38 |
| 19963 | NATHALIE | GARCES | 114.38 |
| 19964 | MOHAMMED | IBRAHIM | 114.38 |
| 19965 | DANIELA | ABAID | 114.37 |
| 19972 | CARLO | DECASTRO | 114.39 |
| 19975 | APRIL | BROWN | 114.38 |
| 19981 | ALONDRA | FABELA | 114.38 |
| 19989 | ELIZABETH | OLIVEIRA | 114.39 |
| 19832 | DEBORAH | HOAG | 114.38 |
| 19829 | DERRICK | ACEY | 114.38 |
| 19997 | RAYSHAUN | CLEVELAND | 114.39 |
| 20005 | KINNARI | ANTOINE-PATEL | 114.37 |
| 20013 | VICTORIA | MARSLAND | 114.39 |
| 20015 | ROKEIA | SMITH | 114.38 |
| 19840 | APRIL | ENGEBRETSON | 114.39 |
| 19846 | SARAH | KINDLE | 114.39 |
| 19848 | CINDY | ARENDS | 114.38 |
| 19849 | JEANNE | JORDAN | 114.39 |
| 19871 | CARIN | KEETER | 114.38 |
| 19888 | DEBRA | MINKER | 114.39 |
| 19889 | THURNESE | WILLIAMS | 114.38 |
| 19896 | JON&APOS;TINA | JONES | 114.38 |
| 19930 | RON | BARTHELEMY | 114.38 |
| 19714 | KAREN | FERGUSON | 114.39 |
| 19715 | AMANDA | LUCAS | 114.38 |
| 19938 | DAVID | ACREE | 114.38 |
| 19722 | TIMOTHY | WOOD | 114.38 |
| 21378 | ARTHUR | ABELLA | 114.38 |
| 21386 | HANS | GESLIEN | 114.39 |
| 20309 | ALFRED | DEL CORPO | 114.39 |
| 20314 | KELLY | CORCORAN | 114.38 |
| 20315 | DANIEL | VREEKEN | 114.39 |
| 20097 | CHRISTINE | BARRETT | 114.39 |
| 20132 | MELISSA | LANAM | 114.39 |
| 20133 | JESUS | LEON | 114.38 |
| 20140 | NATHAN | WATSON | 114.39 |
| 20147 | DIANE | DANDREA | 114.39 |
| 20148 | DUSTIN | ALBRIGHT | 114.38 |
| 20149 | IRENE ANN | BRYANT | 114.39 |
| 20150 | ROCHEEN | PEARSON | 114.38 |
| 20158 | MICHELLE | VALENTINE-CHMIELEWSKI | 114.39 |

| | | |
|---|---|---|
| 20159 | ROBERT | MEDINA | 114.38 |
| 21369 | REBBEKKAH | MARASCO | 114.39 |
| 21370 | SPENCER | HENDERSON | 114.38 |
| 21352 | BONNIE | MIETELSKI | 114.39 |
| 21310 | JOSEPH | EPSTEIN | 114.38 |
| 21451 | DEBBIE | BEST | 114.39 |
| 21504 | CLAYTON | ENDICOTT | 114.38 |
| 21509 | MOHAMMAD | HELWANI | 114.39 |
| 21511 | JUNADRA | WILLIAMS | 114.39 |
| 21512 | SAMANTHA | JEFFREY | 114.39 |
| 21517 | DONNIE | HARRISON | 114.39 |
| 21518 | WILFRID | CHAPDELAINE | 114.38 |
| 20156 | ASHLIN | OCAMPO | 114.39 |
| 20180 | PAUL | MCNEILL | 114.39 |
| 20182 | HARRY | WILLIAMS | 114.38 |
| 20192 | NICOLAS | GOODEY | 114.39 |
| 20199 | CHARLES | WIDMAN | 114.38 |
| 20239 | ALEJANDRA | MEJIA | 114.38 |
| 20231 | AMBER | TRUJILLO | 114.38 |
| 20232 | AMANDA | BALDERAS | 114.39 |
| 20023 | BRENDA | ZAVALA | 114.39 |
| 20032 | ELIZABETH | SPRINGER | 114.39 |
| 20167 | KEVIN | KEARNEY SR. | 114.38 |
| 20042 | CHERYL | JONES | 114.38 |
| 20040 | FRANK | DELEON | 114.39 |
| 20056 | JUAN | CARDONA | 114.38 |
| 20063 | ARTURO | PALOMARES | 114.39 |
| 20064 | SCOTT | GRIFFITH | 114.38 |
| 20074 | MAGDALENA | RODRIGUEZ | 114.39 |
| 20075 | BETH | RUDOCK | 114.38 |
| 20089 | JAMES | CURLEY III | 114.39 |
| 20081 | MICHAEL | BROGAN | 114.39 |
| 20108 | ELAINE | CAMMON | 114.37 |
| 20125 | JACQUELINE | WATSON | 114.39 |
| 19905 | ALMA | ROJAS | 114.37 |
| 19906 | MANSOOR | SHAHAB | 114.39 |
| 19921 | ANTHONY | ESPINOZA | 114.38 |
| 19922 | SHERWOOD | DUBOSE | 114.37 |
| 20282 | JAMES | WILKS | 114.39 |
| 20273 | JACQUELINE | ANDERSON | 114.38 |
| 20274 | MARY | COOK | 114.38 |
| 20276 | HOSEA | JONES | 114.38 |
| 20291 | MICHAEL | VESELIK | 114.38 |
| 15571 | KRISTEN | DOLEZAL | 114.39 |
| 20222 | CONNIE | KENNEDY | 114.38 |
| 20248 | JEANETTE | BURGOS | 114.38 |
| 20249 | TAMMY | SEYMOUR | 114.39 |
| 20258 | JULIAN JAY | SACDALAN | 114.39 |
| 20259 | CHRIS | SEYMOUR | 114.39 |
| 20216 | JOHN | MEADOR | 114.38 |
| 20266 | TRISHA | DAVIS | 114.39 |
| 20267 | JEANETTE | BURGOS | 114.38 |
| 15385 | MICHELE | ROYS | 114.37 |
| 15409 | CLIFF | HERBERT | 114.39 |
| 15410 | MARISOL | STRAND | 114.38 |

| | | | |
|---|---|---|---|
| 15426 | TANYA | STROUD-LEE | 114.39 |
| 15427 | TOU | YANG | 114.38 |
| 15437 | MICHAEL | CACACE | 114.39 |
| 15443 | GARRETT | BAKER | 114.39 |
| 15585 | SILVESTER | MCBRIDE | 114.38 |
| 15370 | LEAH | STEWART | 114.39 |
| 11272 | MELISSA | FRISELLA | 114.39 |
| 11263 | MATTHEW | MCDONALD | 114.39 |
| 11264 | JASON | GRIFFIN | 114.38 |
| 11279 | TIFFANY | THORNTON | 114.38 |
| 15317 | CARLA | TATE | 114.39 |
| 15319 | MINERVA | ACOSTA | 114.38 |
| 11253 | MICHELE | NORRIS | 114.38 |
| 11261 | MICHAEL | QUILDON | 114.38 |
| 15278 | VALERIE | GONZALEZ | 114.38 |
| 15292 | TAREK | KOTOB | 114.38 |
| 15302 | JONG | LEE | 114.38 |
| 15309 | KEVIN | HAILEY | 114.39 |
| 15310 | PAULA | THOMPSON | 114.38 |
| 15445 | MARIO | CANNIZZARO | 114.38 |
| 15452 | MARK | MARIANO | 114.39 |
| 15454 | ANTHONY | SLAUGHTER | 114.38 |
| 15393 | GAIL | WHITTIICKER | 114.38 |
| 15217 | DIANA | WILLS | 114.39 |
| 15218 | TYRA | MCRANT | 114.38 |
| 15252 | RENE | CASTRO-LEON | 114.38 |
| 15253 | FRANCISCO | VILLANUEVA | 114.38 |
| 15379 | HECTOR | ORTIZ | 114.39 |
| 15268 | JERRY | BISHOP | 114.38 |
| 21428 | MARK | GRISWOLD | 114.39 |
| 21429 | AUDREY | GOSTCHOCK | 114.39 |
| 10120 | CHRISTOPHER | BROWN | 114.37 |
| 21419 | CHRIS | HAJEK | 114.37 |
| 10145 | TEDDY | MITCHELL | 114.39 |
| 10150 | JIMMY | TRUNDLE | 114.38 |
| 21453 | ELIZABETH | KNOX | 114.38 |
| 21462 | BOBBY | WALKER | 114.37 |
| 21467 | ROSALIE | HARRIE | 114.39 |
| 21470 | EBONY | NEELY | 114.38 |
| 21562 | CORNELIUS | KATES | 114.38 |
| 21570 | YADIRA | ELIZONDO | 114.39 |
| 21584 | JASON | LATVAAHO | 114.38 |
| 21585 | GREG | MCCLURE | 114.38 |
| 21586 | ANGELICA | ALCALA | 114.39 |
| 21587 | ANITA | MURRAY-JACKSON | 114.38 |
| 21601 | ALAN | VALENTI | 114.38 |
| 10142 | MCARTHUR | SHELLY | 114.38 |
| 21526 | NATHANIEL | JOHNSON | 114.39 |
| 21528 | RAJ | GOSWAMI | 114.37 |
| 21535 | JULIE | RAIS | 114.38 |
| 21536 | DENNIS | JONES | 114.38 |
| 21560 | YIZENIA | ESTEVES | 114.39 |
| 10126 | JACK | EDWARDS JR | 114.37 |
| 10127 | JACK | EDWARDS | 114.39 |
| 10128 | RICHARD | BATES | 114.39 |

| | | | |
|---|---|---|---|
| 10133 | TANYA | BROWN | 114.38 |
| 10116 | THOMAS | KOTTKE | 114.39 |
| 15225 | MAXWELL | LLEWELLYN | 114.38 |
| 15236 | MATTHEW | SCHULTZ | 114.38 |
| 15242 | JANE | TORRES | 114.38 |
| 15243 | JOHN | ROBINSON | 114.39 |
| 11281 | JOHN | WARE | 114.38 |
| 15175 | WAI | YEE | 114.38 |
| 15184 | TEIANA | SHANNON | 114.38 |
| 15194 | LAVERN | JAMES | 114.39 |
| 15195 | JACKI | JONES | 114.38 |
| 15200 | VALERIE | MARSHLL | 114.39 |
| 15186 | CHAD | KENDRICK | 114.38 |
| 15202 | AUDREY | RICHARDS | 114.37 |
| 10528 | HARRY | TEAFORD | 114.38 |
| 10529 | HOPE | BUSSIERE | 114.38 |
| 10519 | SANDY | ROHRBAUGH | 114.39 |
| 10521 | LANIETA | CORBIN | 114.38 |
| 10494 | TIFFANY | ERVING | 114.38 |
| 10503 | LATONA | SHAVIES | 114.38 |
| 10504 | LINDA | SEGUNDO | 114.38 |
| 10509 | CALVERGIAS | JACKSON | 114.38 |
| 10510 | JESSE | KIRKLAND | 114.39 |
| 10879 | DANELLE | MARTIN | 114.39 |
| 10905 | JOANNA | MADRIGAL | 114.38 |
| 21492 | JORGE | SABOGAL | 114.38 |
| 15979 | DEBORAH | WHITNEY | 114.38 |
| 15980 | JOHNNETTA | BEVERLY | 114.38 |
| 15986 | SUZANNE | MANOCCHIO | 114.38 |
| 15988 | CAITLIN | BANNISTER | 114.38 |
| 15989 | ASTRIK | SALAZAR | 114.37 |
| 15995 | MATT | PAULSON | 114.37 |
| 15972 | LUIS | ROSARIO-ALBERT | 114.37 |
| 15977 | GORDON | ROSE | 114.38 |
| 16002 | MARILYN | BENSON | 114.38 |
| 15936 | MARVIN | PHILLIPS | 114.38 |
| 15937 | ROBYN | GAGNON | 114.38 |
| 15938 | CHARTWELL | HILLING | 114.39 |
| 15944 | SHEVETTE | KIMBLE | 114.38 |
| 15945 | TRACY | ANDERSON | 114.38 |
| 15952 | TANEAN | SCHALLER | 114.37 |
| 15953 | WALTER | MACEDO | 114.39 |
| 15961 | KEITH | BROUSSARD | 114.39 |
| 15821 | SABRINA | SCHROEDER | 114.39 |
| 15778 | CARLENE | CARTY | 114.39 |
| 16071 | TINA | SZYMANOWSKI | 114.38 |
| 16145 | FRIEDA | CARROZZA MARLOW | 114.39 |
| 15828 | SHELDON | FLYNN | 114.39 |
| 15845 | EUN | SO | 114.38 |
| 15852 | ELIZABETH | ROLLINSON | 114.38 |
| 15860 | TYLER | REISING | 114.38 |
| 15862 | KATHRYN | BURRITT | 114.38 |
| 15872 | ERIKA | MORENO | 114.39 |
| 15877 | FELIPE | MEIRELES | 114.38 |
| 15886 | HERNAN | SANDOVAL | 114.38 |

| 15602 | JOYCE | JOHNSON | 114.38 |
|---|---|---|---|
| 15611 | KENNETH | WEINER | 114.38 |
| 15613 | MICHELLE | KLINGER | 114.39 |
| 15812 | BRITTANY | MANGRUM | 114.39 |
| 15813 | LARRY | DIGGS | 114.39 |
| 15588 | DAWN | PITZER | 114.38 |
| 15593 | PATRINA | SUNBIN | 114.38 |
| 15803 | TYRONE | BROWN | 114.37 |
| 15552 | TARRENCE | RHONE | 114.39 |
| 15553 | WANDER | SAAVEDRA | 114.38 |
| 15786 | PURNELL | ADAMS | 114.39 |
| 15787 | JOHN | BRIGHT | 114.39 |
| 15772 | ASHLEY | JEFFERSON | 114.38 |
| 15797 | THERESA | MURPHY | 114.38 |
| 15745 | JERRY | BOLACK | 114.38 |
| 15819 | RICHARD | DUDZENSKI | 114.38 |
| 15761 | PAMELA | SPENCER | 114.39 |
| 15768 | JOE | COOPER | 114.39 |
| 15910 | ROBERT | JOHNSON | 114.39 |
| 15920 | RYAN | APOLLO | 114.38 |
| 15710 | DAVID | SIEH | 114.38 |
| 15712 | JEFFREY | WOODSON | 114.38 |
| 15718 | KIMBERLY | LITTLE | 114.39 |
| 15720 | HOLLIE | TANNER | 114.37 |
| 21144 | LILLIE | O&APOS;BANNON | 114.38 |
| 21068 | TYESHA | TOWNSEND | 114.39 |
| 21085 | MAX | JACKSON | 114.39 |
| 21086 | REBECCA | HAGEN | 114.38 |
| 17234 | TERESA | GREEN | 114.39 |
| 17239 | BARBARA | BRYANT | 114.38 |
| 17241 | RENATO | SANCHEZ | 114.39 |
| 17024 | AMY | IDE | 114.38 |
| 17025 | TINA | THOMAS | 114.38 |
| 17032 | KENYA | JONES | 114.39 |
| 21050 | WENDY | RAMOS | 114.37 |
| 21058 | ZIA | HAQ | 114.38 |
| 21059 | WILLIAM | BUMBAUGH | 114.39 |
| 17098 | ROLAND | CONNER | 114.39 |
| 17099 | ROXANNE | SASIA | 114.38 |
| 17100 | CARRIE | BURRESON | 114.39 |
| 17105 | JUN LYONS | LYONS | 114.38 |
| 17134 | THOMAS | CLARK | 114.37 |
| 17140 | NICK | GRACE | 114.39 |
| 17141 | JAKE | GODBOLD | 114.39 |
| 17165 | LORY | MERCADEL | 114.38 |
| 17167 | KIMBERLY | JONES | 114.39 |
| 17172 | RICARDO | BARROSO | 114.39 |
| 17174 | HUGO | CARREJO | 114.37 |
| 17182 | SERGIO | GOMEZ | 114.39 |
| 17184 | CHRISTOPHER | GIBBS | 114.38 |
| 17190 | ELEATAR | MENDOZA | 114.38 |
| 17192 | KYLE | BARTON | 114.39 |
| 17199 | MARIA | AVALOS | 114.39 |
| 17207 | CAROLYN | GRIFFIN | 114.38 |
| 15645 | HOWARD | SIMON | 114.38 |

| | | | |
|---|---|---|---|
| 15646 | TIFFANY | THRASHER | 114.38 |
| 15660 | PHILIP | CORPUZ | 114.37 |
| 15596 | RICK | GAYLORD | 114.38 |
| 15637 | RAQUEL | ESCOBAR | 114.37 |
| 15621 | SANDRA | COOK | 114.39 |
| 15629 | KERRI | LACOMBE | 114.39 |
| 15436 | CYNTHIA | LONG | 114.39 |
| 15484 | LAURIE | TRLAK | 114.38 |
| 15485 | GEORGE | MATIAS | 114.38 |
| 15736 | LETITIA | HANNAH | 114.38 |
| 15494 | GLORIA | GUZMAN | 114.37 |
| 15501 | GREGORY | WHITLOCK | 114.39 |
| 15511 | LOUIS | SCHREINER | 114.37 |
| 15518 | ROBERT | ADGER | 114.39 |
| 15526 | VALERIE | ARWOOD | 114.39 |
| 15529 | KISSI | HIGGINBOTTHAM | 114.39 |
| 15535 | LEIGHANN | RUNYON | 114.39 |
| 15536 | SHANTE | ROSE | 114.38 |
| 15537 | JOHN | SCHMIDT | 114.38 |
| 15538 | TERESA | VAUGHN | 114.39 |
| 17300 | DAVID | KELESHIANDAVIDK | 114.37 |
| 17306 | CRAIG | NEWTON | 114.39 |
| 17307 | ED JR | ARIMBOANGA | 114.39 |
| 15544 | ROBERT | KETTNER | 114.38 |
| 17298 | CHRISTIAN | ROTH | 114.38 |
| 17358 | CHRISTOPHER | CARUSONA | 114.39 |
| 20651 | VANESSA | HOUGHTON | 114.38 |
| 20649 | DEBORAH | PORTER | 114.37 |
| 20666 | PRISCILLA | YOUNG | 114.38 |
| 20675 | STEVE | ROCKFORD | 114.37 |
| 20843 | AARON | BOLLMAN | 114.39 |
| 20844 | JONATHAN | ZIRI | 114.39 |
| 20799 | SANDRA | MONTICELLO | 114.39 |
| 20801 | CONTRINA | WILCOX | 114.37 |
| 20802 | KRISTEN | UNDERWOOD | 114.39 |
| 20623 | ANDREW | VULCAN | 114.38 |
| 20633 | YAHMESE | SMITH | 114.39 |
| 20634 | JEANNE | INGRAM | 114.38 |
| 20700 | ADAM | BURKE | 114.39 |
| 20916 | ROBERT | WHATLEY | 114.39 |
| 20702 | NATASHA | MOULTRIE | 114.38 |
| 20740 | ROBERT | RIBEIRO | 114.38 |
| 20741 | BRADLEY | SMIT | 114.39 |
| 20744 | KRISTI | BURBANK | 114.38 |
| 20758 | LAURA | COOPER | 114.37 |
| 20760 | VALERY | JEAN-BART | 114.38 |
| 20768 | CARLOS | WILHELM | 114.39 |
| 20769 | ELIJAH | LAWRENCE | 114.38 |
| 20776 | JEREMY | HARRISON | 114.39 |
| 20784 | HARRIET | FITZPATRICK | 114.39 |
| 20791 | HOWARD | SMITH | 114.38 |
| 21034 | LISA | DUPLESSIS | 114.38 |
| 20884 | SHERRY | BANNING | 114.37 |
| 20885 | SHERIN | ZIADEH | 114.39 |
| 20886 | KOREY | SCOTT | 114.39 |

| | | | |
|---|---|---|---|
| 21017 | MARQUELLE | RAWLS | 114.38 |
| 21018 | DANAH | DENNIS-WILLIAMS | 114.38 |
| 21019 | RAYMOND | GAYDOS | 114.39 |
| 21024 | EVELYN | GAGNON | 114.37 |
| 20927 | MARIE | FRANCO | 114.39 |
| 20936 | BLAKE | KING | 114.39 |
| 20942 | CHASITY | FREEMAN | 114.39 |
| 20944 | ELENA | SHARONINA | 114.37 |
| 20949 | COURTNEY | COOPER | 114.38 |
| 20950 | ROCIO | PALACIOS | 114.39 |
| 20951 | MICHELLE | RICO | 114.38 |
| 20967 | JASON | WEST | 114.39 |
| 20977 | JANET | SIMPKINS | 114.38 |
| 20986 | ANGELA | RABOIN | 114.39 |
| 20809 | GLYNIS | GIBSON | 114.38 |
| 20984 | SHANTOYA | SIMPKINS | 114.38 |
| 20818 | MOSES | TANNOUS | 114.37 |
| 20819 | CARLOS | HAYNES | 114.39 |
| 20827 | JESSICA | TUCKER | 114.39 |
| 20835 | CHRISTOPHER | HALL | 114.37 |
| 20849 | EARL | DENDY | 114.38 |
| 20850 | CORI | EVANS | 114.39 |
| 20851 | TINA | DUNPHY | 114.39 |
| 20857 | COREY | BOSTROM | 114.38 |
| 20858 | DANIEL | PROBASCO | 114.37 |
| 20869 | YOLANDA | BARNES | 114.38 |
| 20876 | SWAPNA | BHUSKUTE | 114.39 |
| 20883 | RITA | SWAIM | 114.39 |
| 20891 | NIKKI | BOYDSTON | 114.38 |
| 20367 | JARED | HAWKINS | 114.38 |
| 20374 | SANDRA | JACKSON | 114.38 |
| 20375 | GLORIA | BOHAM | 114.38 |
| 20341 | RAQUEL | LOGAN FORD | 114.39 |
| 20342 | DONALD | PORTER | 114.39 |
| 20348 | CHRISTOPHER | MCCLELLAN | 114.38 |
| 20349 | ISRAEL | HARDEN | 114.38 |
| 20350 | ROBYN | TUCKER | 114.38 |
| 20357 | VICTOR | LOPEZ | 114.37 |
| 20358 | MITCHELL | STERN | 114.39 |
| 20406 | NATHANIEL | PATRICK | 114.39 |
| 20415 | SYLVIA | BLACKSHIRE | 114.39 |
| 20418 | VERNON | JONES | 114.39 |
| 20424 | AMANDA | RITORTO | 114.39 |
| 20207 | ANNETTE | SHEPHERD | 114.39 |
| 20457 | MARIAN | JONES | 114.38 |
| 20459 | DONALD | BROWN | 114.38 |
| 20481 | ANDREA | MC LAUGHLIN | 114.39 |
| 20482 | DEANNA | OCONNELL | 114.38 |
| 20492 | LATINA | MCMANUS | 114.38 |
| 20498 | MICHAEL | MANNING | 114.39 |
| 20533 | BETTY | HARRIS | 114.39 |
| 20535 | EARL | REICHARD | 114.39 |
| 20317 | ALYSSA | EAGLIN | 114.37 |
| 20324 | CARLOS | ALEJO | 114.39 |
| 20326 | SEAN | GRIMES | 114.39 |

| 20615 | MARY | SORRENTINO | 114.39 |
|---|---|---|---|
| 20617 | PETER | MICHEL | 114.38 |
| 20434 | ROSEMARIE | RUSHFORTH | 114.38 |
| 20440 | JAMES | KWAK | 114.37 |
| 20598 | JESSICA | FROST | 114.39 |
| 20567 | ABRAHAM | ADOLPHO | 114.39 |
| 20575 | SCOTT | BAUMGART | 114.39 |
| 20582 | GREGORY | HILTZ | 114.39 |
| 20583 | LUISA | ACOSTA | 114.38 |
| 20683 | MICHELLE | MOORE | 114.38 |
| 20685 | ARMANDO | AGUILAR | 114.38 |
| 20691 | RONALD | WARREN | 114.38 |
| 20692 | TOMAS | METTLER | 114.37 |
| 20710 | STEPHANIE | BLAKE | 114.39 |
| 20715 | PATRICIA | MOSLEY | 114.37 |
| 20724 | MARK | HANGEY | 114.39 |
| 20507 | LARRY | FREEMAN | 114.39 |
| 20509 | PATRICIA | LINTON | 114.38 |
| 20516 | NICOLE | SANDERS | 114.38 |
| 20548 | CALVIN | MINER | 114.38 |
| 20549 | JONATHAN | STOVER | 114.39 |
| 20556 | KENNETH | STARR | 114.39 |
| 20557 | LEIYA | HINE | 114.38 |
| 20525 | JEREMY | SANDERS | 114.38 |
| 19698 | ROBERT | HOUSBY | 114.39 |
| 19699 | DINA | BLACKMORE | 114.39 |
| 19705 | HOLLAND | FLUELLEN | 114.39 |
| 19657 | MICHAEL | BACARELLA | 114.39 |
| 19707 | MIRTHA | JEAN-BART | 114.38 |
| 19748 | FLOYD | ADAMS | 114.39 |
| 19540 | MICHAEL | LITTLEJOHN | 114.39 |
| 19556 | MONIQUE | LANCELIN | 114.39 |
| 19557 | ANTOINETTE | KILGORE | 114.39 |
| 19570 | ANITA | MATTHEWS | 114.38 |
| 19554 | CATHERINE | HALL | 114.39 |
| 19581 | DENNICE | PRIMO | 114.38 |
| 21394 | RACHEL | GILL | 114.39 |
| 21395 | SHANE | NIEMELA | 114.39 |
| 21403 | EDWARD | CORREA | 114.39 |
| 21411 | RUSS | BREMNER | 114.39 |
| 21186 | SOMTHENG | KHAMMMANG | 114.38 |
| 21226 | SUSAN | LONGCHAMPS | 114.39 |
| 21233 | MERISSA | MCDUFFIE | 114.37 |
| 21234 | LISA | GORGONI | 114.39 |
| 21235 | KYLE | DAMBACH | 114.38 |
| 21236 | ARTHUR | WELCH | 114.37 |
| 21243 | DOMITILA | DELGADO | 114.39 |
| 21245 | TONEYCE | GREEN | 114.37 |
| 21253 | DARCI | DRADER | 114.37 |
| 21259 | AMAECHI | EGWUAGU | 114.39 |
| 19696 | JAESENTT | LEWIS | 114.38 |
| 21267 | RONALD | MCKEE | 114.38 |
| 21268 | MARC | WALTON | 114.39 |
| 21269 | MARY | MADICK-MORROW | 114.38 |
| 21278 | JEANETTE | DAIKER | 114.38 |

| 21128 | OLYMPHIANE | JOHNSON | 114.39 |
|---|---|---|---|
| 21133 | AARON | DAWSON | 114.37 |
| 21151 | LUIGI | CANESTRARO | 114.39 |
| 21152 | SOMPHENG | KHAMMMANG | 114.38 |
| 21153 | MARTIN | BERNSTEIN | 114.38 |
| 21160 | CHARLES | KARNES | 114.38 |
| 21161 | DANIEL | TORREZ | 114.38 |
| 21166 | JEFF | PRICE | 114.38 |
| 21176 | CHRISTOPHER | BARNETT | 114.38 |
| 21275 | DAVID | SHOPMAKER | 114.38 |
| 21276 | RICKARD | JOSEPH | 114.39 |
| 21319 | NADINE | CIPRIANO | 114.37 |
| 21325 | SALLY | WALD | 114.39 |
| 21294 | CATHERINE | HARRIS | 114.39 |
| 21118 | KIMBERLY | MCMILLIN | 114.39 |
| 21119 | MILLER | TRACY | 114.38 |
| 18746 | ANITA | LUMLEY | 114.38 |
| 21002 | BILLY | BARNES | 114.39 |
| 21008 | LINDA | VONDERCRONE | 114.39 |
| 21011 | SALLY | JUNEAU | 114.39 |
| 21178 | LAURIE ANN | TADINA | 114.39 |
| 21184 | RICARDO | CABRERA | 114.38 |
| 21195 | LAURA | SALVESON | 114.38 |
| 21201 | JENNIE | COLEMAN | 114.38 |
| 21218 | CALVIN | POINDEXTER | 114.38 |
| 18669 | RODWAY | MCCLOGGAN | 114.39 |
| 18462 | BLASOVIA | ERINNA | 114.38 |
| 18467 | SHILEI | SUN | 114.38 |
| 18484 | MADELINA | WILLIAMS | 114.38 |
| 18676 | MIGUEL | SUAREZ | 114.38 |
| 18677 | JOSE | LAVERNIA | 114.37 |
| 18638 | DARREN | WICKER | 114.39 |
| 18651 | SHARRON | MILES | 114.37 |
| 18653 | KATHRYN | BLAYLOCK | 114.38 |
| 18661 | MERLIN | MEIER | 114.38 |
| 18770 | ANDREW | DODD | 114.38 |
| 18780 | MELVINA | EATON-BARBER | 114.37 |
| 18787 | EARL | LEACH | 114.39 |
| 18788 | TIMOTHY | WEBER | 114.38 |
| 18794 | BRIAN | LAWLOR | 114.38 |
| 18797 | CONNIE | WELTZER | 114.37 |
| 18579 | INGRA | BUTLER | 114.38 |
| 18584 | CINDY | LESTER | 114.38 |
| 18611 | PAUL | NEUMAIER | 114.38 |
| 18613 | JENNIFER | GRIFFIN | 114.38 |
| 18618 | TIMOTHY | FARAH | 114.39 |
| 18626 | CHANTELL | SMITH | 114.39 |
| 18627 | CINDA | TEJERAS | 114.38 |
| 18469 | KRISTY | GADDIS | 114.39 |
| 18496 | ALYSICA | COLLINS | 114.38 |
| 18511 | ANGELA | FREEMAN | 114.38 |
| 18527 | KENNETH | RACHEL | 114.38 |
| 18528 | KIRSTEN | ANDERSON | 114.38 |
| 18609 | SAED | JABR | 114.39 |
| 18359 | COLEEN | BRETZ | 114.37 |

| | | | |
|---|---|---|---|
| 18368 | ARLEEN | MCCLEARY | 114.39 |
| 18411 | ROBERT | DEBERNARD | 114.39 |
| 18417 | BRIAN | FERNANDEZ | 114.39 |
| 18418 | TYRELL | GRANT | 114.38 |
| 18520 | HENRIETTA | DENNIS | 114.39 |
| 18428 | DOROTHY | ESPOSITO | 114.37 |
| 18429 | CARRIE | DORSEY | 114.39 |
| 18435 | SHIRLEY | HAYES | 114.38 |
| 18442 | BRANDON | HOLLAS | 114.37 |
| 18446 | SHEREE | ALEXANDER | 114.39 |
| 18451 | KENNETH | BITTANCOURT | 114.38 |
| 18452 | BRIAN | ELDRIDGE | 114.39 |
| 18236 | KRISTIE | MCKENZIE | 114.37 |
| 18237 | ANDREA | HOSLEY | 114.39 |
| 19470 | SANDRA | GOMAN | 114.39 |
| 19471 | WILLIAM | VELARDI | 114.39 |
| 19463 | TONI | JONES | 114.38 |
| 19464 | IEASHA | LIVERPOOL | 114.37 |
| 19487 | ANNE | HOULE | 114.38 |
| 18320 | MARY | BROYLES | 114.39 |
| 18325 | BRANDON | SMITH | 114.38 |
| 19414 | STEPHANIE | VENTURO | 114.38 |
| 19421 | CHELSEA | PRESIDENT | 114.37 |
| 19422 | DARLENE | GUTHRIE | 114.39 |
| 19423 | AARON | MORALES | 114.38 |
| 19428 | JARED | JOHNSON | 114.39 |
| 19453 | STEVEN | MALONE | 114.39 |
| 19629 | LYNN | DROWN | 114.38 |
| 19590 | MICHAEL | TORRES | 114.37 |
| 19596 | JOHN | VENTURA | 114.39 |
| 18311 | PAULA | SCOTT | 114.39 |
| 18318 | ROBERT | WEST | 114.38 |
| 18327 | ANTHONY | BROWN | 114.38 |
| 18233 | JAMES | SERIO | 114.38 |
| 18293 | MELISSA | GORDON | 114.38 |
| 18301 | DEIDRE | YONKERS | 114.38 |
| 18302 | TIMOTHY | BECKNER | 114.37 |
| 18303 | CARL | LYONS | 114.39 |
| 18286 | RODNEY | SIBLEY | 114.38 |
| 19506 | JEREMY | BELENKY | 114.38 |
| 19507 | STEPHEN | GALIK | 114.37 |
| 19295 | FELIPE | CANALES | 114.37 |
| 19298 | DIANE | TESSIER | 114.38 |
| 19304 | AMY | INGRAM | 114.39 |
| 19331 | BERNICE | WIMLEY | 114.38 |
| 19339 | ROBERT | RUHL | 114.39 |
| 19345 | KRISTOPHER | MILLER | 114.39 |
| 19346 | DONNA | WISELY | 114.38 |
| 19356 | LAUREN | WATTERS | 114.39 |
| 19362 | JAZZIYMN | WEST | 114.39 |
| 19364 | KATHY | STEPHENS | 114.39 |
| 19365 | JESSICA | WILLIAMS | 114.39 |
| 19371 | RONICA | TAYLOR | 114.38 |
| 19388 | VERONICA | MORALES SERVIN | 114.39 |
| 19380 | CLARENCE | BREWTON | 114.38 |

| 19398 | LAKIYA | BAVEGHEMS | 114.38 |
|---|---|---|---|
| 19405 | LARRY | KLUEVER | 114.39 |
| 19406 | ZAHANGIR | JEWEEL | 114.38 |
| 19437 | SARAH | EHLE | 114.39 |
| 19219 | AMBER | DAVIS | 114.39 |
| 19222 | BEN | RECOB | 114.39 |
| 19223 | JAMES | SCOTT | 114.39 |
| 19230 | AMANDA | QUINTANILLA | 114.39 |
| 19237 | ALBERT | ADAMS | 114.38 |
| 19255 | JAMES | SCOTT | 114.38 |
| 19264 | SHARMA | ADAMS | 114.38 |
| 19278 | LINDSEY | KOEHLHOEFFER | 114.37 |
| 19279 | XIOMARA | MILLINO | 114.39 |
| 19138 | SUSHANT | SONKER | 114.39 |
| 18937 | PATRICIA | ELDRIDGE | 114.38 |
| 18964 | JESSICA | THOMPSON | 114.39 |
| 18979 | CHRISTINA | BELL | 114.39 |
| 18986 | ROBIN | COTTRELL | 114.37 |
| 18995 | JOEL | CHERRY | 114.39 |
| 19002 | KAREN | HORTON | 114.38 |
| 19021 | RACHEL | CUMMONS | 114.39 |
| 19061 | THERESA | BRENNAN | 114.39 |
| 19063 | ROSS | JAVORNIK | 114.38 |
| 19064 | BURNIS | ROSE | 114.39 |
| 19079 | MONDEA | STOUTENBORO | 114.38 |
| 19128 | GLORIA | BARRIOS | 114.38 |
| 19130 | DIANA | MARSHALL | 114.39 |
| 19131 | ANTHONY | WRIGHT | 114.39 |
| 18921 | MELISSA | GABRIELLINI | 114.39 |
| 18922 | JARROD | NORTON | 114.38 |
| 18927 | JOSEPH | PERRY | 114.39 |
| 19155 | MARIA | CASTILLO | 114.38 |
| 19156 | MICHAEL | FULLER | 114.38 |
| 19153 | JILL | ROBERTS | 114.39 |
| 19105 | ADRIENNE | PICARIELLO | 114.38 |
| 19106 | DONNIVAN | HICKMAN | 114.38 |
| 19111 | WILLIAM | JOHNSON | 114.38 |
| 19119 | DARCY | FISHER | 114.39 |
| 19144 | GAIL | ALBAUGH | 114.38 |
| 19290 | CYNTHIA | SUMMERS | 114.39 |
| 19305 | RICHARD | RANGEL | 114.39 |
| 19272 | AARON | ORECHWA | 114.38 |
| 19287 | JULIENNE | YOUNG | 114.39 |
| 19323 | ANDREW | BELLEVILLE | 114.38 |
| 19169 | MARIO | DERAS | 114.38 |
| 19205 | TONI | HERMAN | 114.38 |
| 19206 | IRA | MAIN | 114.38 |
| 19027 | GLEYSKELLY | BARROS | 114.39 |
| 19253 | LEONARD | TREVINO | 114.39 |
| 19045 | SONIA | RODRIGUEZ | 114.38 |
| 19046 | CAROLYN | NICHOLAS | 114.38 |
| 18836 | MOTEKA | JENKINS | 114.38 |
| 18726 | MARIA | HOOKER | 114.39 |
| 18727 | RUSSELL | LOCKRIDGE | 114.38 |
| 18336 | JOHN | NETTLETON | 114.38 |

| 18379 | ADAM | NEHRE | 114.38 |
|---|---|---|---|
| 18168 | GINA | THOMPSON | 114.39 |
| 18704 | KEVIN | WOEHLER | 114.38 |
| 18729 | CHYRES | SMITH | 114.39 |
| 18730 | LUIS | RAMIREZ | 114.38 |
| 16713 | CARLOS | FALCON | 114.38 |
| 18686 | YADIRA | HERNANDEZ | 114.38 |
| 18688 | JERNELL | REYNOLDS-ARMSTRONG | 114.38 |
| 18695 | TANYA | MCCRAE | 114.39 |
| 18377 | CARLA | WAUMANS-MCKINNEY | 114.39 |
| 18184 | KELLY | DALLIMONTI | 114.38 |
| 18192 | JULIO | FORERO | 114.38 |
| 18195 | KRISTEN | WALINSKI | 114.38 |
| 18212 | CURTIS | PURDUE | 114.38 |
| 18217 | LISA | MILLER | 114.39 |
| 18227 | OBA | LEWIS | 114.38 |
| 18243 | PATRICK | KRETZLER | 114.39 |
| 18252 | JILLIAN | DABRIEO | 114.38 |
| 18261 | EMILY | FRENCH | 114.38 |
| 18871 | CHARLES | SMITH | 114.39 |
| 18829 | ROGER | ROSE | 114.39 |
| 18830 | WILLIAM | COLE | 114.39 |
| 18902 | NATALIE | ALLIE | 114.38 |
| 18905 | STEVEN | BURGESS | 114.39 |
| 18761 | RBERT | GILLIARD | 114.39 |
| 18763 | JULIANA | PAYNE | 114.38 |
| 18944 | SHIRLEY | PASLEY | 114.39 |
| 18811 | JACQUELINE | BROWN | 114.38 |
| 18813 | EMERY | SUMBERLIN | 114.39 |
| 16688 | ROLLIN | FOWLKES | 114.39 |
| 18970 | ROMAINE | YOUNG | 114.39 |
| 16699 | BRIAN | HARRIS | 114.38 |
| 18534 | TYLER | ESTELL | 114.39 |
| 16691 | DONALD | BARNES | 114.39 |
| 16697 | ASHLEY | ESTRADA | 114.39 |
| 18544 | MARCEE | GORCE | 114.38 |
| 18554 | SAMANTHA | DUNMAN | 114.39 |
| 18561 | TRACY | WILLIAMS | 114.38 |
| 18568 | CHRISTOPHER | CALKINS | 114.37 |
| 18569 | KIMBERLEY | EDWARDS | 114.39 |
| 18877 | REBECCA | LAWYER | 114.38 |
| 18880 | DAVID | TULLEY | 114.37 |
| 18887 | TRACEY | JONES | 114.39 |
| 18888 | JUDY | TOWNSEND | 114.39 |
| 18896 | TAMARA | RAMIREZ | 114.39 |
| 18060 | KELLI | HUBBARD | 114.38 |
| 18061 | JENNIFER | BRADEN | 114.38 |
| 18091 | JOSEPH | HOFFMAN | 114.39 |
| 18044 | WILLIAM | LEMLEY | 114.38 |
| 18051 | DEBORAH | WILEY | 114.39 |
| 18052 | NICHOLAS | KROLICKI | 114.38 |
| 18102 | KELLEY | MYERS-LEONARD | 114.39 |
| 18100 | MARY | NAGY | 114.38 |
| 18111 | MICHAEL | CRIBBS | 114.38 |
| 18119 | JOE | PARHAM | 114.39 |

| | | | |
|---|---|---|---|
| 18120 | BLAKE | HABBIT | 114.38 |
| 18126 | MELVIN | MARRS | 114.39 |
| 17985 | DONALD | LEE | 114.39 |
| 17976 | NILSA | COLON | 114.37 |
| 17927 | PAUL | FRYE | 114.37 |
| 18151 | KAREN | GUNTHER | 114.39 |
| 18152 | AITO | TAALA | 114.38 |
| 18153 | WILLIAM | STROMBERG JR | 114.37 |
| 18117 | PAUL | ANDERSON | 114.39 |
| 18016 | MICHELLE | GILPIN | 114.39 |
| 18017 | LAVENTRIS | HASAN | 114.38 |
| 18018 | JOHNNY | JOHNSON | 114.38 |
| 18019 | WILL | HARVEY | 114.39 |
| 18025 | KATHERINE | PERRY | 114.39 |
| 18000 | LORY | UEDA | 114.38 |
| 18008 | OLGA | MENCHACA | 114.39 |
| 18009 | JOHN | O&APOS; SHEA | 114.38 |
| 18010 | CHAKULA | JOHNSON | 114.38 |
| 18027 | TIM | YEAKLEY | 114.38 |
| 18034 | NICHOLE | WASHINGTON | 114.39 |
| 18067 | WARREN | BAKER | 114.38 |
| 17941 | JAMES | DUBINSKY JR | 114.38 |
| 17944 | BARBARA | KELLY-SOMERSALL | 114.37 |
| 17949 | JEFFREY | JACQUES | 114.38 |
| 14986 | HELEN | MCELMURRY | 114.38 |
| 14992 | MADELINE | REHRIG | 114.39 |
| 15009 | TAHIESHA | CADIZ | 114.38 |
| 15036 | RYAN | LAS | 114.37 |
| 15018 | WENDY | THOMAS | 114.38 |
| 14877 | REGINA | BROOKS | 114.38 |
| 14917 | TOM | CROSSMAN | 114.38 |
| 14918 | LORIE | BITTLES | 114.38 |
| 14875 | MATTHEW | GILMAN | 114.38 |
| 14927 | COREY | ROSELEIP | 114.37 |
| 14936 | STEVEN | FROESE | 114.37 |
| 14942 | JOSE | SALAZAR | 114.39 |
| 14943 | JONATHAN | GILMORE | 114.38 |
| 177972 | ANTHONY | GAMBRELL | 114.38 |
| 171310 | FRANK | MAZURCO | 114.38 |
| 171311 | DAVID | KROHN | 114.38 |
| 171316 | PAUL | SPENCER | 114.38 |
| 171325 | EARLY | HILL | 114.38 |
| 171344 | DEANNA | TURNER | 114.39 |
| 171345 | JANET | LAVERTY | 114.38 |
| 171350 | MARY | POWELL | 114.38 |
| 171351 | STELLA | BOBBITT | 114.38 |
| 171327 | THEODORE | WASHINGTON III | 114.39 |
| 171328 | PATTI | HEARMAN | 114.38 |
| 171333 | LAURA | CHILLE | 114.38 |
| 171370 | JOE | MARTINEZ | 114.38 |
| 171375 | ANTHONY | LOPEZ | 114.39 |
| 171383 | ADRIENNE | DIXON | 114.37 |
| 171384 | LATITIA | GREEN-PRATCHER | 114.39 |
| 171385 | IRVIN | PARKER IV | 114.38 |
| 171236 | BRIAN | TABBEN | 114.38 |

| | | | |
|---|---|---|---|
| 171244 | DAVID | JOHNSON | 114.39 |
| 170039 | MARCY | SCHROEDER | 114.38 |
| 171225 | JOY | CARTER | 114.38 |
| 171227 | NICHOLAS | SCHOTT | 114.38 |
| 171228 | MILDRED | FOURTH | 114.38 |
| 171266 | SHEREE | GROSS | 114.38 |
| 171268 | BARBARA | WESLEY | 114.38 |
| 171258 | OSCAR | TORRES | 114.38 |
| 171260 | ROLAND | DIGGS | 114.37 |
| 171286 | TAMMY | WHITLEY | 114.39 |
| 171293 | ALECISA | DUNLAP | 114.38 |
| 171303 | BARBARA | GILLARD | 114.39 |
| 170032 | LARRY | WILSON | 114.37 |
| 169991 | AMANDA | SPAVENTA | 114.39 |
| 170030 | RUBY | JOHNSON | 114.39 |
| 170004 | DIANE | CHARLES | 114.39 |
| 170005 | GABRIEL | RAMIREZ | 114.38 |
| 170016 | REGINALD | CHAPMAN | 114.39 |
| 170021 | NANCY | CROW | 114.38 |
| 170022 | EFFIE | WALKER | 114.38 |
| 169940 | RONDA | WILLIAMS | 114.38 |
| 169941 | CURTISS | LEACH | 114.39 |
| 169949 | JUDITH | DEL LLANO | 114.37 |
| 169955 | TOMMY | WIGGINS | 114.38 |
| 169956 | RONALD | FOSTER | 114.38 |
| 169972 | WILLARD | HAMILTON JR | 114.38 |
| 169974 | WILLARD | HAMILTON | 114.39 |
| 169980 | CHARLES | HAYNES | 114.38 |
| 169855 | JUSTIN | ELLIS | 114.39 |
| 169930 | MARY | WHITEMAN | 114.39 |
| 169931 | DALE | SMITH | 114.39 |
| 169932 | HELEN | HIMES | 114.39 |
| 169899 | NICHOLAS | WOLAVER | 114.39 |
| 169905 | MICHELLE | COLLINS | 114.38 |
| 169913 | DANIEL | MBI | 114.38 |
| 169863 | RYAN | MCCANN | 114.39 |
| 169839 | CLEO | WOODS | 114.38 |
| 169866 | PATRICIA | SAVAGE | 114.39 |
| 169872 | BARBARA | KOLACZKOWSKI | 114.39 |
| 169873 | MARTHA | HERNANDEZ | 114.38 |
| 169888 | DAVENA | LEWIS | 114.38 |
| 169665 | MICHAEL | WEIER | 114.39 |
| 169680 | NICOLE | LABRIOLA | 114.37 |
| 169688 | KEMPER | MCSPADDEN | 114.38 |
| 169689 | CYNTHIA | SCHOLFIELD | 114.38 |
| 169640 | JOY | BASSETT | 114.38 |
| 169653 | JOSHUA | ZERANTE | 114.38 |
| 169654 | JOSHUA | ZERANTE | 114.37 |
| 169655 | DANIEL | BLEJSKI | 114.39 |
| 169656 | ALFONSO | ARTECHE | 114.38 |
| 169729 | WILLIAM | MANGANELLO | 114.39 |
| 169731 | PEDRO | MORALES | 114.38 |
| 169739 | JOSHUA | WILLIAMS | 114.38 |
| 169740 | GLORIA | LAYTON | 114.37 |
| 169696 | MICHAEL | KATZ | 114.38 |

| 169705 | JULIE | HICKOK | 114.39 |
|--------|-------|--------|--------|
| 169707 | JANIE | MCQUEEN | 114.38 |
| 169712 | KELLY | FRANK | 114.39 |
| 169713 | KELLY | ROWJOHN | 114.38 |
| 169714 | LARAINE | SALINDO | 114.38 |
| 169822 | ANGELA | COOPER | 114.38 |
| 169823 | ROBERTA | OSTEEN | 114.39 |
| 169832 | JAMES | BARNETT | 114.39 |
| 169787 | ANNIE | DOBSON | 114.39 |
| 169813 | MARK | ADLEMAN | 114.39 |
| 169774 | KAREN | MOREAU | 114.38 |
| 169746 | KRISTINE | NOWELL | 114.39 |
| 169771 | JASON | LEWIS | 114.39 |
| 169748 | ROSALVA | COUNTRYMAN | 114.38 |
| 169762 | GILBERT | RUTLEDGE | 114.39 |
| 169764 | PATRICIA | BABIS | 114.39 |
| 169765 | RHONDA | FINEMAN | 114.38 |
| 169579 | MALACHI | WHITE | 114.38 |
| 169554 | SARA | COOPER | 114.37 |
| 169555 | FRANCES | HOLLEY | 114.39 |
| 169562 | DANA | GROSS | 114.38 |
| 169563 | PHILIP | NEVIS | 114.37 |
| 169528 | BRENDA | TANNER | 114.37 |
| 169529 | JAMES | MACRITO | 114.39 |
| 169530 | LINDA | STACEY | 114.38 |
| 169531 | JASEN | MACHEN | 114.38 |
| 169539 | ENRIQUE | GALLARDO | 114.39 |
| 169540 | VUKASIN | MITROVIC | 114.39 |
| 169545 | HUGH | STRACHAN | 114.38 |
| 169547 | DIANA | LINGENFELTER | 114.39 |
| 169581 | JACQUELINE | CUCUIAT | 114.38 |
| 169603 | DAVID | AIKMAN | 114.39 |
| 169604 | JIMMIE | HOLLIDAY | 114.38 |
| 169565 | IMMAR | PALOLMERA | 114.38 |
| 169615 | DOLORES | SANDMO | 114.38 |
| 169620 | RUBEN | MENDEZ | 114.39 |
| 169621 | JERRY | VAUGHN | 114.39 |
| 169622 | JOHN | VIERNES | 114.39 |
| 169607 | SUSAN | LINDLEY | 114.38 |
| 169612 | TANYA | ROGERS | 114.39 |
| 169631 | ALBERTA | JOHNSON | 114.38 |
| 169447 | ESTEBAN | GONZALEZ | 114.38 |
| 169453 | LATASHA | FIELDS | 114.38 |
| 169454 | CELINE | KRAJCZYNSKI | 114.38 |
| 169455 | TRACY | RANDLE | 114.38 |
| 169456 | RONALD | TONEY | 114.39 |
| 169461 | TONY | HARVEY | 114.38 |
| 169423 | QUEENIE | SMITH | 114.39 |
| 169428 | QUEENIE | SMITH | 114.38 |
| 169470 | JENNIFER | LAVOIE | 114.38 |
| 169472 | EMILIO | FEOLE | 114.39 |
| 169478 | JAMES | DAVIS | 114.38 |
| 169481 | JASON | GRINNELL | 114.38 |
| 169487 | VERONICA | ADAMS | 114.38 |
| 169495 | MONIQUE | HEBERT | 114.39 |

| | | | |
|---|---|---|---|
| 169497 | REGINA | FULLER | 114.39 |
| 169506 | IRENE | MARTIN | 114.39 |
| 169504 | ERI | LOPEZ | 114.38 |
| 169515 | RAMANA | AKELLA | 114.39 |
| 169521 | JONATHAN | WIDNEY | 114.38 |
| 167994 | CYNTHIA | ELABAN | 114.37 |
| 167983 | BARBARA | HUGGINS | 114.39 |
| 169297 | MICHELLE | BLUME | 114.39 |
| 169347 | NOREE | SY | 114.39 |
| 169353 | DENICE | MYERS | 114.39 |
| 169362 | LEE | VU | 114.38 |
| 169364 | NANCY | VILLANUEVA | 114.38 |
| 169369 | DOROTHY | BROWN | 114.39 |
| 170600 | RICHARD | CENICEROS | 114.38 |
| 170598 | VERGIE | RICKS | 114.39 |
| 170590 | WILLIE | GUEST JR | 114.38 |
| 170576 | ODELL | JONES | 114.39 |
| 168001 | JACQUELYN | KENNEDY | 114.39 |
| 168008 | DAPHNE | FOY | 114.38 |
| 168009 | HAGOP | NALBANDIAN | 114.39 |
| 169236 | SUSAN | RICKABAUGH | 114.38 |
| 169239 | YEKATERINA | SHMULENSON | 114.37 |
| 169244 | KAREN | CHAMBERS | 114.38 |
| 169245 | FLOYD | CHAMBERS | 114.39 |
| 169246 | FLOYD | CHAMBERS | 114.39 |
| 169247 | SHAYLA | COLLEY | 114.38 |
| 169261 | MATTHEW | DILLS | 114.38 |
| 169270 | GENE | SCHNEIDER | 114.39 |
| 169277 | MARY JANE | ORTEGA | 114.39 |
| 169279 | LESLIE | WALLACE | 114.37 |
| 169304 | MOHAMED | ISMAIL | 114.38 |
| 169305 | MOHAMED | ISMAIL | 114.37 |
| 169329 | LAMYAI | SAVELY | 114.39 |
| 169331 | LARRY | MCCAMMON | 114.39 |
| 169336 | MARGARET | RODRIGUEZ | 114.38 |
| 169337 | JULIE | SMITHCROWE | 114.39 |
| 169338 | ROLAND | MCINTOSH | 114.38 |
| 169344 | MARGARET | RODRIGUEZ | 114.38 |
| 170606 | FRANK | MCINNIS | 114.38 |
| 170608 | MITCHELL | BOE | 114.39 |
| 170616 | BARBARA | JONES | 114.38 |
| 170617 | SHERRY | ROSA | 114.38 |
| 170633 | JACQUELINE | BASKETT | 114.38 |
| 170634 | DONALD | EDWARDS | 114.39 |
| 170640 | GEORGIA | DANDRIDGE | 114.39 |
| 170625 | WANDA | BROWN | 114.39 |
| 170631 | DONALD | YAMATO | 114.39 |
| 170698 | LISA | WILLIAMS | 114.38 |
| 170700 | ANNIE | HARRISON | 114.39 |
| 170668 | VICKIE | PERKINS | 114.39 |
| 170673 | LIBRADA | SANTIGO | 114.37 |
| 170690 | SHARON | BURNS | 114.38 |
| 170691 | THOMAS | CURTIS JR | 114.39 |
| 170816 | GARY | SELSER | 114.38 |
| 170818 | JASSMINE | BLEAK | 114.38 |

| | | | |
|---|---|---|---|
| 170798 | TIMOTHY | CALLAHAN | 114.38 |
| 170799 | SHEILA | NICOSIA | 114.37 |
| 170800 | KENNETH | SMALL | 114.38 |
| 170807 | MARIZIA | CAIRO | 114.38 |
| 170808 | KIMBERLY | WARD | 114.38 |
| 170809 | FRED | ADAMS | 114.38 |
| 170810 | KIMBERLY | WARD | 114.39 |
| 170750 | DIANE | UZELAC | 114.38 |
| 170751 | ALFREDRICK | HOUSTON | 114.39 |
| 170725 | MICHAEL | RAGAN | 114.39 |
| 170731 | JOSEPH | CHARBA | 114.39 |
| 170734 | LINDA | BISHOP | 114.39 |
| 170760 | EDNA | TIPTON | 114.39 |
| 170766 | KWANG | KIM | 114.38 |
| 170774 | CHRISTINE | HARRELL | 114.39 |
| 170776 | DARLENE | MURRELL | 114.38 |
| 170782 | MICHELLE | ANDREWS | 114.37 |
| 170783 | SHAMEKA | HAMILTON | 114.39 |
| 170784 | LASHAWN | TURNER | 114.39 |
| 169378 | JOHN | QUAGLIETTA | 114.38 |
| 169379 | PAVEL | BANIC | 114.38 |
| 169370 | ANGELA | NELSON | 114.39 |
| 169371 | ROBIN | MUNGER | 114.39 |
| 169372 | JOHNNY | BROWN | 114.38 |
| 171193 | GEORGIA | VILLERE | 114.38 |
| 171203 | MELISSA | STAFFEN | 114.39 |
| 171209 | JOHNNY | GARRETT | 114.39 |
| 169437 | JOSEFA | ARAICA | 114.39 |
| 169413 | CRYSTAL | CHERRY | 114.39 |
| 169388 | JON | HURLEY | 114.38 |
| 169389 | KEVIN | DANIELS | 114.39 |
| 169381 | CHARLES | DABEL | 114.38 |
| 169396 | JASON | WAISE | 114.38 |
| 169397 | DOUGLAS | WEST | 114.39 |
| 171108 | BEVERLY | MCCRORY | 114.38 |
| 171109 | EILEEN | SEAVER | 114.39 |
| 171111 | VICTOR | BRYANT | 114.37 |
| 171086 | MARY | PHILLIPS | 114.39 |
| 171091 | CORA | CHAPMAN | 114.37 |
| 171092 | MARY | DILLON | 114.39 |
| 171093 | RALEIGH | CURRIE | 114.38 |
| 171099 | THOMAS | RIVERA | 114.39 |
| 171100 | JANET | JONES | 114.39 |
| 171124 | PATRICK | ODELL | 114.38 |
| 171166 | CARLOS | BRAN | 114.38 |
| 171174 | ARIANE | SMILEY | 114.38 |
| 171141 | MARKESSA | DENSON | 114.38 |
| 171149 | RICHARD | WIGGINS | 114.39 |
| 171150 | RICHARD | WIGGINS JR | 114.38 |
| 170959 | DARRIN | DEFRISCO | 114.38 |
| 170882 | SHANICA | MILLS | 114.37 |
| 170883 | TRACY | HARRIS | 114.39 |
| 170893 | TONY | WARD | 114.38 |
| 170915 | SHARONDA | HORNE | 114.39 |
| 170865 | GIESLA | CONNER | 114.37 |

| | | | |
|---|---|---|---|
| 170868 | LENAH | JOHNS | 114.37 |
| 170875 | SHARON | DAVIS | 114.38 |
| 170876 | SHARON | DAVIS | 114.38 |
| 170850 | EDDIE | COHEN | 114.38 |
| 170857 | DANIELLE | HAYES | 114.39 |
| 170858 | MICHAEL | FILSON | 114.38 |
| 170826 | SUE | NOVAK | 114.39 |
| 170827 | SAMANTHA | MILLER | 114.39 |
| 170834 | DONNA | JOHNSON | 114.39 |
| 170835 | JUNE | JORDAN | 114.38 |
| 170841 | MYWON | DAVIS | 114.38 |
| 171016 | DELORES | MOORE | 114.38 |
| 171044 | PATRICIA | SAUNDERS | 114.38 |
| 171050 | JEANLUKE | LAGUERRE | 114.38 |
| 171051 | JAMES | ATCHISON | 114.37 |
| 171052 | CYNTHIA | MARTIN-NELSON | 114.39 |
| 171066 | SANDRA | RAMIREZ | 114.39 |
| 171069 | THOMAS | SIMPSON | 114.39 |
| 171074 | RICHARD | RUIZ | 114.37 |
| 171075 | PAMELA | LOGAN-LEE | 114.39 |
| 171076 | CHARLES | WETZEL | 114.38 |
| 170975 | PAUL | PADILLA | 114.38 |
| 170976 | MARIA | TAFOYA | 114.38 |
| 170982 | KEVIN | GRAHAM | 114.38 |
| 170983 | JAMES | STRATTON | 114.39 |
| 170984 | NUBIA | PEREA | 114.38 |
| 170966 | LINDA | HARRIS | 114.39 |
| 170992 | INEZ | JENKINS | 114.39 |
| 170999 | MARGIE | NYLAND | 114.38 |
| 171000 | DEIRDRE | MANNING | 114.39 |
| 171001 | VANESSA | VASS | 114.38 |
| 171002 | WILLIAM | GLAZE | 114.38 |
| 171024 | IRAIS | RUBIO | 114.38 |
| 171026 | ARTHUR | MORGAN | 114.39 |
| 171027 | PATSY | STEEN | 114.38 |
| 171032 | ADAIR | VESSELS | 114.39 |
| 171609 | DIANE | DEACON | 114.37 |
| 171612 | SAMUEL | ASHIE | 114.37 |
| 171618 | HATTIE | WILSON | 114.38 |
| 171620 | POLICARPIO | HERNANDEZ | 114.38 |
| 171634 | SHARON | COOTE | 114.38 |
| 171635 | DANIEL | LUKASAVITZ | 114.37 |
| 171644 | HARRY | SILBER | 114.39 |
| 171645 | SHARON | LINDBERG | 114.38 |
| 171652 | KIM | REINBOTT | 114.38 |
| 171653 | JAZMYN | FRANCO MOYET | 114.39 |
| 171677 | JAMES | ROBINSON JR | 114.38 |
| 171701 | JASON | HOLLEY | 114.39 |
| 171703 | STEVEN | SIMS | 114.39 |
| 171670 | PATRICIA | HILL-MILLER | 114.39 |
| 171694 | DENETTA | JOHNSON | 114.38 |
| 171711 | GWENDOLYN | RICHARDSON | 114.38 |
| 171802 | GEORGE | BRAMBLE | 114.39 |
| 171810 | DEVEN | HAVEL | 114.38 |
| 171813 | MARCUS | BREIHAN | 114.39 |

| | | | |
|---|---|---|---|
| 171778 | WILLIAM | JACKSON | 114.37 |
| 171784 | SHIRLEY | JOHNSON | 114.39 |
| 171753 | BETTY | O&APOS;NEAL | 114.39 |
| 171743 | DONALD | CUTHBERTSON | 114.39 |
| 171744 | THOMAS | HAKES | 114.39 |
| 171761 | TEISHA | SWINDLE | 114.37 |
| 171762 | BRIAN | SANTELLA | 114.39 |
| 171576 | MARC | CHRISTENSEN | 114.39 |
| 171568 | JOHN | SOFFTICH | 114.38 |
| 171551 | FLORENE | PERRY | 114.38 |
| 171552 | RACQUEL | WALL | 114.37 |
| 171553 | JOSEPH | FACIANE | 114.39 |
| 171554 | BERTHA | EASTERLING | 114.38 |
| 171579 | AUDREY | LAWSON | 114.38 |
| 171585 | TIFFANY | CURTIS | 114.38 |
| 171600 | CARLOS | OCEGUEDA JR | 114.39 |
| 171494 | RUBYE | WILLIAMS | 114.38 |
| 171495 | IMANI | SISCO | 114.38 |
| 171501 | GORDON | IRONS | 114.38 |
| 171503 | HATTIE | JOHNSON | 114.38 |
| 171509 | JAMINE | MCCOY | 114.37 |
| 171510 | DEBRA | VELEZ | 114.39 |
| 171511 | GRICELDA | CARLSON | 114.38 |
| 171512 | DEBEA | VELEZ | 114.37 |
| 171527 | LISA | ROBERTS | 114.38 |
| 171534 | KATIE | HARRIS | 114.38 |
| 171536 | DEBORAH | WARD | 114.39 |
| 171484 | TERRANCE | MCCALL | 114.39 |
| 171486 | LUREE | TURK | 114.37 |
| 171476 | HATTIE | THURMAN | 114.38 |
| 171477 | PATRICIA | OBRYANT | 114.38 |
| 171451 | KRYSTAL | ROBINSON | 114.38 |
| 171459 | RHONDA | STRING | 114.38 |
| 171460 | JAMES JR | STRING | 114.38 |
| 171462 | RAY | HUFF | 114.38 |
| 171467 | STEPHEN | ESCOBAR | 114.39 |
| 171469 | GERI | CALABA | 114.38 |
| 171445 | THOMAS | BLAGOUE | 114.38 |
| 171425 | ANGELA | DUNN | 114.38 |
| 171426 | DEBORAH | HART | 114.38 |
| 171411 | TYLER | CARR | 114.38 |
| 171417 | GREG | VICK | 114.38 |
| 171400 | YOLANDA | FREEMAN | 114.39 |
| 170300 | PIERRE | WALLS | 114.38 |
| 170306 | LINDA | WILLIAMS | 114.38 |
| 170308 | RICKY | BLOCK | 114.39 |
| 170339 | JANEEN | PRICE | 114.39 |
| 170290 | RALPH | GARCIA | 114.38 |
| 170389 | CAROL | FLORY | 114.38 |
| 170390 | BERNARDINE | BRODGON | 114.39 |
| 170391 | MARY | KARDICK | 114.39 |
| 170397 | BOBBY | TATUM | 114.39 |
| 170398 | ADAM | TOBEY | 114.38 |
| 170350 | TONI | LAWRENCE | 114.38 |
| 170356 | RALF | LAWRENCE | 114.39 |

| | | | |
|---|---|---|---|
| 170357 | ROBERT | CERRONE | 114.38 |
| 170280 | AMANDA | FORD | 114.38 |
| 170282 | DEBRA | DOW | 114.39 |
| 170283 | TYLOR | LINDSTROM | 114.38 |
| 170249 | JACK | FRENCH | 114.38 |
| 170264 | TOTSEY | BASS | 114.39 |
| 170265 | HASKELL | BRITT | 114.39 |
| 170206 | LISA | JOHNSON | 114.38 |
| 170207 | ROSEMARY | SANDERFER | 114.38 |
| 170208 | MICHELLE | MCCORMICK | 114.38 |
| 170213 | LINDA | FOSTER | 114.39 |
| 170214 | LISA | JOHNSON | 114.39 |
| 170223 | DAVID | KNOERNSCHILD | 114.38 |
| 170224 | PATTY | BLUNK | 114.38 |
| 170225 | WAYNE | KRUTA | 114.38 |
| 170190 | LYDIA | HENRY | 114.39 |
| 170191 | LILLIE | JEFFERSON | 114.38 |
| 170099 | LORIANN | CHAPARRO | 114.39 |
| 170232 | PAUL | BULLARD | 114.38 |
| 171887 | GREGORY | BOSKAMP | 114.39 |
| 171820 | DAVID | JAMES JR | 114.38 |
| 171854 | JESSICA | HERNANDEZ | 114.39 |
| 171860 | YUAN | WEN | 114.38 |
| 171861 | DARLENA | BUMPHUS-MCGEE | 114.37 |
| 171862 | DAVID | BUCK | 114.39 |
| 171828 | STEVEN | CELANI | 114.38 |
| 171829 | WILLIE | DURDEN | 114.39 |
| 171836 | YOLANDA | HAMILTON | 114.39 |
| 171838 | BRENDA | BEKKER | 114.37 |
| 171844 | MARC | BREIHAN | 114.37 |
| 171845 | DONNA | DOTY | 114.39 |
| 171903 | ERIC | NEFF | 114.38 |
| 170049 | ANGELA | WAGNER | 114.37 |
| 170065 | DELORES | LEE | 114.38 |
| 170080 | MELANIE | FREEMAN | 114.38 |
| 170082 | TEDDY | JOHNSON | 114.38 |
| 170083 | GEORGE | PALMER | 114.38 |
| 170108 | DAVID | GARLOW | 114.38 |
| 170113 | MARILYN | GADAIRE | 114.39 |
| 170114 | ALICIA | FERNANDEZ | 114.38 |
| 170133 | VICKY | SCHERER | 114.39 |
| 170097 | JAMES | HORRY | 114.38 |
| 170146 | NORMA | BRUNSILIUS | 114.38 |
| 170148 | MARY | ORTEGA | 114.38 |
| 170150 | LAURA | TOREN | 114.39 |
| 170155 | TINGYOU | SHI | 114.37 |
| 170156 | LISHA | ZHANG | 114.39 |
| 170157 | MORGAN | PORTRA | 114.38 |
| 170172 | BRITTANY | HOLESTINE | 114.38 |
| 170174 | BRIDGET | GRUZDIS | 114.38 |
| 170164 | ROBERTO | RODRIGUEZ | 114.38 |
| 170165 | RENEE | HOLESTINE | 114.38 |
| 170182 | KAREN | KELLEY | 114.39 |
| 172329 | FLOR | HULL | 114.39 |
| 172345 | TREVOR | CRUTCHER | 114.39 |

| | | | |
|---|---|---|---|
| 172346 | PAT | WOODSIDE | 114.38 |
| 172347 | TANYA | GREENE | 114.38 |
| 172354 | THERESA | WEAVER | 114.39 |
| 172355 | MICHELLE | GENTRY | 114.39 |
| 172356 | SYLVIA | LYLES | 114.38 |
| 172319 | DAVID | CARMONA | 114.37 |
| 172336 | RITA | GUNTRUM | 114.38 |
| 172389 | SONDRA | DESURNE | 114.39 |
| 172394 | JOSE | CHAVEZ | 114.39 |
| 172369 | ELTON | GARDNER | 114.39 |
| 172398 | JERMANE | STANTON | 114.38 |
| 172313 | MELINDA | HUBBARD | 114.38 |
| 172295 | ERIKA | MARSH | 114.38 |
| 172296 | MARY | JOHNSON | 114.37 |
| 172297 | DENISE | DIEHL | 114.38 |
| 172302 | DONALD | SCHLOSSER | 114.37 |
| 172272 | DAVID | PEARCE | 114.38 |
| 172279 | ANTHONY | BURKS | 114.37 |
| 172237 | GLORIA | WILLIAMS | 114.39 |
| 172288 | KADINE | TODD | 114.38 |
| 172244 | LIBRADO | RODRIGUEZ | 114.39 |
| 172245 | LOUISE | WEBSTER | 114.39 |
| 172211 | SANDRA | GREGWARE | 114.39 |
| 172214 | EDNA | COX | 114.39 |
| 172228 | ROBIN | COYLE | 114.39 |
| 172253 | SANDRA | WESTRAY | 114.38 |
| 172254 | VIOLA | THOMPSON | 114.39 |
| 172255 | MABLE | REID | 114.38 |
| 172263 | NICHELLE | MURPHY | 114.39 |
| 172264 | ROBERT | COOPER | 114.38 |
| 172195 | CRAIG | OSBERN | 114.38 |
| 172196 | NICHOLE | STEVENS | 114.37 |
| 172164 | CARRIE | FOSTER | 114.38 |
| 172204 | ZOLIA | MORAN | 114.38 |
| 172104 | APRYL | STRAWN | 114.38 |
| 172110 | LINDA | STEWART | 114.37 |
| 172111 | GALINA | BLANKEN | 114.39 |
| 172112 | JAMES | HUTCHESON | 114.38 |
| 172121 | PATTY | SMARR | 114.39 |
| 172127 | PAUL | BROWN | 114.38 |
| 172130 | LINDA | KESDEN | 114.37 |
| 172152 | WILLIAM | GREER | 114.38 |
| 172154 | TERESA | MULLEN | 114.38 |
| 172155 | THOMAS | HALFORD | 114.38 |
| 172160 | JORGE | CAMPOS | 114.39 |
| 172038 | WENDY | MEDINA | 114.38 |
| 172020 | VICTORIA | HAMMOND | 114.38 |
| 172029 | RONNI | MCGEE | 114.39 |
| 172012 | CHERISE | BAXTER | 114.39 |
| 172018 | ANNIECE | TURNER | 114.38 |
| 171993 | NORMA | BRUNSLIUS | 114.39 |
| 171996 | JOHN | BENSON | 114.39 |
| 172002 | MARY | BAZZILLA | 114.39 |
| 172055 | FRANCIS | MANKA | 114.38 |
| 172053 | DELORES | STUART | 114.37 |

| 172077 | CHRISTOPHER | ALLEN | 114.39 |
|--------|-------------|-------|--------|
| 172078 | SHEILA | ELLIS | 114.38 |
| 172087 | RONNIE | WRIGHT | 114.38 |
| 172093 | LOUISA | MARCHIONDA | 114.37 |
| 172094 | EDIN | RESTREPO | 114.39 |
| 172080 | GLORIA | PLUMMER | 114.38 |
| 172096 | D WOODSON | FULLER | 114.37 |
| 171952 | JESSICA | WULLERT | 114.38 |
| 171953 | LILLIE | ESTELL | 114.39 |
| 171930 | DONNA | JOHNSON | 114.39 |
| 171936 | WALTER | SMITH | 114.38 |
| 171960 | ANTHONY | HARDING | 114.38 |
| 171961 | SYLVINE | HARDY | 114.38 |
| 171962 | DIONNE | MATHIS | 114.39 |
| 171963 | LORRAINE | HARTY | 114.38 |
| 171969 | KENNETH | WULLNER | 114.38 |
| 171970 | CHRISTY | SHANKLIN | 114.38 |
| 173273 | RUTH | WASHINGTON | 114.39 |
| 173274 | ERNEST | HANEY | 114.38 |
| 173275 | THERESA | STEVENSON | 114.37 |
| 173281 | RAMONA | SANDOVAL | 114.38 |
| 173258 | ELZORA | KIRKSEY | 114.37 |
| 173263 | JOCQUELYN | POLK | 114.38 |
| 173264 | WILLIAM | SMITH | 114.38 |
| 173300 | TIMOTHY | BARNES | 114.39 |
| 173305 | GINEVERA | REAVES | 114.38 |
| 171919 | MARY JO | MCCLOUD | 114.39 |
| 173239 | KRISTI | BILLINGTON | 114.39 |
| 173249 | HOLLIE | STEWART | 114.38 |
| 173250 | SIMONE | ANDERSON | 114.39 |
| 173255 | CAROLYN | ALEXANDER | 114.37 |
| 173223 | WALTER | MCGHEE II | 114.38 |
| 173224 | LOLA | FLETCHER | 114.38 |
| 173231 | JULIA | CLARK | 114.38 |
| 173232 | LILLIAN | BOONE | 114.38 |
| 173172 | CLIFTON | GRANT | 114.38 |
| 173173 | ROCHELLE | POTTS | 114.39 |
| 173180 | SCOTTIE | JONES | 114.38 |
| 173182 | THELMA | MONTOYA | 114.38 |
| 173183 | JOSEPH | MONTOYA | 114.38 |
| 173189 | AREATHA | MURPHY | 114.38 |
| 173190 | RUBY | SMITH | 114.39 |
| 173191 | ESTHER | THARPE | 114.38 |
| 170558 | MELINDA | BAKER | 114.39 |
| 170531 | MICHAEL | CROSS | 114.39 |
| 170532 | BRENDA | WHITE | 114.38 |
| 170533 | KERRY | CHARLES | 114.39 |
| 170539 | DANNIE | IVERSON | 114.38 |
| 170540 | WENDY | BODEMAN | 114.39 |
| 170481 | KENDRA | STEVENS | 114.38 |
| 170515 | LUE | SMITH | 114.39 |
| 170525 | DAWNA | ENGLEKING | 114.38 |
| 170565 | MARIE | JEAN-PHILIPPE | 114.39 |
| 170566 | BRIAN | MARLETT | 114.38 |
| 170567 | SHARON | THOMPSON | 114.38 |

| | | | |
|---|---|---|---|
| 173138 | TIFFINI | REED | 114.38 |
| 173139 | TAMISHA | HILL | 114.39 |
| 173140 | BENNY | FERGUSON | 114.39 |
| 173146 | JOSEPH | MULLIS | 114.38 |
| 173155 | CAROL | TIERNEY JR | 114.38 |
| 173156 | CAROL | TIERNEY | 114.39 |
| 173157 | ORAN | SEVERSON | 114.38 |
| 173149 | SHAREE | PRICE | 114.39 |
| 170458 | BRIAN | DAVIS | 114.38 |
| 170459 | JUANITA | HATTON | 114.39 |
| 170472 | DAVID | PORTER | 114.39 |
| 170490 | EARTHY | WILLIS | 114.37 |
| 170492 | HELEN | SMITH | 114.38 |
| 170497 | MARIE | POISSANT | 114.39 |
| 170498 | ADOLFO | MARTINEZ | 114.38 |
| 170499 | HENRY | RODRIGUEZ | 114.39 |
| 170506 | VIRGINIA | WOODS | 114.38 |
| 170507 | SUSANA | AGUILAR | 114.37 |
| 170508 | CYNTHIA | CHEATHAM | 114.39 |
| 170342 | ANGELA | LEWIS | 114.39 |
| 170414 | STEPHEN | HAKES | 114.39 |
| 170422 | PAULA | KLEIN | 114.39 |
| 170424 | DEBORAH | FROWNER | 114.37 |
| 170434 | LEISA | SIMMS | 114.38 |
| 170441 | LINDA | COLLIE | 114.38 |
| 170381 | DANIEL | KOCH | 114.37 |
| 170449 | ROBERT | RUCKER JR | 114.39 |
| 168710 | JEANNIE | KRACKENBERGER | 114.38 |
| 168711 | MIRIAM | VILLAGOMEZ | 114.38 |
| 168720 | MOHAMED | MOHAMED | 114.38 |
| 168734 | LISA | STERNER | 114.38 |
| 168737 | ERNESTO | MALDONADO | 114.38 |
| 168746 | ANTONIO | SALEN | 114.38 |
| 168751 | PEARL | SLEDGE | 114.38 |
| 168752 | DONALD | CRACK | 114.38 |
| 168753 | DONALD | CRACK | 114.39 |
| 168796 | DANIEL | CLEM-MCKINLEY | 114.39 |
| 168801 | JODI | MOULTON | 114.38 |
| 168761 | JAVIER | BAEZ | 114.37 |
| 168771 | SHARON | MOORE | 114.38 |
| 168777 | EATON | PITTER | 114.38 |
| 167966 | THEODOSIUS | NELSON | 114.39 |
| 167944 | CYNTHIA | GUARINO | 114.38 |
| 168686 | MICHELLE | COWELL | 114.38 |
| 168694 | BEULAH | HARRIS | 114.38 |
| 168695 | EDWARD | HURT | 114.38 |
| 168696 | ROBERT | FAJARDO | 114.39 |
| 167969 | LORETTA | TOOMBS | 114.39 |
| 167974 | NORMA | JURADO | 114.37 |
| 168702 | ROBERT | VOTA | 114.39 |
| 168703 | RODERICK | ANDREWS | 114.39 |
| 167915 | TAKISHA | OWENS | 114.38 |
| 167884 | KATIE | MELLOTT | 114.38 |
| 167901 | SHIRLEY | CARTER | 114.38 |
| 167918 | ANGELA | SLADE | 114.39 |

| | | | |
|---|---|---|---|
| 167919 | DAFFNIE | CALLAHAN | 114.38 |
| 167924 | CYNTHIA | LAWATSCH | 114.38 |
| 167892 | DOMINIC | ROZZO | 114.39 |
| 167893 | LESLIE | GREEN | 114.38 |
| 167876 | CAROLYN | WHITAKER | 114.38 |
| 167877 | TIMOTHY | PETERSON | 114.38 |
| 167865 | NITRA | HALL | 114.37 |
| 167866 | APRIL | MEJIA-NELSON | 114.39 |
| 167867 | JESSICA | PAYNE | 114.38 |
| 167868 | ZERLIN | JONES | 114.37 |
| 167840 | BARRY | NELSON | 114.39 |
| 167852 | ROBERT | GOLSTON | 114.39 |
| 167857 | KEELY | WYNN | 114.39 |
| 167858 | ANA | WYNN | 114.39 |
| 167833 | THOMAS | BLACK SR | 114.38 |
| 167834 | NICOLE | LUCAS | 114.39 |
| 167823 | ANNE | PATALUNA | 114.39 |
| 167826 | CAITLIN | KIMBERLIN | 114.39 |
| 167827 | DAWNELLE | BOLLES | 114.38 |
| 167808 | MELISSA | NEW MOON | 114.37 |
| 167809 | JOEL | WHITE | 114.39 |
| 167810 | OMAR | GUTIERREZ | 114.38 |
| 167743 | JOHN | BLOOMFIELD | 114.39 |
| 167735 | CHRISTO | SALINAS | 114.38 |
| 167740 | MARCOS | RODRIGUEZ | 114.39 |
| 167749 | CRAIG | STEWART | 114.39 |
| 167718 | SALVADOR | MERAZ | 114.38 |
| 167723 | KATE | USHER | 114.39 |
| 167716 | JESSICA | MARTINEZ | 114.38 |
| 167732 | DENISE | MARTIN | 114.39 |
| 167774 | CYNTHIA | FARAR | 114.38 |
| 167775 | KIMBERLY | PIPER | 114.38 |
| 167776 | JASMINE | MEIER | 114.38 |
| 167777 | VIRGINIA | FARAR | 114.39 |
| 167782 | JACOB | LEANNA | 114.37 |
| 167783 | DAVID | PIGG | 114.39 |
| 167760 | DENENE | DANCEY | 114.39 |
| 167798 | JEANNETTE | JOHNSON | 114.38 |
| 167799 | OTTO | SONNEN | 114.38 |
| 167802 | WILLIAM | LUCAS | 114.37 |
| 168986 | BERTHA | RAMSEY | 114.38 |
| 168993 | KATHERINE | LE GRAND | 114.39 |
| 168997 | REYNA | ESTRADA | 114.38 |
| 169020 | DEXTER | AGUIRRE | 114.39 |
| 169021 | CATHERINE | CLARK | 114.38 |
| 169022 | LAVERNE | JOHNSON | 114.38 |
| 169027 | CHERYL | BREWSTER | 114.38 |
| 169029 | LAURA | OKELLY | 114.38 |
| 169030 | TYLER | BOYLE | 114.37 |
| 169037 | KEITH | COMBS | 114.39 |
| 168980 | KARTEN | DUNBAR FRITCH | 114.38 |
| 168935 | ROBERT | MELENDEZ | 114.38 |
| 168937 | SUSAN | KETTEN | 114.38 |
| 168945 | VIRGINIA | LOWDER | 114.39 |
| 168953 | ANNE | GARY | 114.38 |

| | | | |
|---|---|---|---|
| 168954 | CHANDREA | THOMAS | 114.39 |
| 168955 | GARY | WEBB | 114.39 |
| 168960 | CYNTHIA | KRUEGER | 114.38 |
| 168961 | EVANGELA | BROWN | 114.39 |
| 168962 | CYNTHIA | MELTON | 114.38 |
| 168963 | ADRIANA | RIOS | 114.38 |
| 168968 | RHONDA | KERLEY | 114.39 |
| 168876 | ANN | KEMNITZ | 114.38 |
| 168878 | DEBORAH | SCHULTZ | 114.38 |
| 168846 | JEROME | GROVER | 114.38 |
| 168861 | JEFFERY | DENTON | 114.38 |
| 168863 | JEROME | GROVER | 114.38 |
| 168868 | GLORIA | BURDEN | 114.39 |
| 168869 | CORNELIUS | KINLAW | 114.38 |
| 168813 | CAROLYN | WING | 114.39 |
| 168820 | DOREEN | SHELLS | 114.38 |
| 168821 | ROBERT | FERGUSON | 114.37 |
| 168827 | HAROLD | LANE SR. | 114.38 |
| 168835 | JANICE | TOLENTINO | 114.38 |
| 168885 | SHANNON | RICHARDSON | 114.39 |
| 168893 | TOMMY | MACK | 114.38 |
| 168895 | DELIA | BURTON | 114.38 |
| 168901 | ROBERT | NATZEL | 114.38 |
| 168902 | ALFREDIA | SMITH | 114.39 |
| 168903 | JACQUELINE | ZENON | 114.38 |
| 168912 | PEBBLES | CALDWELL | 114.38 |
| 168913 | MAI | HARRIS | 114.39 |
| 168918 | EVELYN | PASKEL | 114.39 |
| 168921 | ERICKA | REYES KATO | 114.38 |
| 169088 | MARQUISE | NELSON | 114.39 |
| 169086 | BRUCE | STRUBLE | 114.39 |
| 169102 | MICHAEL | BROWN | 114.39 |
| 169112 | BONITA | GRANT | 114.38 |
| 169110 | PAULETTE | LESNIAK | 114.38 |
| 169127 | ARTHUR | BAKER | 114.38 |
| 169079 | MARISA | MILLETT | 114.38 |
| 169011 | NORMAN | CHITWOOD | 114.39 |
| 168971 | RACHEAL | RICHARDSON | 114.39 |
| 169044 | XZENIA | RICHARDSON | 114.38 |
| 169052 | KIESHA | WILLIS | 114.39 |
| 169060 | MARY | MARTIN | 114.38 |
| 169061 | COLLEEN | D&APOS;ANNA | 114.38 |
| 169062 | CHRISTOPHER | DANNA | 114.38 |
| 169063 | DIANNE | HUBBARD | 114.38 |
| 169069 | SHARON | BEAN | 114.38 |
| 169203 | ROBERT | OLIVAS | 114.39 |
| 169205 | LAKISHA | COLEMAN | 114.39 |
| 169211 | CODY | HENRY | 114.39 |
| 169213 | ARLENE | SHEPHERD | 114.38 |
| 169214 | LYNETTA | MOREY | 114.39 |
| 169220 | KIM | CRAIG | 114.39 |
| 169178 | JUAN | OCHOA | 114.38 |
| 169179 | ROSEANNE | ANDERSON | 114.37 |
| 169180 | RENEE | ROBLES | 114.39 |
| 169186 | DARLENE | GARRETT | 114.38 |

| | | | |
|---|---|---|---|
| 169188 | ERIKA | NAJERA | 114.39 |
| 169170 | CORINE | JONES | 114.38 |
| 169155 | JERRILYN | SPENCER | 114.38 |
| 169130 | ELFRIEDA | JOHNSON-MOORE | 114.38 |
| 169135 | DONALD | BURNES | 114.38 |
| 169136 | LAWRENCE | DALE | 114.37 |
| 169137 | MARY ANN | BARBER | 114.39 |
| 169152 | EDWARD | RODRIGUEZ | 114.38 |
| 168327 | ANH | BARTLETT | 114.39 |
| 168328 | VICTOR | MENDEZ | 114.38 |
| 168333 | STEPHEN | POOLE | 114.39 |
| 168353 | ROBERT | WESSINGER | 114.38 |
| 168358 | CYNTHIA | FERN | 114.39 |
| 168325 | DARREL | NUNLEY | 114.38 |
| 168343 | DIANE | HARRISON | 114.37 |
| 168419 | SALVATORE | ARDIZZONE | 114.39 |
| 168425 | CARIE | COTHERN | 114.39 |
| 168433 | CHRISTOPHER | ECCLESTON | 114.39 |
| 168387 | HERBERT | TATE | 114.39 |
| 168392 | ALI | ALEMAN | 114.39 |
| 168369 | DELPHINE | HOLLOWAY | 114.37 |
| 168360 | CHARMAINE | BLAGROVE | 114.39 |
| 168385 | WAYNE | ABBOTT | 114.38 |
| 168192 | JAMES | HERNDON | 114.39 |
| 168244 | YOLANDA | SORTO | 114.39 |
| 168250 | SHAWNE | EVERETT | 114.38 |
| 168226 | LISA | BLAKE | 114.39 |
| 168227 | CHRISTINE | WALLNER | 114.38 |
| 168228 | VICKIE | COWAN | 114.39 |
| 168233 | STEVEN | BRITTIAN | 114.38 |
| 168234 | ADAN | RESENDIZ | 114.38 |
| 168252 | TOBY | BRUBAKER | 114.38 |
| 168253 | RUBY | JENKINS | 114.38 |
| 168260 | CASSANYA | HARRISON | 114.37 |
| 168261 | RONEY | GONZALES | 114.39 |
| 168268 | JAMES | THOMPSON | 114.38 |
| 168276 | ANGELA | GRAHAM | 114.38 |
| 168612 | BARBARA | GROSSHANS | 114.37 |
| 168617 | LYNN | SWANSON | 114.38 |
| 168594 | LONZO | LOUGH JR | 114.38 |
| 168595 | CLIFF | MONROE | 114.37 |
| 168601 | VALERIE | THOMAS | 114.39 |
| 168602 | VALERIE | THOMAS | 114.38 |
| 168529 | JOAN | OLIVER | 114.37 |
| 168560 | KULDEEP | KAUR | 114.39 |
| 168561 | FLOYD | STRAND | 114.39 |
| 168586 | LENORA | SIMPSON | 114.39 |
| 168626 | LISA | WILSON | 114.38 |
| 168627 | JACQUELINE | THOMAS | 114.39 |
| 168629 | JEREMIAH | DONAHUE | 114.38 |
| 168634 | GLORIA | JONES | 114.38 |
| 168636 | IRENE | PADILLA | 114.39 |
| 168651 | METTE | AMALIA | 114.38 |
| 168659 | DANIEL | PEREZ | 114.39 |
| 168660 | KIRA | OLIVER | 114.39 |

| | | | |
|---|---|---|---|
| 168443 | JESSICA | MALDONADO-RIVERA | 114.38 |
| 168444 | WANDA | BABB | 114.39 |
| 168451 | DAVID | RUFF | 114.39 |
| 168461 | JEROME | MCCULLOGH-EL | 114.39 |
| 168468 | GLORIA | ROBINSON | 114.38 |
| 168469 | ROSS | MACKEY JR | 114.37 |
| 168487 | TINA | BENNETT | 114.39 |
| 168493 | ROBERT | HUSCUSSON SR | 114.39 |
| 168484 | PAUL | SEDLIER | 114.39 |
| 168485 | EMILEE | DOTSON | 114.38 |
| 168509 | ALLEN | DAVIS | 114.37 |
| 168517 | CHARLI | RETZER | 114.39 |
| 168520 | TAMESHA | SMITH | 114.38 |
| 168526 | ANTHONY | FULLER | 114.38 |
| 168536 | DEBORAH | RICE | 114.39 |
| 168537 | JOHN | BIMSON JR | 114.38 |
| 167531 | STEPHANIE | NICHOLS | 114.39 |
| 167514 | SHERREE | SWAIN | 114.39 |
| 167515 | RUTH | CARR | 114.39 |
| 167492 | ARTHUR | DANIELS | 114.38 |
| 167499 | DENNIS | DAVIS | 114.38 |
| 167540 | MARIAM | COLON | 114.39 |
| 167523 | WANDA | SHORT | 114.38 |
| 167556 | SHERAN | CLINTON | 114.37 |
| 167557 | KENNETH | ADAMS | 114.39 |
| 167584 | MARILYN | KING | 114.38 |
| 167589 | CHARLENA | DOSS | 114.39 |
| 167590 | MICHELLE | GUERRERO | 114.38 |
| 167593 | CHARLENA | DOSS | 114.38 |
| 167598 | KATHERINE | HAYDEN- WOOLFOLK | 114.38 |
| 167601 | TAMARA | KINNAMON | 114.39 |
| 167606 | AURORA | MARTINEZ | 114.38 |
| 167607 | LOLA | MARTINEZ | 114.38 |
| 167616 | JENNIFER | PATTON | 114.39 |
| 167617 | WILL | PATTON SR | 114.39 |
| 167698 | DWIGHT | ROSE | 114.38 |
| 167699 | SAM | MCDONNELL | 114.37 |
| 167700 | LOLA | MAYE | 114.39 |
| 167708 | ANNE | LAMPE | 114.39 |
| 167709 | VAUGHN | LAMPE | 114.38 |
| 167710 | CLEOPHUS | BEAVER | 114.38 |
| 167691 | MARION | BENTLEY | 114.38 |
| 167676 | JOHN | TOLBERT | 114.38 |
| 167682 | MICHAEL | DEANGELIS | 114.37 |
| 167683 | STEVE | PRIMES | 114.39 |
| 167684 | ROSA | ALLEN | 114.39 |
| 167574 | BRENDA | CATANIA | 114.39 |
| 167633 | MELLOW  F. | PUNDAVELA | 114.38 |
| 167641 | KENNETH | GARRISON | 114.39 |
| 167648 | ANILDA | RENGIFO | 114.39 |
| 167650 | SANDRA | MERRIWEATHER | 114.39 |
| 167658 | ELISA | LANCASTER | 114.38 |
| 167660 | MARY | JONES | 114.39 |
| 167666 | JACQUELINE | POLLICK | 114.38 |
| 167667 | PAMELA | MURRY | 114.39 |

| | | | |
|---|---|---|---|
| 167668 | MARIA | CUADRADO | 114.38 |
| 167489 | ELIZABETH | BONNER | 114.38 |
| 167490 | LOIS | CRAWFORD | 114.37 |
| 167473 | LETICIA | GODINES | 114.37 |
| 167475 | NICOLE | WRIGHT | 114.39 |
| 167431 | THOMAS | BOSWELL | 114.39 |
| 167442 | TIMOTHY | SMITH | 114.39 |
| 167448 | DANIELLE | TOLMAN | 114.39 |
| 167449 | MARSHALL | MEIER | 114.38 |
| 167450 | PAULINE | RUSSELL | 114.37 |
| 167451 | DEMAR | ENGLISH | 114.39 |
| 167372 | SANDRA | REEDY | 114.39 |
| 167384 | IRENE | ELLIS | 114.38 |
| 167390 | ENA | NUNEZ | 114.37 |
| 167392 | LARRY | STACKER | 114.39 |
| 167406 | KELLY | JAQUISH | 114.38 |
| 167407 | TERESA | STEENKEN | 114.37 |
| 167409 | BILLY | BENSON | 114.38 |
| 167417 | LILLIAN | PEOPLES | 114.39 |
| 167422 | SANDRA | MOORER | 114.39 |
| 167423 | ROBERT | WINTER | 114.38 |
| 167424 | KELVIN | HOWELL | 114.38 |
| 168671 | JUANITA | DOUGLAS | 114.39 |
| 168676 | INGRID | JIMENEZ | 114.39 |
| 168678 | JOSEPH | WATKINS | 114.37 |
| 167297 | BOBBI | WILLIAMS | 114.38 |
| 167300 | RYAN | WHALEY | 114.38 |
| 167306 | SHEDONNA | JOHNSON | 114.38 |
| 167314 | AMBER | MILLER | 114.39 |
| 167315 | JEFFREY | PENE | 114.38 |
| 167308 | PATRICE | BRODNAX | 114.39 |
| 167325 | LAURA | ROBLES | 114.39 |
| 167347 | DEBRA | PATRICK | 114.37 |
| 167348 | FRANCES | RUSCALLEDA | 114.39 |
| 167349 | LINDA | THOMPSON | 114.38 |
| 167350 | FREDDY | BERRIAN | 114.37 |
| 167356 | EPIFANIO | MALDONADO | 114.39 |
| 167357 | DAVID | CRUZ | 114.39 |
| 167358 | BARBARA | CRUZ | 114.38 |
| 167359 | WILLIAM | WEBB | 114.39 |
| 167331 | CLIFF | MROUSE | 114.39 |
| 167332 | SARAH | GOLLOHER | 114.39 |
| 167333 | RONALD | WITHERSPOON | 114.39 |
| 167334 | EDWARD | TAYLOR | 114.38 |
| 167339 | EDMUNDO | AYALA | 114.39 |
| 167374 | HEIDI | DERISI | 114.38 |
| 167375 | HARRIETT | LAUDERMILT | 114.39 |
| 167381 | LILLI | MOORE | 114.38 |
| 165219 | SEAN | KENNEALLY | 114.38 |
| 165203 | PAMELA | STEWART | 114.38 |
| 165208 | JIM | HAGA | 114.38 |
| 165211 | GARY | WALTERS | 114.39 |
| 165216 | SARAH | PIERCE | 114.38 |
| 165217 | SARAH | PIERCE | 114.38 |
| 165176 | LAURA | LEVERING | 114.38 |

| | | | |
|---|---|---|---|
| 165185 | TERESA | GERONZIN | 114.39 |
| 165192 | ERNEST | CATCHER | 114.38 |
| 165193 | GILBERT | SHAW | 114.38 |
| 165200 | MICHELE | HUBBARD | 114.37 |
| 165259 | CARNELL | PENN | 114.38 |
| 165250 | MARSHA | MANSOUR | 114.39 |
| 165251 | COREY | DAVIDSON | 114.38 |
| 165253 | TROY | KABACINSKI | 114.38 |
| 165243 | SAMANTHA | SAMANIEGO | 114.37 |
| 165235 | ERNESTO | RAMOS | 114.38 |
| 165236 | OFELIA | LOSOYA | 114.38 |
| 166638 | RENEE | BEVERLY | 114.39 |
| 166646 | STEVEN | KING | 114.39 |
| 166647 | JACQUELINE | BRAZZELL | 114.39 |
| 166614 | JEAN | DEAN | 114.38 |
| 165284 | SHANE | O&APOS;NEILL | 114.39 |
| 166623 | ALICE | CHOPP | 114.38 |
| 165326 | HECTOR | QUINONES | 114.38 |
| 165311 | MAVIS | KIGGINS | 114.39 |
| 165317 | JOSEPH | BOSWELL | 114.38 |
| 165276 | ROSIE | SMITH | 114.38 |
| 165277 | ROSIE | SMITH | 114.38 |
| 165295 | RUBY | SIMMS | 114.39 |
| 165300 | ATEEQ | REHMAN | 114.38 |
| 165302 | CHRISTINA | CARLBERG | 114.38 |
| 164960 | TRACE | CLARK | 114.39 |
| 164967 | EVELYN | PEEK | 114.39 |
| 164974 | CHRISTINE | DIRENZO | 114.37 |
| 164985 | DANITA | SHEPHERD | 114.38 |
| 164986 | FAY | HARRIS | 114.39 |
| 164991 | EDNA | MORROQ | 114.38 |
| 164993 | REBECCA | FOURMAN | 114.38 |
| 164994 | KELLY | MULLINS | 114.37 |
| 164976 | TINA | STUBBLES | 114.39 |
| 164977 | ALMA | NAGI | 114.37 |
| 164982 | TERESA | LEMONS | 114.38 |
| 165010 | ROSSI | LOWE | 114.38 |
| 165016 | TAMMY | CURTIS | 114.39 |
| 165024 | CRAIG | PARTMAN | 114.38 |
| 165026 | BOB | DONA | 114.39 |
| 165032 | NAHARIYA | WRIGHT | 114.39 |
| 165036 | LUTHER | BLANKS | 114.38 |
| 165150 | ROSIE | PARKS | 114.39 |
| 165159 | MOSES | MARTINEZ | 114.38 |
| 165142 | JUSTIN | PIZARRO | 114.38 |
| 165093 | VIRGINIA | ALGARIN | 114.38 |
| 165094 | MAY | DIGGS | 114.38 |
| 165100 | SHARON | BALDWIN | 114.38 |
| 165101 | JANET | PUGH | 114.39 |
| 165125 | ALBERT | MOSLEY | 114.38 |
| 165128 | BILLY | MILLS | 114.39 |
| 165133 | JANA | DENSON | 114.38 |
| 165043 | ROBERT | APPLEWHITE | 114.39 |
| 165050 | ANTHONY | BOWENS | 114.38 |
| 165051 | TORIE | FELTON | 114.38 |

| | | | |
|---|---|---|---|
| 165058 | ERNESTINE | CANO | 114.39 |
| 165059 | LAURA | CALVILLO | 114.38 |
| 165060 | DANA | SIMIEN | 114.37 |
| 165067 | DAN | FERGUSON | 114.38 |
| 165068 | KIARA | GREEN | 114.38 |
| 165076 | FRANCESCA | LOWE | 114.38 |
| 165077 | ROSA | TURNER | 114.37 |
| 165083 | CARNELL | ROBINSON | 114.38 |
| 165084 | RUTH | CHMIDLING | 114.39 |
| 165085 | WILLIAM | CHEN | 114.39 |
| 164793 | TROY | ALLEN | 114.38 |
| 164799 | THERESA | AVIGLIANO | 114.38 |
| 164800 | KELVIS | THOMPSON | 114.39 |
| 164801 | ROBIN | JOHNSON | 114.38 |
| 164791 | SHERRIE | PEARSON | 114.39 |
| 164807 | GARY | SCHEIWEKE | 114.38 |
| 164810 | EMA | VASQUEZ | 114.38 |
| 164817 | ELIZABETH | CHEARS | 114.39 |
| 164740 | TERRY | BRIGGS | 114.39 |
| 164741 | JESUS | GODINES SR | 114.38 |
| 164750 | TODD | LARABELL | 114.38 |
| 164757 | MARIE | SCHIRO | 114.39 |
| 164773 | KATHLEEN | STEWART | 114.39 |
| 164774 | RODERICK | HORSFORD | 114.39 |
| 164775 | CANDIS | JONES | 114.38 |
| 164918 | GLORIA | LOWERY | 114.39 |
| 164919 | ARLENE | HUBERT | 114.38 |
| 164924 | PRISCILLA | SALEM | 114.38 |
| 164891 | KENNETH | HUFF | 114.37 |
| 164892 | SABINO | CAMPOS | 114.39 |
| 164893 | CECILIA | CAMPOS | 114.39 |
| 164899 | GLORIA | STAFFORD | 114.38 |
| 164900 | SAMUEL | JONES JR | 114.39 |
| 164901 | JOSEPH | GLOVACZ | 114.38 |
| 164902 | ELIZABETH | CAMPBELL | 114.38 |
| 164824 | GARY | MITCHELL | 114.38 |
| 164827 | SPENCER | ALEXANDER | 114.38 |
| 164843 | JERRY | HOPKINS | 114.39 |
| 164858 | SUSAN | GLOVACZ | 114.38 |
| 164865 | KENNETH | BARRON | 114.38 |
| 164868 | CYNTHIA | ROSS | 114.37 |
| 164876 | DONALD | BERNIER | 114.39 |
| 164877 | JULIA | JEFFERSON | 114.39 |
| 164558 | MARIA | BYRON | 114.38 |
| 164567 | ERNESTINE | COWLES | 114.38 |
| 164556 | DIANNE | GIBSON | 114.37 |
| 164543 | YVONNE | MANNA | 114.39 |
| 164548 | THOMAS | PRICE | 114.38 |
| 164576 | MARGARET | DERRING | 114.37 |
| 164582 | NANCY | LIFORD | 114.37 |
| 164583 | SARAH | BAKER | 114.39 |
| 164584 | ROGER | SANFORD | 114.38 |
| 164590 | LARRY NEYTHON | MURILLO | 114.39 |
| 164591 | SHERILYN | MC CREA | 114.39 |
| 164598 | MARIE | HALE | 114.38 |

| 164606 | SONNY | DURR | 114.38 |
| 164607 | CARMEN | GILL | 114.38 |
| 164525 | JOSE | LEON | 114.39 |
| 164531 | JOSE | LEON | 114.39 |
| 164532 | IGNACIO | RENTERIA | 114.38 |
| 164499 | TAMMY | VEAL | 114.38 |
| 164514 | PATRICIA | MORGAN | 114.38 |
| 164516 | RAY | HELLER | 114.39 |
| 164518 | PAULINE | HELLER | 114.39 |
| 164523 | DEATRA | MILTON | 114.38 |
| 164616 | YAMILET | MAYSONET | 114.38 |
| 164617 | LISA | PIEROTTI | 114.39 |
| 164618 | GAIL | GRAVES | 114.38 |
| 164609 | SANDRA | ROMERO | 114.38 |
| 164624 | DREAMA | TURNER | 114.38 |
| 164632 | RALPH | BARKLEY | 114.39 |
| 164648 | JAMES | CHAPIN | 114.39 |
| 164651 | MADELINE | AMICO | 114.38 |
| 164656 | FLENOID | HAYWOOD JR | 114.38 |
| 166604 | DANIEL | FOSTER | 114.38 |
| 164683 | LINDA | SUTTON | 114.38 |
| 164691 | ERIN | REECE | 114.39 |
| 164693 | BERTHA | BECERRA | 114.38 |
| 164709 | DELOIS | JENERETTE | 114.39 |
| 164715 | JULIA | BROWN | 114.38 |
| 164725 | ELIZABETH | SMITH | 114.37 |
| 164726 | OSCAR | ANDERSON JR | 114.39 |
| 166964 | ALAN | ZAKIN | 114.38 |
| 166979 | JERALD | SKARNULIS | 114.39 |
| 166946 | BRETT | HORSCH | 114.39 |
| 166948 | BRYAN | TWEEDY | 114.39 |
| 166954 | TEQUILA | ADAMS | 114.38 |
| 166955 | WAYNE | UMFLEET | 114.39 |
| 166923 | LELIA | STEUP | 114.38 |
| 166924 | CLARA | HUPPERT | 114.39 |
| 166929 | CAROL | ALLEN | 114.37 |
| 166930 | LULA | PHELPS | 114.39 |
| 166933 | CONRAD | TAYLOR | 114.39 |
| 166914 | CECIL | TRIPP | 114.38 |
| 166939 | VANESSA | ENTO | 114.38 |
| 166864 | CARLA | ADAMS | 114.39 |
| 166866 | TARGREW | ROBINSON | 114.37 |
| 166872 | SHERRY | HEBRON | 114.38 |
| 166840 | ALBERTA | GRAHAM | 114.38 |
| 166848 | PATRICIA | MYHAND | 114.38 |
| 166880 | JAMES | ARNOLD | 114.39 |
| 166888 | WALTINA | PARR | 114.38 |
| 166890 | GINA | MARTINOT | 114.39 |
| 166891 | BERNICE | GREGORY | 114.39 |
| 166897 | DAVID | TODD | 114.38 |
| 166899 | MARCIA | GEMMELL | 114.38 |
| 166991 | MARVIN | BELL | 114.38 |
| 166996 | GRACE | MCKENZIE | 114.39 |
| 167006 | CHERYL | WAGNER | 114.38 |
| 167007 | MICHAEL | COX | 114.39 |

| | | | |
|---|---|---|---|
| 167008 | KEVIN | RANDALL | 114.38 |
| 167013 | EARL | KROMMES | 114.39 |
| 167023 | GISELL | MONTANEZ | 114.38 |
| 167024 | JERRY | COOMER | 114.38 |
| 167030 | EFTA | HUDSON | 114.39 |
| 167031 | CHARLES | SCHAUB | 114.38 |
| 167015 | MINNIE | ADAMS | 114.38 |
| 167041 | JACQUELINE | CRITTENDON | 114.39 |
| 167046 | DAVID | ANDERSON | 114.38 |
| 167050 | JERRY | BILLINGS | 114.39 |
| 167055 | MARIA | LACY | 114.37 |
| 167056 | BENJAMIN | MEDINA | 114.39 |
| 167063 | JEFFREY | GRIMES | 114.38 |
| 167064 | JANET | DEDON | 114.39 |
| 167065 | ANNA | BEYAL | 114.38 |
| 167066 | ZHARKLENE | JACKSON | 114.38 |
| 167072 | LINDA | HIGHTOWER | 114.37 |
| 167081 | SHAWN | HOOD | 114.39 |
| 166854 | HEIDI | JACOBSON | 114.38 |
| 166815 | SUSAN | GASSAWAY | 114.39 |
| 166816 | DEBORAH | CHAPMAN | 114.38 |
| 166823 | BETTY | SCRUGGS | 114.37 |
| 166824 | YVONNE | THOMPSON | 114.39 |
| 166797 | EMMALENE | RINEHART | 114.39 |
| 166798 | ERIN | PARKER | 114.39 |
| 166799 | LUZ | PEREZ | 114.38 |
| 166804 | GUADALUP | RAMOS | 114.39 |
| 166805 | FELICIA | ZAMORANO | 114.38 |
| 166788 | THOMAS | ZILLIOX | 114.38 |
| 166812 | HARRY | BROWN | 114.38 |
| 166747 | DENISE | CURRIE | 114.39 |
| 166756 | DOBBIN | BOOKMAN | 114.39 |
| 166757 | HARVELLE | EARL | 114.38 |
| 166764 | PATRICIA | ROGERS | 114.39 |
| 166765 | PATRICIA | RODGERS | 114.38 |
| 166771 | LISA | OSMAN | 114.38 |
| 166773 | JOHN | CHRISTIE | 114.39 |
| 166774 | RENE | NEAL | 114.38 |
| 166779 | SHERRI | STALLINGS | 114.38 |
| 166780 | SHERRI | STALLINGS | 114.38 |
| 166781 | MICHAEL | GIBBONS | 114.39 |
| 166707 | GERALD | HUDSON | 114.39 |
| 166712 | KISHON | JAMES | 114.39 |
| 166697 | BRIAN | ROBERTS | 114.38 |
| 166698 | CLAY | WATERS | 114.39 |
| 166699 | EVERTON | DALTON | 114.38 |
| 166721 | ISELA | CASTILLO | 114.38 |
| 166722 | ALEJANDRA | SALDANA | 114.38 |
| 166730 | KRISTINA | SCOTT | 114.38 |
| 166738 | ROBERTA | TOPS | 114.39 |
| 166739 | PAMELA | KRUTSINGER | 114.38 |
| 166695 | JULIO | LONDONO | 114.39 |
| 166680 | VICKIE | WINTERS | 114.37 |
| 166682 | DOROTHY MAE | DENNIS | 114.38 |
| 166687 | MARIA | COTE | 114.38 |

| | | | |
|---|---|---|---|
| 166663 | GREG | HALL | 114.37 |
| 166664 | DOLLY | GRIMSLEY | 114.39 |
| 166665 | MARILYN | MORENO | 114.38 |
| 166670 | EVELYN | RIVERS | 114.38 |
| 166671 | RICHARD JR | PERRY | 114.38 |
| 166673 | CECILIA | JOHNSON | 114.39 |
| 168126 | KWAM | DAVIS | 114.39 |
| 168142 | KEVIN | MAGUIRE | 114.39 |
| 168143 | GERALD | ROMERO | 114.39 |
| 168119 | BUD | GOTT | 114.39 |
| 168133 | ANGELA | CALDERON | 114.39 |
| 168153 | ANGELA | CHICK | 114.38 |
| 168159 | BRANDY | TUCK | 114.38 |
| 168166 | SONJA | AVERY | 114.39 |
| 168175 | LISAH | BERNSTEIN | 114.39 |
| 168176 | DAVID | BERNSTEIN | 114.38 |
| 168178 | JILLYMAE | MEDINA | 114.39 |
| 168183 | MICHELLE | GERST | 114.38 |
| 168184 | HUGH | WRIGHT | 114.39 |
| 168033 | VANESSA | WILKERSON | 114.38 |
| 168035 | ROBERT | MITCHELL | 114.39 |
| 167290 | MARK | ELDERS | 114.39 |
| 168043 | TIMOTHY | HARMON | 114.39 |
| 168044 | NICOLE | MELTON | 114.39 |
| 168057 | DONALD | BOLTON | 114.38 |
| 168059 | HENRY | JENKINS | 114.38 |
| 168060 | ROBIN | JENKINS | 114.39 |
| 168067 | NATASHA | FRAZIER | 114.38 |
| 168068 | RHONDA | MOORE | 114.38 |
| 168074 | PAULA | VARGAS | 114.38 |
| 168085 | TRAVIS | HAMON | 114.39 |
| 168091 | CHERYL | SAYATOVIC | 114.38 |
| 168092 | SYDNEY | JEFFRIES | 114.39 |
| 168099 | MINDY | DUFFY | 114.39 |
| 168100 | DEBBIE | ALVARADO | 114.39 |
| 168110 | THOMAS | FERRONI | 114.38 |
| 168111 | DIANE | RIOS - ZAMORA | 114.38 |
| 167240 | JOSE | CENTENO | 114.38 |
| 165353 | TIMOTHY | JONES | 114.39 |
| 167247 | BETH | FARLEY | 114.39 |
| 167248 | CYNTHIA | BONNER | 114.39 |
| 167267 | MICHAEL | MILLER | 114.37 |
| 167280 | BRENDA | WOODKLIEF | 114.38 |
| 167281 | VICTORIA | SAVAGE | 114.37 |
| 167190 | MARGARET | CZECHOWICZ | 114.39 |
| 167191 | MATILDA | ESPINOZA | 114.38 |
| 167197 | JUDY | NEWELL | 114.39 |
| 167199 | EARNESTINE | FIELDS | 114.39 |
| 167200 | NANCY | SMITH | 114.38 |
| 167205 | ROSE | COBOS | 114.39 |
| 167166 | SERGIO | LARA | 114.38 |
| 167172 | JOSE | CENTENO | 114.38 |
| 167207 | MICHELLE | COHEN | 114.39 |
| 167213 | CINDY | DURHAM | 114.39 |
| 167215 | THEODIE | BROWN | 114.38 |

| | | | |
|---|---|---|---|
| 167217 | RAYMOND | SWITZER | 114.39 |
| 167222 | MARK | DEVOL | 114.39 |
| 167224 | KENNETH | WEATHERFORD | 114.37 |
| 167122 | FRANCES | BURGER | 114.39 |
| 167130 | KAREN | ASKEW | 114.39 |
| 167131 | DORIS | HOSKIN | 114.38 |
| 167132 | KEITH | HUDZINSKI | 114.38 |
| 167088 | SANDY | HOFFMANN | 114.39 |
| 167089 | DIANA | WRIGHT | 114.39 |
| 167091 | ROBERT | TAYLOR | 114.38 |
| 167096 | WILLIAM | ARMITAGE | 114.38 |
| 167099 | ASHLEY | TAYLOR | 114.39 |
| 167100 | BARNABAS | MUGAGGA | 114.38 |
| 167107 | MARIE | LOUGHLIN | 114.37 |
| 167108 | ROY | JONES | 114.38 |
| 167124 | MORGANA | RAVENWOOD | 114.39 |
| 167139 | JUDITH | ALLEN | 114.39 |
| 167140 | SANTOS | DELACRUZ | 114.38 |
| 167147 | DERRICK | CAMPBELL | 114.39 |
| 167156 | TINA | GOODWYN | 114.39 |
| 167157 | DARINKA | BELL | 114.38 |
| 167158 | BEVERLY ANETTE | NOLES | 114.37 |
| 167163 | TERESA | KRIENKE KASTL | 114.39 |
| 167164 | CAROLYN | WATTS | 114.39 |
| 167174 | LAURA | GONZALEZ | 114.38 |
| 172937 | LAURA | CARDONA | 114.38 |
| 172938 | HEATH | SMITH | 114.38 |
| 172916 | EDDIE | COTTON | 114.38 |
| 173668 | LINDA | PARKER | 114.38 |
| 173650 | KAREN | BENNETT | 114.39 |
| 173658 | CHRISTOPHER | WERNER | 114.39 |
| 173659 | CURTIS | BROWN | 114.39 |
| 173751 | ALMA | KITCHEN | 114.38 |
| 173756 | MADGE | MOORE | 114.38 |
| 173734 | LAURA | DEVLIN | 114.39 |
| 173701 | JEFFREY | WELLS | 114.39 |
| 173741 | SHARON | BALL | 114.39 |
| 173692 | ALICE | LENOIR | 114.38 |
| 173683 | PALOMA | CIANCIOMALLETTE | 114.38 |
| 173781 | GARTRELL | CASTLEBERRY | 114.39 |
| 173782 | DARICE | THOMPSON | 114.38 |
| 173784 | LINDA | CHIDESTER | 114.39 |
| 173785 | SANDRA | GILBERT | 114.38 |
| 173800 | BETTIE | SHELTON | 114.39 |
| 173807 | ARTHUR | YOUNG | 114.39 |
| 172948 | YVETTE | FAST | 114.39 |
| 172949 | CYNTHIA | STREETER | 114.39 |
| 172957 | MARY | FISHER | 114.38 |
| 172963 | DOUGLAS | ALLBEE | 114.37 |
| 172964 | CARLTON | ELDER II | 114.39 |
| 172974 | CHANTELLE | STRAVINSKY | 114.38 |
| 172982 | ELIZABETH | ORTEGA | 114.38 |
| 172988 | JOYCE | FRANKLIN | 114.39 |
| 172990 | WESTON | PEARYER | 114.39 |
| 172991 | CATHY | FOWLER | 114.39 |

| | | | |
|---|---|---|---|
| 172996 | WILLIE | MURRAY | 114.38 |
| 172997 | MARILYN | HARDY | 114.38 |
| 173900 | MICHELLE | FADENIPO | 114.39 |
| 173908 | ORIENDA | OLIVER | 114.37 |
| 173910 | DEWEY | HESSAA | 114.39 |
| 173915 | LINDA | HESSAA | 114.38 |
| 173917 | AUTUMN | FLORES | 114.39 |
| 173918 | JENA | PILCH | 114.38 |
| 173932 | WILLIAM | MULLINS | 114.38 |
| 173935 | ERIC | SPENCER | 114.38 |
| 173851 | IAN | HARKESS | 114.39 |
| 173860 | SHARON | FORTIER | 114.39 |
| 173874 | IRENE | BURGOS | 114.39 |
| 173098 | CAROLYN | ANDERSON | 114.39 |
| 173106 | JACQUELYNE | WADDELL | 114.38 |
| 173823 | ROSA CAROLYN | HILLIARD | 114.39 |
| 173825 | CYNTHIA | WINDMILLER | 114.39 |
| 173832 | VINZENT | COOPER III | 114.38 |
| 173049 | RITA | REDDEN | 114.37 |
| 173054 | MARGARET | MOORE | 114.38 |
| 173055 | KURTIS | ALSUP | 114.38 |
| 173056 | LESSIE | NOWDEN | 114.38 |
| 173064 | DANETTE | CLAY | 114.39 |
| 173080 | WILLIE | MOORE | 114.38 |
| 173081 | COREY | SALKA | 114.39 |
| 173083 | FRANCISCA | GARCIA | 114.38 |
| 173091 | WILLARD | HARRIS | 114.38 |
| 173096 | CARMEN | RODRIGUEZ | 114.39 |
| 173014 | SUSIE | BARNES | 114.38 |
| 173015 | JEDDIE | COX | 114.39 |
| 173016 | PEARL | BROWN | 114.39 |
| 173021 | JACQUELINE | ROBERTS | 114.39 |
| 173007 | ISSIE | SURRATT | 114.39 |
| 173023 | GLENN | CARLOS | 114.38 |
| 173029 | PAMELA | PATTERSON | 114.37 |
| 173030 | JEFFREY | JOROS | 114.38 |
| 173031 | SYREETA | KIRKHAM | 114.39 |
| 173032 | DORA | BALL | 114.39 |
| 173038 | APRIL | HAMBRIGHT | 114.39 |
| 173040 | AMALIA | AISPURO | 114.38 |
| 173041 | LINDA | WILLIAMS | 114.39 |
| 173046 | ALLEN | FIELDS | 114.38 |
| 175908 | JOHN | FELIX | 114.39 |
| 175911 | LYSETTE | SZOT | 114.39 |
| 174154 | DANIEL | SMITH | 114.38 |
| 174140 | DANIEL | SMITH | 114.38 |
| 174145 | DANIEL | SMITH | 114.39 |
| 174157 | KATHLEEN | SEAMAN | 114.38 |
| 174128 | JENNIFER | TUSKAN | 114.39 |
| 174129 | DIANE | RUSCH | 114.39 |
| 174115 | LAILA | SAHYOUN | 114.39 |
| 174120 | C G | MORALES | 114.38 |
| 174121 | JANINE | CORBETT | 114.38 |
| 174103 | LOLITA | HARDEN | 114.38 |
| 174104 | GLORIA | HAMPTON | 114.37 |

| | | | |
|---|---|---|---|
| 174107 | JAMIE | BOYLAN | 114.37 |
| 174112 | BILLY | KASTEN | 114.39 |
| 174113 | DARL | COOK | 114.39 |
| 174065 | JUDITH | SCALLY | 114.39 |
| 174071 | PATRICIA | VOTINO | 114.38 |
| 174048 | VICTOR | HENLEY | 114.39 |
| 174056 | RUBEN | LEDESMA | 114.39 |
| 174062 | CHRISTINE | SCHURVINSKE | 114.39 |
| 174078 | JULIANA | STEVENS | 114.38 |
| 174089 | FANNIE | HAYNES | 114.38 |
| 174095 | ANNIE | RAWLES | 114.38 |
| 174097 | KEVIN | STALEY | 114.38 |
| 174015 | VAL | JACKSON | 114.39 |
| 174016 | SHEILA | CROUSE HACKLER | 114.38 |
| 174017 | LAURA | BOWLES | 114.38 |
| 174019 | LINDA | NEUY | 114.38 |
| 174026 | LORRAINE | WILIAMS | 114.39 |
| 174035 | FRANCIS | TONER | 114.38 |
| 174040 | BARBERLEANE | ROMERO | 114.39 |
| 174032 | DEBBIE | WOOD | 114.39 |
| 174044 | BAXTER | THOMAS | 114.38 |
| 174046 | CLINTON | NEWSON JR | 114.39 |
| 175833 | JOHN | TRAN | 114.38 |
| 175835 | EDWARD | SUTHERLAND JR | 114.39 |
| 175861 | ANNMARGARET | HUGHES | 114.38 |
| 175868 | JACKIE | BROWN | 114.39 |
| 175869 | LUZ | RIVAS | 114.38 |
| 175800 | DIANNE | PERRIN | 114.38 |
| 175801 | MARY | MARTINEZ | 114.38 |
| 175802 | PEDRO | NIEVES | 114.39 |
| 175803 | GERMAN | SANTIAGO | 114.39 |
| 175811 | TIMOTHY | STEEN | 114.38 |
| 175816 | DIANNE | BATES | 114.38 |
| 175786 | ROBERT | COHEN | 114.38 |
| 175793 | DEBORAH | PERRY | 114.38 |
| 175845 | LUCETTE | BROMFIELD | 114.39 |
| 175876 | CHEYL | STEENROD | 114.37 |
| 175877 | THELMA | CASH | 114.39 |
| 175883 | EDWARD | WISE | 114.39 |
| 175886 | PATRICIA | WISE | 114.38 |
| 175901 | KIMBERLY | HARDY | 114.38 |
| 173993 | CAROL | CHILANTE | 114.39 |
| 173994 | PAUL | ESPERIAN | 114.39 |
| 175893 | SHIRLENE | INGRAM | 114.37 |
| 175895 | YOLANDA | MACIAS | 114.38 |
| 174001 | ALONZO | GARCIA SR | 114.38 |
| 174002 | AMELIA | GARCIA | 114.38 |
| 173976 | YVONNE | HOLLAND | 114.38 |
| 173943 | BRETT | EMSICK | 114.39 |
| 173951 | OZZIE | LINDSEY | 114.38 |
| 173984 | LISA | LYONS | 114.38 |
| 173991 | JANICE | BRIDGES | 114.38 |
| 173114 | JEREMY | FISHER | 114.39 |
| 173132 | SCOTT | JAFFA | 114.37 |
| 175759 | THERESA | JOHNSON | 114.38 |

| 175761 | ELAINE | JONES | 114.38 |
|--------|--------|-------|--------|
| 175752 | CARLEAN | SMILEY | 114.38 |
| 175753 | JULIA | SANDERS | 114.37 |
| 175775 | BRIAN | HALBERG | 114.38 |
| 175778 | GARFIELD | SIMPSON | 114.38 |
| 175783 | MARK | ALFRED | 114.38 |
| 175784 | TERRENCE | MILLER | 114.38 |
| 173501 | DANIEL | SUAREZ | 114.38 |
| 173506 | KAREN | HINKLE | 114.38 |
| 173507 | CAROLYN | OWENS | 114.37 |
| 173509 | ELMER | MAYBERRY | 114.38 |
| 173514 | GEORGE | GRIGISS | 114.38 |
| 173517 | MOHAMED | NABIE | 114.38 |
| 173492 | TARIQ | JAMIL | 114.38 |
| 172762 | CAROLYN | KARRAS | 114.39 |
| 172771 | IRENE | QUINTANA | 114.38 |
| 173551 | LYNN | VANDERLEEK | 114.39 |
| 173525 | JACQUELINE | HYMES | 114.39 |
| 173534 | TERESA | LAPOINTE | 114.39 |
| 173539 | KATHLEEN | GOLDNER | 114.39 |
| 173540 | ZHANNA | KOGAN | 114.39 |
| 173541 | MICHELLE | MCKEITHAN | 114.38 |
| 173557 | GENA | GREEN | 114.38 |
| 173565 | JESSICA | ABBOTT | 114.39 |
| 173573 | WILMA | OCAMPO | 114.39 |
| 172739 | SHANNON | MOORE | 114.38 |
| 172740 | DAVID | MOORE | 114.38 |
| 172747 | VANEISHA | ALEXANDER | 114.38 |
| 172714 | MERRY | JOHNSON | 114.37 |
| 172715 | SHARON | PITTS | 114.39 |
| 172720 | BSTH | MCALLEN | 114.39 |
| 172722 | YVONNE | BEARD | 114.38 |
| 172671 | SHELLEY | RAYMOND | 114.38 |
| 172680 | FLO | WALSHI | 114.38 |
| 172682 | CAROLYN | GALLAGHER | 114.38 |
| 172687 | JUDITH | WEBSTER | 114.38 |
| 172695 | SERVOIA | CREEKMORE | 114.39 |
| 172696 | JOHN | BARRENA | 114.38 |
| 172697 | MONALISA | BARKER | 114.37 |
| 172704 | BRENDA | OZENNE | 114.39 |
| 172705 | UBALDO | DELATORRE | 114.38 |
| 172907 | CAROL | WILLIAMS | 114.39 |
| 172913 | DESEL | HAIR | 114.38 |
| 172898 | TAMIKO | NEWTON | 114.39 |
| 172874 | ALLEN | WOODFORD | 114.38 |
| 172879 | MICHAEL | PEREZ | 114.38 |
| 172881 | IRENE | MORROW | 114.39 |
| 172889 | DEWEY | HATLEY | 114.39 |
| 172890 | JAYSON | SCARBRIEL | 114.39 |
| 172891 | ROBERT | MCDUFFIE | 114.38 |
| 172896 | CHANDA | COURTNEY | 114.39 |
| 172847 | CHERYL | GUNN | 114.39 |
| 172814 | STEPHANIE | BONTRAGER | 114.38 |
| 172815 | LINDA | DIXON | 114.39 |
| 172820 | KEISHANDRA | SMITH | 114.37 |

| | | | |
|---|---|---|---|
| 172824 | STEVEN | NEPHEW | 114.39 |
| 172855 | LAVERNE | WIMBERLY | 114.39 |
| 172862 | JAMES | DAVIS | 114.38 |
| 172863 | MARIE | BARFIELD | 114.37 |
| 172864 | EILEEN | ROGERS | 114.39 |
| 172865 | DEIRDRE | THOMPSON | 114.38 |
| 173615 | JILL | LARSON | 114.39 |
| 173618 | MARY | BERKELEY | 114.38 |
| 173581 | SHERYL | EVANS-EVERARD | 114.38 |
| 173583 | JAMES | EVERARD | 114.39 |
| 173592 | JAMES | SPENCER | 114.38 |
| 173598 | CAROLYN | JOHNSON | 114.39 |
| 173490 | JOHNNY | HARPER | 114.39 |
| 173607 | ROBERT | CROCKER | 114.37 |
| 172812 | GLENDA | REYES | 114.39 |
| 173642 | RIGO | FUENTES | 114.39 |
| 173624 | MANUEL | ZAPIEN | 114.38 |
| 172773 | ALLIE | BOOKER | 114.38 |
| 172780 | DANIEL | SPENCER | 114.37 |
| 172782 | ALLIE BOOKER | BOOKER | 114.38 |
| 172787 | ROQUE | RAMOS | 114.39 |
| 172604 | ERENORA | MILLER | 114.38 |
| 172606 | HAZEL | BOBBITT | 114.39 |
| 172612 | RAUL | PEREZ | 114.39 |
| 172614 | MARK | RANDALL | 114.37 |
| 172620 | DENISE | SURRATT | 114.38 |
| 172621 | EDITH | ABRAMS | 114.38 |
| 172623 | KEVIN | DAVIDOW | 114.39 |
| 172628 | CAROLINE TRACINSKI | TRACINSKI | 114.38 |
| 172629 | ANGELA | HILL | 114.39 |
| 173465 | JEREMY | JOHNSON | 114.39 |
| 173467 | MARY | HOBBS | 114.37 |
| 172637 | FRANCIS | HAWKINS | 114.39 |
| 172639 | MICHELLE | PRESTON | 114.39 |
| 172645 | PEGGY | YOUNG | 114.38 |
| 172647 | GLENDA | WILSON | 114.38 |
| 172648 | LENISE | PAIGE | 114.38 |
| 172653 | KENNETH | HINSHAW | 114.38 |
| 172654 | LILLIE | WARD | 114.37 |
| 172657 | YVONNE | FORT | 114.38 |
| 172664 | ALISA | WILLIAMS | 114.38 |
| 173409 | PAULA | TOVAR | 114.39 |
| 173398 | CLEMENT | LOWERY | 114.38 |
| 173399 | SYLVIA | DURAN POPKIN | 114.39 |
| 173431 | LARRY | VARNADO | 114.38 |
| 173432 | LINDA | VARNADO | 114.38 |
| 173433 | ANDREW | PIOMELLI | 114.39 |
| 173442 | HENRY | WARREN | 114.39 |
| 173447 | DAVID | CAIN | 114.37 |
| 173448 | BRENDA | MCMUNN | 114.39 |
| 173392 | KIMBERLY | CHACHIN | 114.38 |
| 173382 | HUGH | SHARPE | 114.39 |
| 173383 | ROBERT | OLSZEWSKI | 114.38 |
| 173367 | NEIL | PALERMO | 114.39 |
| 173375 | BRENDA | RICHARDSON | 114.38 |

| | | | |
|---|---|---|---|
| 173365 | WILLIAM | PIOTRASCH | 114.39 |
| 173355 | HOLLIE | STEWART | 114.38 |
| 173357 | BRENDA | LEWIS | 114.38 |
| 172421 | FRANKIE | GUEVARA | 114.38 |
| 172423 | EMMETT | VIDAL | 114.39 |
| 172429 | CHERYL | NIELSON | 114.39 |
| 172456 | LAURA | RODARTE | 114.38 |
| 172461 | JUDITH | JONES | 114.38 |
| 172462 | TALISHA | POSTELL | 114.38 |
| 172463 | EVANY | BROWN | 114.39 |
| 172470 | STUART | ALVAREZ | 114.39 |
| 172471 | MONISHA | PERRYMAN-JONES | 114.39 |
| 172472 | KIMBERLY | WORKMAN | 114.39 |
| 172473 | LAURA | BOTHROYD | 114.38 |
| 172528 | ANDREA | NELSON | 114.38 |
| 172520 | HERBERT | LEE | 114.38 |
| 172536 | RALPH | MALONEY | 114.38 |
| 172539 | DENNIS | WENDT | 114.38 |
| 172540 | RYAN | SCHROEDER | 114.39 |
| 172444 | STEPHANIE | FREEMAN | 114.38 |
| 172479 | PATRICIA | EVENSON | 114.38 |
| 172481 | JOHN | LAMB | 114.38 |
| 172497 | RAFAEL | CAMACHO | 114.39 |
| 172498 | ROMONA | CUNNINGHAM | 114.38 |
| 172562 | KIMBERLY | FRANKLIN | 114.38 |
| 172530 | JENNIFER | MATHEWS | 114.39 |
| 172553 | CLEOTILDE | PEREZ | 114.38 |
| 172572 | SHERRY | PATTERSON | 114.39 |
| 172573 | COLIN | HAYES | 114.39 |
| 172590 | DEBBIE | MCLAUGHLIN | 114.38 |
| 172595 | LINDA | WOLFE | 114.39 |
| 173307 | VALERIE | PYE | 114.39 |
| 172587 | GARY | JERMANSKY | 114.39 |
| 173316 | TONI | RHODES | 114.39 |
| 173324 | ALICIA | WOLCOTT | 114.37 |
| 173339 | FLORA | LOVEJOY | 114.39 |
| 173341 | LARAE | SCHELL | 114.38 |
| 173347 | DONNA | VAUGHAN | 114.38 |
| 173348 | DELORIS | MCMILLAN | 114.38 |
| 176027 | BRYAN | EASLEY | 114.38 |
| 176034 | CHRISTOPHER | LOWMAN | 114.39 |
| 176035 | RACHEL | SANNI | 114.38 |
| 176036 | DONALD | CASE | 114.38 |
| 176037 | WINFIELD | HUMES-HOLMES | 114.39 |
| 176043 | TERRY | WOODS | 114.39 |
| 176070 | NICOLETTE | EGGEMEYER | 114.38 |
| 176052 | TANGLYN | BOLTON | 114.39 |
| 176053 | JEREMY | LLOYD | 114.38 |
| 174195 | VIVIENNE | CRAYTON | 114.39 |
| 174196 | JAMES | WARD | 114.39 |
| 174212 | JEANNIE | MCGINNIS | 114.38 |
| 174204 | EVAN | MONTELONGO | 114.38 |
| 174163 | SHELISA | WILLIAMS | 114.38 |
| 174165 | MAYRA | ZURITA | 114.39 |
| 174170 | JOHN | CAMPBELL | 114.39 |

| | | | |
|---|---|---|---|
| 174181 | ELIZA | CAMPBELL | 114.38 |
| 174182 | RANA | LYNCH | 114.39 |
| 174187 | CLORETTA | BELL | 114.37 |
| 174188 | CLIFFORD | RODGERS SR | 114.39 |
| 175958 | RICHARD | READ | 114.38 |
| 175934 | JOYCE | MANGRUM | 114.39 |
| 175935 | BRENDA | REEVES | 114.38 |
| 175937 | TAMATHA | CLAY | 114.39 |
| 175942 | LUCY | YU | 114.39 |
| 175944 | JASON | CASSIDY | 114.38 |
| 175962 | SHEILA | MCDONALD | 114.38 |
| 175968 | RENEE | YOUNG | 114.39 |
| 175969 | LINDA | WASHINGTON | 114.38 |
| 175970 | MICHAEL | YOUNG | 114.38 |
| 175977 | MICHAEL | CARVALHO | 114.39 |
| 175992 | CHERYL | HODOLITZ | 114.39 |
| 175995 | WENDY | CHAMBERLAIN | 114.38 |
| 176000 | ROBERT | CLEMMONS | 114.39 |
| 176003 | JOHN | MEDINA | 114.39 |
| 176009 | AURELIA | ANDERSON | 114.39 |
| 176010 | OLIVIA | LARES | 114.38 |
| 176011 | EDGARDO | LIRIO | 114.38 |
| 176012 | JACQUELINW | STATHAM | 114.38 |
| 176018 | LESLIE | ONEAL | 114.38 |
| 176019 | YRISOL | GARCIA | 114.37 |
| 176020 | DARLENE | HARRINGTON | 114.39 |
| 176171 | KELLIE | JACKSON | 114.39 |
| 176177 | TINA | CHRISTENSEN | 114.39 |
| 176179 | LAMARR | STOKES | 114.38 |
| 176184 | NIKKI | CARRERA | 114.38 |
| 176153 | JACK | JENSEN | 114.39 |
| 176127 | LUCILLE | SUAZO | 114.38 |
| 176137 | JEROME | MAGES | 114.39 |
| 176104 | JOSEPH | BLOUNT | 114.38 |
| 174271 | BRUCE | AUEN | 114.39 |
| 176102 | SHIRLEY | WEST | 114.37 |
| 176110 | DONALD | THALHEIM | 114.38 |
| 176111 | REGINALD | WILLIAMS | 114.39 |
| 176078 | ARIANNE | OSORIO | 114.38 |
| 176079 | JAMES | MCGILBERRY | 114.37 |
| 176085 | CRYSTAL | ALDRED | 114.37 |
| 176086 | LINDA | CONNER | 114.39 |
| 176087 | SANDRA | DAVIS | 114.38 |
| 176093 | PATSY | JOHNSON | 114.38 |
| 176094 | REGINALD | THOMPSON | 114.39 |
| 176095 | MARION | QUINN | 114.38 |
| 176100 | SARA | CARLSON | 114.39 |
| 174322 | ROBERT | ROBINSON | 114.39 |
| 174329 | AUDREY | SANCHEZ | 114.38 |
| 174330 | LATANYA | DUNN | 114.38 |
| 174305 | EDDIE | MANZANARES | 114.39 |
| 174273 | DANNY | VIZCAINO | 114.37 |
| 174290 | KALI | MANGRUM | 114.37 |
| 174297 | RESTON | MYRON | 114.39 |
| 174220 | PATRICIA | SIMPSON | 114.38 |

| | | | |
|---|---|---|---|
| 174230 | IVAN | GARCIA | 114.37 |
| 174231 | CHRISTOPHER | SHEAROUSE | 114.39 |
| 174248 | JOAN | MEEKS | 114.38 |
| 174249 | VERNA | WATTS | 114.38 |
| 174254 | GAILLARD | YAMAMOTO | 114.39 |
| 174257 | JOHN | KANELLOPOULOS | 114.39 |
| 174262 | JAMES | EHLING | 114.38 |
| 174263 | LINDA | MILLER | 114.38 |
| 174264 | JOSEPHINE | PASION | 114.38 |
| 174363 | JAMES | ROWSE | 114.38 |
| 174339 | KENNETH | BLAIR | 114.39 |
| 174347 | MARK | WELCH | 114.38 |
| 174379 | RITA | HAWKINS | 114.38 |
| 174380 | CHERYL | BRADLEY | 114.39 |
| 174387 | ANNE | MOSHER | 114.38 |
| 174389 | FRANKLIN | WHITE | 114.38 |
| 174337 | JEREMY | SELCH | 114.39 |
| 176237 | JESSE | LEWIS | 114.39 |
| 176187 | DEBORAH | PENDLETON | 114.39 |
| 176192 | SHEILA | GULLEY | 114.39 |
| 176211 | BRENDA | BURKE | 114.38 |
| 176219 | JOHN | POPE | 114.38 |
| 176220 | CAROL | HEIDA | 114.39 |
| 174441 | ERIK | THONG | 114.39 |
| 174447 | KEVIN | MEIDAM | 114.39 |
| 174430 | ANTOINE | MEREDITH | 114.38 |
| 174431 | RICHARD | FUNK | 114.39 |
| 174456 | YVONNE | DUNLAP | 114.37 |
| 174474 | BETTY | HAND | 114.39 |
| 174479 | JOHN | SCOTT | 114.37 |
| 174422 | JORGE | CERVERA SR | 114.38 |
| 174423 | RELDA | WOOD | 114.38 |
| 174414 | JULIA | CERVERA | 114.39 |
| 174405 | CYNTHIA | POERIO | 114.39 |
| 174398 | REGINALD | DOSS | 114.39 |
| 176277 | MADELINE | STOKES | 114.39 |
| 176278 | RICHARD | LEVERANCE | 114.38 |
| 174466 | LENA | WAPLES | 114.39 |
| 176260 | SERENA | HENDERSON | 114.38 |
| 174504 | TIMOTHY | SWARTZ | 114.38 |
| 176302 | GABRIEL | LARA | 114.38 |
| 176303 | BRENDA | MARTINDALE | 114.39 |
| 176285 | SUDA | SILVA | 114.38 |
| 176287 | DAVID | MULLANEY | 114.38 |
| 176294 | GARY | MITCHELL | 114.37 |
| 176327 | ALBERT | HERNANDEZ | 114.38 |
| 176310 | CARL | REED | 114.38 |
| 176321 | JOAN | SING | 114.38 |
| 176336 | ROSA | MILLER | 114.39 |
| 174563 | CRYSTAL | FIERRO | 114.39 |
| 174565 | ROBERT | ANAYA | 114.37 |
| 174572 | REBECCA | CURRIE | 114.38 |
| 174515 | DAVID | SKINNER | 114.39 |
| 174532 | VALERIE | SMITH | 114.38 |
| 176418 | BESSIE | ESTRADA | 114.39 |

| | | | |
|---|---|---|---|
| 176419 | JAMES | GREENE | 114.38 |
| 176363 | ADALIA | RODRIGUEZ | 114.39 |
| 176411 | CYNTHIA | RANKIN | 114.38 |
| 176338 | LEVON | GRAY | 114.39 |
| 176345 | MICHAEL | CARUSO | 114.38 |
| 176354 | SANDRA | MCCLORY | 114.38 |
| 176377 | RITA | DAVIS | 114.38 |
| 176386 | SABA | DROLET | 114.39 |
| 176401 | DARRYL | BROWN | 114.39 |
| 174857 | JAMES | WOODYARD | 114.37 |
| 174850 | CINDY | KUMPA | 114.38 |
| 174874 | LARRY | SIMMONS | 114.37 |
| 174875 | LISA | LOPEZ | 114.39 |
| 174880 | HOMER | CAIN JR. | 114.38 |
| 174881 | PATRICIA | CAIN | 114.39 |
| 174889 | FRANCES | MEDINA | 114.38 |
| 176714 | JENNIFER | MCCALL | 114.38 |
| 176720 | TODD | WAHLS | 114.39 |
| 176722 | CARRIE | WAHLS | 114.38 |
| 176727 | ROSALYN | SANDERS | 114.39 |
| 176728 | LAURA | MITCHELL | 114.39 |
| 176729 | ELISA | LEAKE | 114.37 |
| 176730 | LEONARD | TISDEL | 114.39 |
| 176746 | ROMAN | BERNAL | 114.39 |
| 176638 | JOSEPHINE | GREEN | 114.39 |
| 176653 | SHEILA | CRUMP | 114.39 |
| 176661 | HENRY LEE | WILLIAMS | 114.39 |
| 176663 | MILLARD | BARBOUR | 114.37 |
| 176670 | TERRANCE | GUALANDI | 114.39 |
| 176645 | PATRICIA | KELLY | 114.38 |
| 176646 | MOHAN | RAMCHANDANI JR | 114.37 |
| 176685 | STEPHANIE | BROWN | 114.38 |
| 176689 | CURTIS | BARRETT | 114.37 |
| 176695 | ETHELENA | HARGETT | 114.39 |
| 176697 | IRA | KEMP | 114.38 |
| 176705 | LUIS | REYES | 114.38 |
| 176712 | BECKY | WEBB | 114.39 |
| 176789 | NICOLE | SHACKELFORD | 114.38 |
| 176863 | STEPHANIE | SHEALY | 114.38 |
| 176864 | LONNIE | SHEALY | 114.39 |
| 176872 | KATHY | PAYNE | 114.37 |
| 176880 | WENDY | KRONICK | 114.38 |
| 176856 | LEONA | NIXON | 114.39 |
| 176889 | DEBRA | PARRIS | 114.38 |
| 176896 | VANESSA | BROOKS | 114.39 |
| 176898 | CORY | JOHNSON | 114.37 |
| 176906 | BARBARA | MCCRAY | 114.38 |
| 176914 | CHRIS | ALCANTAR | 114.38 |
| 176919 | CARL | SMITH | 114.39 |
| 176923 | KHALEELAH | TURAY | 114.38 |
| 176929 | BILL | SLACK | 114.39 |
| 176930 | DWAYNE | PATTERSON JR | 114.39 |
| 174900 | JULIO | URENA | 114.37 |
| 174907 | WILLIE | MANZIE | 114.38 |
| 174914 | NYDIA | BROOKS | 114.38 |

| 174917 | SPENCER | BROOKS | 114.37 |
|---|---|---|---|
| 174897 | POORNIMA | DEO | 114.38 |
| 174950 | TONITTE | ANDERSON | 114.39 |
| 174959 | LINZIE | DAVIS | 114.38 |
| 174967 | MARCELLE | GRIGSBY | 114.38 |
| 174981 | KATHERINE | KELLY | 114.39 |
| 174984 | LUCY | CANTER | 114.39 |
| 174992 | CECIL | NEAL | 114.38 |
| 174997 | JOHN | HENNES | 114.37 |
| 174999 | LESTER | HARVEY | 114.38 |
| 175000 | DAVID | REYNOLDS | 114.37 |
| 176770 | EDITH | BROWN | 114.39 |
| 176771 | EDITH | MARTIN | 114.38 |
| 176772 | EDITH | MARTIN | 114.37 |
| 176777 | GREGORY | WALLACE | 114.39 |
| 176781 | JESSICA | WILLIAMS | 114.38 |
| 176463 | JAMES | KENNEDY | 114.38 |
| 176455 | EMMANUEL | CARTIER | 114.39 |
| 176487 | RUBY | HUGHES-HICKS | 114.38 |
| 176493 | ERLINDA | IGLESIA | 114.38 |
| 176503 | ANTHONY | LOMBARDY | 114.39 |
| 176529 | KUMUD | PATEL | 114.37 |
| 176530 | NISHA | PATEL | 114.38 |
| 176543 | JEWELERY | RICHARDSON | 114.37 |
| 176544 | ARLEEN | MURPHY | 114.39 |
| 174590 | KELLY | BENNING | 114.38 |
| 174598 | PAMELA | SCHIFFER | 114.39 |
| 174600 | BRADLEY | HERTZEL | 114.39 |
| 174605 | RENEA | CABRERA | 114.37 |
| 174631 | ROBERT | BAILEY | 114.39 |
| 174632 | BARBARA | BAILEY | 114.39 |
| 174648 | GARRETT | RIDDLE | 114.37 |
| 174650 | DANGELO | HUNTER | 114.38 |
| 174623 | MARIA CITADEL | SANTIAGO | 114.39 |
| 174658 | HALINA | ZAYDEL | 114.39 |
| 174664 | ROSALINE | CULPEPPER | 114.38 |
| 176438 | NANCY | DAVIS | 114.39 |
| 176443 | SUSAN | DENYER | 114.39 |
| 176435 | BETTTY | ROGERS | 114.39 |
| 176436 | JOSEPH | DIGIACOMO | 114.38 |
| 174738 | CHUCK | KIENG | 114.39 |
| 174739 | KEISHA | ISAAC | 114.38 |
| 174757 | SANDY | ARAGON | 114.39 |
| 174765 | JACK | GROFF | 114.38 |
| 174730 | KELYANNA | AUSTIN | 114.38 |
| 174731 | MAE | JUDGE | 114.38 |
| 174722 | CASSANDRA | SUTTON | 114.38 |
| 176547 | BRENDA | FEATHERS | 114.39 |
| 176561 | RUFINO | PEREZ | 114.38 |
| 176563 | JAMES | DORAN | 114.38 |
| 176572 | LAURA | CANTRELL | 114.38 |
| 176577 | RITA | ERSCH | 114.38 |
| 176586 | SHARON | GOODWIN | 114.37 |
| 174680 | TAKEISHA | MOSS | 114.39 |
| 174681 | JOY | MCMILLIAN | 114.38 |

| | | | |
|---|---|---|---|
| 174682 | EVERETT | MCMILLIAN | 114.38 |
| 174689 | JAMES | MUHAMMAD | 114.39 |
| 174697 | ROGENIA | MOTLEY | 114.39 |
| 174700 | DONNA | JORDAN | 114.38 |
| 174706 | AMANDA | SARKAN | 114.39 |
| 174824 | DIANE | CLOHESY | 114.38 |
| 174825 | THERESA | HUFF | 114.38 |
| 174775 | SHERRY | SWAIN | 114.39 |
| 174789 | RENEE | GALLAGHER | 114.39 |
| 174792 | RAYMOND | HARDIN | 114.39 |
| 174797 | TONYA | CARR | 114.38 |
| 174800 | JAPHET | SANTIAGO | 114.38 |
| 174808 | DEBRA | EDWARDS | 114.38 |
| 174839 | BARBARA | WILLIAMS | 114.39 |
| 176594 | SHAWN | NEWBY | 114.38 |
| 176610 | ESSIE | HUBERT | 114.38 |
| 176620 | PATRICIA | WILKINS | 114.39 |
| 176621 | NIKKI | CARRERA | 114.39 |
| 176622 | MONA | BANKS | 114.38 |
| 176628 | LEAH | BETHUNE | 114.38 |
| 176629 | VERNA | GRIMES | 114.38 |
| 176630 | SETH | SAKYI | 114.39 |
| 175708 | LINSEY | EVANS | 114.39 |
| 177908 | TIMOTHY | LEBLANC | 114.38 |
| 177922 | MARCELLA | COLLIER | 114.39 |
| 177923 | MARCELLA | COLLIER | 114.39 |
| 177939 | JEROME | HOAGLUND | 114.39 |
| 177889 | BARBARA | FULTCHER | 114.39 |
| 177891 | CHRIS | MATHEWSON | 114.37 |
| 16922 | GREGORY | O&APOS;CONNELL | 114.38 |
| 16923 | MALLORY | LEAPAGE | 114.39 |
| 16930 | GENEVA | VELASCO | 114.39 |
| 16955 | EMMANUEL | ANDAYA | 114.38 |
| 16957 | MAYGEM | DE GUIA | 114.39 |
| 177830 | DOROTHY | THOMPSON | 114.38 |
| 177833 | SANDRA | BROWN | 114.38 |
| 177850 | PEGGY | COLVIN | 114.38 |
| 177857 | EMMA | WRIGHT | 114.38 |
| 177865 | SARA | LWIN | 114.38 |
| 177966 | JEMARE | WILLIAMS | 114.39 |
| 177957 | HELEN | RUTH | 114.37 |
| 177958 | LORIS | CABRERA | 114.39 |
| 17791 | LOUIS | LASKAY | 114.38 |
| 17802 | RAYMUNDO | OLVIDADO | 114.39 |
| 17810 | JONATHAN | HARROLD | 114.39 |
| 17835 | DONNA | GILMORE | 114.38 |
| 17844 | JOHN | LIPKA | 114.37 |
| 17623 | JOHN | JENKINS | 114.38 |
| 17625 | DORIS | DANIELS | 114.39 |
| 17627 | MATTHEW | GANZ | 114.39 |
| 17632 | ASSELEFECH | ASSEFA | 114.37 |
| 17641 | DONNY | SEVERSON | 114.39 |
| 17634 | NICOLE | SEVERSON | 114.38 |
| 17635 | TAREN | PAYNE | 114.37 |
| 177931 | FRANCIS | HINEBAUGH | 114.38 |

| | | | |
|---|---|---|---|
| 17643 | BRUCE | PETERSON | 114.38 |
| 16958 | PAMELA | TANOUS | 114.38 |
| 16963 | JEREMY | PATRICK | 114.39 |
| 16973 | CHRISTOPHER | LOCKEN | 114.38 |
| 16975 | JANET | DESVIGNE | 114.39 |
| 16980 | MICHAEL | FOX | 114.38 |
| 16981 | GUADALUPE | CONTRERAS | 114.39 |
| 175716 | COREY | FORTUNA | 114.37 |
| 177781 | ERIC | ARMSTRONG | 114.39 |
| 177790 | SANDRA | HARKER | 114.38 |
| 177808 | QUANG | TRAN | 114.37 |
| 177816 | INZA | MUNDT | 114.38 |
| 177839 | JULIA | RATLIFF | 114.38 |
| 175725 | HEIDI | BRANDRIET | 114.38 |
| 175727 | CANDIDA | KING | 114.39 |
| 175728 | CLARISSA | LOPEZ | 114.39 |
| 175733 | TRACY | TUSTIN | 114.39 |
| 175734 | ALEXANDER | TUCKER | 114.39 |
| 175735 | VIRGINIA | BELLAMY | 114.38 |
| 175736 | NANCY | THERIAULT | 114.38 |
| 175743 | FRANCIS | MERRITT | 114.38 |
| 17041 | APOORWA | MISRA | 114.39 |
| 17048 | MARK | PETERSON | 114.37 |
| 17064 | MARC | DAGOSTINO | 114.38 |
| 17067 | SARJIT | SINGH | 114.38 |
| 17074 | CYNTHIA | WOLBERS | 114.37 |
| 17080 | HEATHER | FRIERSON | 114.39 |
| 17081 | GLORIA | VASQUEZ | 114.38 |
| 17083 | CHADWICK | JOHNSON | 114.39 |
| 17092 | JAMES | FERGUSON | 114.39 |
| 17108 | CAROL | CONNER | 114.38 |
| 17116 | JOEL | SCHLEWITZ | 114.39 |
| 17117 | ORLANDO | ZAMBRANO | 114.37 |
| 17123 | SHIRLEY | COLEMAN | 114.39 |
| 17125 | VIVA | VINSON | 114.38 |
| 16914 | SOFIA | IGLESIAS | 114.39 |
| 175635 | JUSTIN | WILLIAMS SR | 114.38 |
| 175636 | CURLEE | COOK | 114.39 |
| 175641 | DONNA | ROBBS | 114.38 |
| 175476 | SYLVIA | CHAPMAN | 114.39 |
| 175652 | DOLORES | GELLE | 114.39 |
| 175668 | TAMMY | ZAHORANSKY | 114.39 |
| 175669 | ROBBIE | BERKLEY | 114.39 |
| 175676 | CAROLE | BINDER | 114.39 |
| 175691 | SYLVIA | SORIANO | 114.39 |
| 177454 | CAROL | LOPES | 114.39 |
| 177463 | ETTA | LITTLE | 114.38 |
| 177464 | GREGORY | JOHNSON | 114.38 |
| 177465 | MICHAEL | BUSHMAN | 114.39 |
| 177473 | CAROLYN | GIORDANO | 114.38 |
| 177481 | STELLA | LUJAN | 114.39 |
| 177488 | GLORIA | ADKINS | 114.38 |
| 177489 | DIANA | BANKS | 114.38 |
| 177490 | CHRISTOPHER | LEONARD | 114.38 |
| 177491 | JOE | SWITZ | 114.39 |

| 177497 | LAURIE | KNOWLES | 114.39 |
|--------|--------|---------|--------|
| 177499 | JOHN | COFFEY | 114.37 |
| 177513 | HECTOR | FLORES | 114.38 |
| 177529 | ONEIDA | WATKINS | 114.38 |
| 177531 | MICHAEL | MILLIKEN | 114.39 |
| 177532 | TERRACE | SCHUMANN | 114.39 |
| 177521 | MARY | GRAVES | 114.38 |
| 177714 | JACQUELINE | KYLES | 114.38 |
| 177723 | DONNA | BARROW | 114.39 |
| 177732 | DARRELL | ELLESTAD | 114.39 |
| 177739 | JENNIFER | RITGER | 114.38 |
| 177741 | KIRK | LEWIS | 114.38 |
| 177797 | JUNE | BURTON | 114.39 |
| 177798 | JUNE | AUER | 114.39 |
| 177800 | CALVIN | FORD | 114.38 |
| 177323 | CATHLEEN | SUNKETT | 114.39 |
| 177324 | ELAINE | SMITH | 114.38 |
| 177330 | ROGER | CHOVANAK | 114.37 |
| 177331 | DORIS | WILLIAMS | 114.39 |
| 177337 | TANDRA | TAYLOR | 114.39 |
| 177339 | DALLETTA | JOHNSON | 114.38 |
| 177340 | KERRY | MILLER | 114.39 |
| 177347 | DAWN | SEABOY-BLOCK | 114.38 |
| 177348 | KEVIN | BLOCK | 114.39 |
| 177349 | DAWN | BLOCK | 114.38 |
| 177354 | JAN | POINDEXTER | 114.39 |
| 177355 | ROBERT | BROWNING | 114.39 |
| 177391 | CHRISTIAN | MASEGIAN | 114.39 |
| 177314 | PAMELA | FERRICK | 114.39 |
| 177315 | JOANA | APPIAH | 114.39 |
| 177320 | PATRICIA | FITZGERALD | 114.39 |
| 175518 | BERNADETTE | BROWIT | 114.37 |
| 177397 | SHEILA | DIMANCHE | 114.39 |
| 177429 | ANGELA | FARR | 114.38 |
| 177430 | CATHY | HUNTLEY | 114.38 |
| 177431 | CHARLENE | NELSON | 114.39 |
| 177432 | NANCY | ESTRADA | 114.39 |
| 177438 | JASMINE | ROBINSON | 114.38 |
| 177439 | TAMICCA | WILLIAMS | 114.37 |
| 177440 | MARVIN | PARKER | 114.39 |
| 177415 | LANA | ALEXANDER | 114.38 |
| 177416 | LANA | ALEXANDER | 114.37 |
| 177422 | RECY | JONES | 114.39 |
| 177423 | TONEY | LISBON | 114.38 |
| 177404 | LYNETTE | ELMORE | 114.38 |
| 177447 | JENNIFER | WINKLEBLECK | 114.39 |
| 177449 | SUSAN | POPE | 114.39 |
| 175526 | PAMELA | OLIVE | 114.38 |
| 175550 | DONALD | WEAVER | 114.39 |
| 175551 | STEVEN | JANSEN | 114.39 |
| 175552 | KENNETH | SMITH | 114.38 |
| 175557 | GLORIA | BROWN | 114.38 |
| 175569 | MELANIE | BONNER | 114.39 |
| 175582 | DEBORAH | HISER | 114.39 |
| 175583 | EMERIC | IGNELZI III | 114.38 |

| 175584 | DIANNE | MCKENZIE | 114.37 |
|--------|--------|----------|--------|
| 175585 | COLLEEN | WILLIAMS | 114.39 |
| 175586 | RODERICK | SMITH | 114.39 |
| 175592 | DENISE | HOWELL | 114.39 |
| 175593 | MYLEEN | MICHAELS | 114.39 |
| 175599 | STEVEN | DINGES | 114.39 |
| 175600 | SHAWN | SCHMIDT | 114.38 |
| 175601 | ERMA | PERSON | 114.37 |
| 175559 | MARGARETA | GARRIS | 114.39 |
| 175607 | JACQUELINE | MCNABB | 114.38 |
| 175608 | DANIEL | JERNIGAN | 114.39 |
| 175611 | HELEN | BOLTON | 114.38 |
| 175618 | ROBERT | STEWART | 114.38 |
| 175619 | KEITH | BETHEA | 114.39 |
| 175466 | VIKKI | ROSS | 114.38 |
| 175467 | RAPHAEL | AHARONOFF | 114.39 |
| 175469 | FRED | SZYPULSKI | 114.38 |
| 175474 | DORIS | MURRAY | 114.38 |
| 175434 | JAMES | BLEDSOE | 114.39 |
| 175440 | MYETTA | FENDERSON | 114.38 |
| 175444 | ARTENIO | TRUJILLO | 114.38 |
| 175457 | LORETTA | RAEL | 114.38 |
| 175491 | MOSES | ALDANA | 114.39 |
| 175492 | ROBERT | MISKE | 114.38 |
| 175508 | WAYNE | JONES | 114.38 |
| 175509 | LEROY | NEWSOME | 114.38 |
| 177290 | LOWRY | POOLE | 114.38 |
| 177298 | MELVIN | AUSTIN | 114.38 |
| 177306 | ANITA | MCCLENDON | 114.38 |
| 175407 | CYNTHIA | ZATORSKY | 114.39 |
| 175408 | OSCAR | TORRES | 114.39 |
| 175409 | GUSSIE | DAVENPORT III | 114.38 |
| 175393 | JAMES | RUSSO | 114.39 |
| 175399 | TRACY | DEROUEN | 114.39 |
| 175427 | CECILIA | NEGRON | 114.38 |
| 175383 | MARIAN | PATCH | 114.38 |
| 175374 | MICHARL | PRIETO | 114.38 |
| 175375 | MICHAEL | PRIETO | 114.37 |
| 175377 | LARRY | GOODMAN | 114.38 |
| 177215 | RAY | BRANCH JR | 114.38 |
| 175360 | JERMAIN | LOFTON | 114.38 |
| 175365 | SHAMEKA | KENNEDY | 114.39 |
| 177039 | ELIZABETH | MILLER | 114.39 |
| 177070 | JOYCE | BUSH | 114.39 |
| 177072 | ALBERTA | FORSTER | 114.38 |
| 177073 | BEVERLY | MCKOWN | 114.39 |
| 177078 | TIFFANY | ONKST | 114.37 |
| 177079 | JOSEPH | MINTZER | 114.39 |
| 177088 | CONSTANTIN | YIANNACOPOULOS | 114.39 |
| 177089 | JOHN | HOLMES | 114.38 |
| 177090 | IMOGENE | FOWLER | 114.38 |
| 177095 | LARRY | WINDON | 114.38 |
| 177097 | CASSANDRA | ALEXANDER | 114.38 |
| 177103 | WONDA | SMITH | 114.38 |
| 177104 | RUDNEY | HARMON | 114.37 |

| | | | |
|---|---|---|---|
| 177105 | DAREL | PENNINGTON | 114.39 |
| 175343 | ANTHONY | DEFRANCESCO | 114.38 |
| 176996 | MITZI | POPE | 114.39 |
| 176998 | LARRY | HARRELL | 114.38 |
| 177004 | LOUIS | WILLIAMS | 114.39 |
| 177012 | CHERYL | LEWIS | 114.39 |
| 177013 | DONALD | BIELFELT | 114.39 |
| 177014 | LUCILLE | HUDSON | 114.38 |
| 177020 | MARY | BENNETT | 114.38 |
| 177021 | GERLADINE | WHITING | 114.38 |
| 177028 | JOHN | MINCH JR | 114.39 |
| 177029 | DIVD | KIRBY | 114.38 |
| 177030 | ROGER | DAMPIER | 114.39 |
| 177031 | RUTH ANN | DENNIS | 114.38 |
| 177036 | JESSI HAYES | SCARVER | 114.39 |
| 177045 | DIANNA | HODGES | 114.39 |
| 177047 | YONNICA | SCALES | 114.38 |
| 177056 | APRIL | BAILEY | 114.39 |
| 177061 | TERRIE | TARVER | 114.38 |
| 177195 | MELISSA | BARNES | 114.38 |
| 177196 | MARY | FRYE | 114.39 |
| 177179 | CONSTANCE | KANE | 114.39 |
| 177180 | HECTOR | LARA | 114.38 |
| 177188 | HUGH | CASSIDY | 114.39 |
| 177205 | CATHERINE | WILLIS | 114.39 |
| 177213 | DARLENE | HAUGHT | 114.38 |
| 177221 | REBECCA | GLOVER-JOHNSON | 114.38 |
| 177222 | YVONNE | SULZMAN | 114.39 |
| 177223 | KATHRYN | RHOADES | 114.38 |
| 177157 | CAROL SUE | GOODWIN | 114.38 |
| 177164 | SHIRLEY | PITSENBARGER | 114.38 |
| 177154 | RASHEEDAH | MOULTRIE | 114.39 |
| 177173 | BETTY | PATTERSON | 114.38 |
| 177130 | JARROD | HAMLIN | 114.38 |
| 177140 | JEANNE | BLAKELY | 114.38 |
| 177146 | AARON | YOUNG | 114.38 |
| 175082 | DAVA | ANGELL | 114.38 |
| 175066 | HOPE | SMART | 114.38 |
| 175074 | JESSE | POWELL | 114.38 |
| 175084 | ROSELINE | BRITO | 114.39 |
| 175089 | ERIN | BENSON | 114.39 |
| 175093 | ETTA | JOHNSON | 114.38 |
| 176936 | DIEDRE | JENKINS | 114.39 |
| 175008 | PERRY | LEMAY | 114.38 |
| 175016 | JOHN | MATHIS | 114.38 |
| 175017 | ANN-MARIE | LEPAGE | 114.38 |
| 175026 | JENNIFER | STEWART | 114.39 |
| 175041 | JAMIE | HITE | 114.39 |
| 175042 | LAVARUS | MITCHELL | 114.38 |
| 175032 | MARGIE | RILEY | 114.39 |
| 175033 | LINDA | ADKINS | 114.38 |
| 175034 | ANNIE | SHERMAN | 114.38 |
| 175051 | CHRISTOPHER | DENNO | 114.39 |
| 175107 | MARY | SOLIS | 114.39 |
| 175123 | DEBRA | YARBROUGH | 114.37 |

| 175126 | SHEILA | DIGGS | 114.37 |
|---|---|---|---|
| 175131 | SANDRA | DODSON | 114.38 |
| 175133 | LINDA | HARKINS | 114.38 |
| 175134 | CINTHIA | MENUTOLE | 114.39 |
| 175140 | CURTIS | SMITH | 114.38 |
| 175158 | EDWARD | KEITH | 114.39 |
| 175143 | MIGUEL | MERCADO | 114.38 |
| 175150 | CYNTHIA | DAVIS | 114.39 |
| 175181 | ASIAN | UDOH | 114.39 |
| 175182 | MARIA | RIVERA | 114.38 |
| 175183 | MELVIN | WATKINS JR | 114.38 |
| 175234 | KATHLEEN | RASLICH | 114.38 |
| 175235 | NATHAN | LOWE | 114.39 |
| 175241 | DEBRA | RACKS | 114.38 |
| 175243 | VICKY | SCHERER | 114.39 |
| 175248 | JILL | ZEDNICK | 114.38 |
| 175250 | BRIDGET | CARTER | 114.39 |
| 175215 | JOHNNY | DEANS | 114.38 |
| 175216 | ELIZABETH | OLIVER | 114.38 |
| 175217 | THAD | DAVIS | 114.38 |
| 175218 | MICHAEL | MCGOWAN | 114.39 |
| 175156 | DAVID | CHAMPION | 114.38 |
| 175190 | ROBERT | GRABOWSKI | 114.39 |
| 175193 | SHEREATHA | PACK | 114.39 |
| 175199 | ROGER | MEEKS | 114.38 |
| 175200 | YVETTE | SMITH | 114.38 |
| 175201 | LINDA | NICHOLSON | 114.39 |
| 175206 | WILLIAM | NILES | 114.37 |
| 175224 | LORRAINE | HANSTEDT | 114.39 |
| 175273 | ANGEL | FERNANDEZ | 114.39 |
| 175274 | ROBIN | TANNER | 114.38 |
| 175275 | ROBIN | TANNER | 114.37 |
| 175276 | ERIC | TANNER | 114.39 |
| 175282 | KATHY | WILLIAMS | 114.38 |
| 175283 | RUBIN | VEGA | 114.38 |
| 176980 | LEO | PALLIARDI JR | 114.39 |
| 176981 | MURIEL | BRIGHAM | 114.37 |
| 176986 | JOHN | DUNLEAVY | 114.39 |
| 176987 | DOROTHY | FISHER | 114.39 |
| 176988 | JASMIN | RICKS | 114.38 |
| 176961 | IRENE | MARTIN | 114.38 |
| 176962 | AMY | FOLSOM | 114.39 |
| 176963 | CELINA | MORADO | 114.39 |
| 176964 | DIANE | HALL | 114.39 |
| 176970 | RONNETTE | MOORE | 114.39 |
| 176971 | ELIZABETH | PALMER | 114.38 |
| 176972 | DAVID | PALMER | 114.38 |
| 175323 | CLARA | HOUSTON | 114.39 |
| 175340 | CHARLIEMAE | JONES | 114.38 |
| 175325 | MARY | FLORES | 114.38 |
| 175327 | LISA | WILKERSON | 114.39 |
| 175332 | CARL | CARLSON | 114.37 |
| 175333 | BERYLLE | MEISTER | 114.39 |
| 175334 | GLORIA | PATTERSON | 114.39 |
| 175291 | CONTESSA | MOBLEY | 114.38 |

| | | | |
|---|---|---|---|
| 175292 | TERESA | RODRIGUEZ | 114.37 |
| 175293 | HENRY | AVILA | 114.39 |
| 175298 | KIM | THOMPSON | 114.39 |
| 175300 | MARGARET | STANFORD | 114.38 |
| 175301 | STEVEN | STRONG | 114.38 |
| 175307 | THOMAS | WALLS | 114.39 |
| 17343 | KEITH | WILLIAMS | 114.38 |
| 17348 | PAUL | GOHLKE | 114.38 |
| 17349 | ARIES | ALARCON | 114.39 |
| 17350 | WILLIAM | HAXTHAUSEN | 114.38 |
| 17351 | ANDREW | PARK | 114.38 |
| 17359 | SEAN | ROBINSON | 114.38 |
| 17364 | CHRISTINE | COVER | 114.39 |
| 16597 | MARY | HOLT | 114.38 |
| 17542 | ANDREW | SAWICKI | 114.39 |
| 17324 | AMANDA | BOUNDS | 114.39 |
| 17366 | FRANK | FEDERICO | 114.37 |
| 16380 | ERIC | NATION | 114.38 |
| 16397 | DELORES | KEYS | 114.39 |
| 16398 | JOSEPH | POLKOWSKI | 114.38 |
| 17326 | VINCENT | VANCE | 114.38 |
| 17331 | SYLVA | SAIZ | 114.38 |
| 16547 | ASHLEY | SHACK | 114.38 |
| 16563 | DONALD | GREEN | 114.39 |
| 16599 | DENITA | TURNER | 114.39 |
| 16496 | TROY | LANNING | 114.38 |
| 16464 | ELAINE | IRELAND | 114.38 |
| 16505 | JERMAINE | MAXWELL | 114.39 |
| 16512 | JESUS | IBERICO | 114.38 |
| 16529 | BARBARA | ELLIOTT | 114.38 |
| 17376 | ELIZABETH | MUELLER | 114.38 |
| 17381 | ARIEL | PIERRE-LOUIS | 114.39 |
| 17390 | RUDY | CABRERA | 114.39 |
| 17391 | LYNDSEY | CLAUSEN | 114.38 |
| 17418 | JESSICA | STEWART | 114.39 |
| 17423 | YVONNE | LANTZ | 114.37 |
| 17424 | ANDREW | GOODMAN | 114.39 |
| 17425 | SEONG | PARK | 114.38 |
| 17406 | ZUHAIR | MADANAT | 114.37 |
| 17374 | WILLIAM | RHINEHART | 114.38 |
| 17217 | HECTOR | COLON | 114.37 |
| 17222 | FRANK | MATTHEWS | 114.38 |
| 17223 | JAMES | WHITLEY | 114.38 |
| 17273 | HANY | ABOUYOUSSEF | 114.38 |
| 17274 | TRICIA | CLEMONS | 114.38 |
| 17275 | BARRY | NORTHUP | 114.39 |
| 17276 | MICHAEL | BRINKMAN | 114.38 |
| 17258 | HANY | ABOUYOUSSEG | 114.39 |
| 17259 | JAMES | RALPH | 114.38 |
| 16422 | DEIDRE | JONES | 114.39 |
| 16429 | EVA | GARCIA | 114.38 |
| 16430 | KATHY | GENSON | 114.37 |
| 16437 | BARBARA | MURRAY | 114.38 |
| 16438 | EBONY | SMITH | 114.38 |
| 16445 | BRAD | FASSETT | 114.39 |

| | | | |
|---|---|---|---|
| 16455 | KIM | CHAN | 114.39 |
| 16465 | PAUL | GLIVA | 114.39 |
| 16470 | MCKINZIE | BAKER | 114.37 |
| 16471 | INGRID | ESCOTO | 114.39 |
| 16472 | LA TOYA | GARRETT | 114.39 |
| 16088 | MICHELLE | JONES | 114.38 |
| 16137 | TANITA | BROOKS | 114.39 |
| 16148 | TRAVIS | CLARK | 114.38 |
| 15895 | PETER | HANSON | 114.38 |
| 15896 | WANKIT | YIAO | 114.38 |
| 15905 | THEODORE | RODRIGUEZ | 114.38 |
| 15928 | TARA | WHITE | 114.38 |
| 15929 | URAYOAN | MIRANDA | 114.37 |
| 16094 | DEANNA | RIVERA | 114.38 |
| 16112 | LASHONDA | COLLINS | 114.37 |
| 16113 | JASON | MILLIRON | 114.39 |
| 16121 | DEBRA | BRAND | 114.38 |
| 16129 | ANA | TELLEZ | 114.38 |
| 16206 | PHIL | SCHAEFER | 114.38 |
| 16211 | CRYSTAL | PRIETO | 114.39 |
| 16223 | DANNA | TAYLOR | 114.38 |
| 16229 | SCOTT | VERBENEC | 114.38 |
| 16248 | FELICIA | JENKINS | 114.38 |
| 16254 | ELIZABETH | PATRICK | 114.39 |
| 16255 | ANTHONY | CLARK | 114.38 |
| 16263 | LYNN | PETERSON | 114.39 |
| 16264 | ARETINA | WILLIAMS | 114.37 |
| 16265 | TAMIKO | MINETTE | 114.39 |
| 16047 | PHILLIP | GRANT | 114.39 |
| 16221 | JENNIFER | ROYER | 114.37 |
| 16061 | KYLE | WRIGHT | 114.39 |
| 16064 | REBECCA | ROACH | 114.38 |
| 16078 | CYNTHIA | DODDERER | 114.39 |
| 16080 | JANA | PACKARD | 114.38 |
| 16086 | BRIAN | POLLARD | 114.38 |
| 16295 | JASON | MITCHELL | 114.38 |
| 16278 | SARA | WESSEL | 114.39 |
| 16279 | MICHELLE | FITZHENRY | 114.39 |
| 16280 | JONATHAN | THORPE | 114.38 |
| 16288 | P. EBONI | MEARIEWEATHER | 114.39 |
| 16289 | JASON | MORROW | 114.38 |
| 16482 | ASHLEY | AHRENS | 114.39 |
| 16480 | WALTER | HAM | 114.38 |
| 16490 | SYLVIA | BARNES | 114.37 |
| 16230 | NATALIE | NELSON | 114.39 |
| 16271 | CHRISTINA | LERMA | 114.39 |
| 16170 | LAURI | BAILEY | 114.39 |
| 16180 | RUSTY | MAAS | 114.38 |
| 16181 | JOSEPH | GOTAY | 114.38 |
| 16189 | REBECCA | WILLIAMS | 114.38 |
| 16196 | PAUL | GRIMSTEAD | 114.39 |
| 16203 | CARYL | HILL | 114.39 |
| 16204 | DEBORAH | RACHMACIEJ | 114.39 |
| 16320 | MONIQUE | MARSHALL | 114.38 |
| 16322 | SAMANTHA | WHITE | 114.39 |

| | | | |
|---|---|---|---|
| 16329 | SHIRLEY | SKINNER | 114.39 |
| 16339 | ANIECE | SMITH | 114.39 |
| 16161 | AIRIEL | WARNER | 114.39 |
| 16162 | JASON | ZAJONC | 114.39 |
| 16163 | GORDON | HATCHER | 114.38 |
| 17516 | JONATHAN | DONNELL | 114.39 |
| 17523 | MICHELLE | BOBLITZ | 114.38 |
| 17524 | DAVID | ROBERTS | 114.39 |
| 17525 | SAM | NEBIKER | 114.38 |
| 17718 | KATHLEEN | ENFIELD | 114.37 |
| 17719 | DENISE | HOPPER | 114.38 |
| 17732 | SHAWN | WOLTER | 114.38 |
| 17734 | DONALD | HENDERSON | 114.38 |
| 17510 | DENNIS | LOPEZ | 114.39 |
| 16740 | HUBERT | RUNNELS | 114.39 |
| 16747 | STACY | STOKES | 114.39 |
| 16730 | JOEL | TAYLOR | 114.38 |
| 16731 | BARBORA | SILVA | 114.39 |
| 17692 | KRISTINA | PINEDA | 114.38 |
| 17715 | BRADY | STANGER | 114.38 |
| 17716 | MOHAMED | ABBASS | 114.39 |
| 17707 | PAUL | GRAY | 114.38 |
| 17777 | DAVID | KYLE | 114.38 |
| 17675 | LEE | ECKROTH | 114.37 |
| 17685 | DENA | BAKER | 114.39 |
| 17749 | KATHLEEN | LIPPI | 114.38 |
| 17750 | STEVE | NORVELLE | 114.39 |
| 17757 | ELISE | SAULSBERRY | 114.38 |
| 17758 | GARY | TAGUIRAN | 114.38 |
| 17760 | HENRY | SAADI | 114.38 |
| 17766 | SHEILA | SALAZAR | 114.38 |
| 17769 | JULIO | SALAZAR | 114.38 |
| 16931 | GLORIA | ROSENKRANTZ | 114.39 |
| 16940 | JEREL | QUINTANA | 114.39 |
| 17651 | TASHA | OWENS | 114.38 |
| 16883 | YAEL | RODRIGUEZ | 114.39 |
| 16888 | ROSE | LOPEZ-JORDAN | 114.37 |
| 16900 | URSULA | FORTUNE | 114.39 |
| 16905 | CHRIS | O&APOS;NEAL | 114.37 |
| 17659 | HENRY | KASPEROWICZ | 114.39 |
| 17660 | GARY | ARU | 114.38 |
| 17665 | DEBORAH | JONES | 114.38 |
| 17924 | CELESTE | ARMFIELD | 114.37 |
| 17740 | DANIEL | DELGADO | 114.38 |
| 17741 | MARK | EISLER | 114.37 |
| 17742 | MATTHEW | PHAIR | 114.39 |
| 17743 | SAVONNA | TAYLOR | 114.38 |
| 16992 | FAVIOLA | FERNANDEZ-MONTOYA | 114.39 |
| 16988 | RHONDA | GODWIN | 114.37 |
| 17005 | NICOLAS | HERRERA | 114.38 |
| 17006 | TAMMY | ALLISON | 114.39 |
| 17008 | JOAN | CHILDRESS | 114.37 |
| 17014 | ANDREA | MEZQUITA | 114.39 |
| 16796 | JENNIFER | DILLEY | 114.38 |
| 16797 | ESTHER | ALVAREZ | 114.39 |

| 16799 | WENDY | COOK | 114.37 |
|-------|-------|------|--------|
| 17022 | TIFFANY | MARTINES | 114.38 |
| 16839 | ANN | SEDANO | 114.38 |
| 16840 | DAVID | LOVE | 114.39 |
| 16846 | JARRETT | NEWBERRY | 114.39 |
| 16872 | MICHAELE | COOPER | 114.39 |
| 16873 | ANTOINETTE | JONES | 114.38 |
| 16874 | KIZZIE | SANDERS | 114.39 |
| 16875 | GIOVANNI | PINATO | 114.38 |
| 16656 | CONNIE | HART | 114.38 |
| 16665 | BENSON | MCKEE | 114.39 |
| 16679 | MARY LOU | BARNES | 114.37 |
| 16681 | STANLEY | ANTOINE | 114.38 |
| 16755 | JERIE | FOWLER | 114.38 |
| 16756 | KIBRIA | CHOWDHURY | 114.38 |
| 16757 | DERRICA | WASHINGTON | 114.39 |
| 16457 | TASHA | HILL | 114.39 |
| 17466 | SHREEKRISHNA | SHARMA | 114.37 |
| 17481 | DAMIEN | HA | 114.39 |
| 17485 | MICHAEL | MCGOWAN | 114.38 |
| 17491 | MAREAS | TJASMADI | 114.39 |
| 17492 | JUVENAL | REBOLLEDO | 114.39 |
| 17501 | CARLOS | MOSQUERA | 114.39 |
| 17498 | ANA | GARCIA | 114.39 |
| 17499 | ULUGBEK | RAZYKOV | 114.39 |
| 17533 | JENNELL | LARRY | 114.39 |
| 17592 | DAVID | SANDOVAL | 114.37 |
| 17598 | SCOTT | JAMES | 114.39 |
| 17601 | EDGAR | PEREZ | 114.39 |
| 17608 | DAVID | BITNER | 114.38 |
| 17616 | GRACIELA | FLORES | 114.38 |
| 17617 | TRUDY | MILDEBRATH | 114.39 |
| 17618 | BRIAN | FLANIGAN | 114.39 |
| 17398 | MARK | SLOAN | 114.39 |
| 17401 | GERARDO | BUSH | 114.39 |
| 17434 | JUSTIN | MONTGOMERY | 114.38 |
| 17441 | LATYRAIN | DYSON | 114.39 |
| 17442 | RHIANNON | SAWTELLE | 114.38 |
| 17450 | AARON | KO | 114.39 |
| 17458 | ROBERT | UCCI JR | 114.39 |
| 17459 | RONNIE | FOX | 114.38 |
| 17468 | CRISTINA | RODRIGUEZ | 114.38 |
| 17473 | JUSTIN | BALSLEY | 114.39 |
| 16641 | MICHELLE | TICHY | 114.38 |
| 17551 | BRIAN | GROESBECK | 114.38 |
| 17573 | ROBBIE | BRATCHET | 114.39 |
| 17574 | REBECCA | ENRIQUEZ | 114.39 |
| 17584 | DANIEL | FAHEY | 114.39 |
| 16623 | PARIS | CRUTCHFIELD | 114.38 |
| 16582 | DENITA | TURNER | 114.39 |
| 16647 | HECTOR | GARCIA | 114.38 |
| 16774 | CHRIS | BENNETT | 114.39 |
| 16779 | THOMAS | CRAVEN | 114.37 |
| 16780 | KALEY | ANTONSEN | 114.39 |
| 16781 | JERRY | RODRIGUEZ | 114.38 |

| | | | |
|---|---|---|---|
| 16782 | CHARLES | JAGO | 114.37 |
| 16771 | ANTONIO | WEDDLE | 114.39 |
| 16789 | KATHERINE | KELLEY | 114.39 |
| 16806 | OSVALDO | CLEMENTE | 114.39 |
| 16808 | RYAN | MCDONALD | 114.37 |
| 16813 | NORMA | MARTINEZ | 114.38 |
| 16791 | PATRICIA | SHEEHAN | 114.38 |
| 16815 | ROBERT | MARTINEZ | 114.39 |
| 16571 | OSCAR | BURRIS | 114.39 |
| 16572 | SHANNON | COLOSIMO | 114.38 |
| 16573 | TANISHA | JORDAN | 114.38 |
| 16589 | MARGARET | ANTHONY | 114.38 |
| 16607 | SEAN | GREALISH | 114.38 |
| 16612 | THEODORE | BAKER | 114.38 |
| 52606 | CODY | GRAF | 114.38 |
| 52608 | MARIANNE | HIATTE | 114.38 |
| 52609 | TAMARA | TURNER | 114.39 |
| 52598 | MIKE | MATIKITIS | 114.39 |
| 52599 | MOISES | DOMINGUEZ | 114.38 |
| 52616 | CHRISTOPHER | JORDAN | 114.39 |
| 52631 | KELL | MULHALL | 114.38 |
| 52548 | DANIEL | MYERS | 114.38 |
| 52555 | NEDAL | BAYAA | 114.38 |
| 52558 | JEROME | BROWN | 114.39 |
| 52567 | TAM | HO | 114.39 |
| 52572 | APRIL | SCHULTZ | 114.39 |
| 52580 | DAVID | HILL | 114.37 |
| 52581 | JOE | CARROLL | 114.39 |
| 52583 | LEWIS | TENNEY | 114.38 |
| 52633 | BRUCE | ELSINGER | 114.38 |
| 52634 | BRYAN | WASHINGTON | 114.38 |
| 52639 | LUCIEL | COLEMAN | 114.38 |
| 52641 | JENNIFER | PALACIOS | 114.39 |
| 52648 | MELISSA | BOYD | 114.38 |
| 52650 | JENNIFER | PALACIOS | 114.39 |
| 52655 | TONYA | HATFIELD | 114.39 |
| 52656 | KYLE | HARLOW | 114.39 |
| 52657 | MICHAEL | BOYD | 114.38 |
| 52658 | SEAN | PALACIOS | 114.39 |
| 52672 | DAVID | CRYER | 114.39 |
| 54597 | KAREN | SEMB | 114.38 |
| 54611 | LISA | KNOX | 114.38 |
| 54612 | LOIS | PARSLEY | 114.39 |
| 52665 | KAREN | RITTER | 114.38 |
| 54619 | RONELLE | JACKSON | 114.39 |
| 54621 | KEVIN | MADONNA | 114.39 |
| 54629 | MICHAEL | TELLEZ | 114.38 |
| 54639 | INETT | SOLOMON | 114.39 |
| 52491 | HOLLY | BUNN | 114.39 |
| 54444 | WILLIAM | EVERETT | 114.38 |
| 54446 | KIMBERLY | KOSS | 114.38 |
| 54447 | WILLIAM | EVERETT | 114.39 |
| 54453 | DAVID KESTLER | KESTLER | 114.39 |
| 54454 | LAWRENCE | PETERS | 114.38 |
| 54455 | KLINTON | MATHEWS | 114.38 |

| | | | |
|---|---|---|---|
| 54461 | LORETTA | MILSAP | 114.39 |
| 54462 | JAMES | MCDOUGAL | 114.38 |
| 54469 | BETTY | BARNES | 114.38 |
| 54470 | DIANA | STALLINGS | 114.38 |
| 54472 | TIM | CASTILLO | 114.38 |
| 54477 | RENEE | BUCKLEY | 114.39 |
| 54438 | JENNY | GREEN | 114.38 |
| 54486 | KAREN | ENDER | 114.38 |
| 54505 | DEBRA | LAURELL | 114.39 |
| 54522 | FURNEY | BRADFORD | 114.39 |
| 54527 | LISA | KNOX | 114.39 |
| 54544 | BEVERLY | NELLIGAN | 114.39 |
| 54556 | ROCHELLE | SHIELDS | 114.39 |
| 54561 | CURTIS | MITCHELL | 114.37 |
| 54563 | PAUL | SKORKA | 114.38 |
| 54570 | NELSON | CARRILLO | 114.38 |
| 54577 | RENE | ROMERO | 114.38 |
| 54578 | GUY | KUMPI | 114.37 |
| 54579 | KATHERINE | GARZA | 114.39 |
| 54580 | LEWIS | LOUDERMILK | 114.38 |
| 54547 | MICHAEL | DITTMER | 114.37 |
| 52513 | JEFF | ALLEY | 114.38 |
| 52514 | MELISSA | SAUNDERS | 114.38 |
| 52515 | JAMES | TATE | 114.39 |
| 52517 | LEROY | HARRISON | 114.38 |
| 52522 | PAMELA | REED | 114.38 |
| 52523 | ERIN | CHAMBERS | 114.37 |
| 52532 | SHASTA | SMITH | 114.39 |
| 52533 | KHADIJA | KHALIL | 114.38 |
| 54402 | MIKE | AYERS | 114.38 |
| 54343 | FREDDIE | YAIKOW | 114.38 |
| 54405 | BERNICE | MCCLELLON | 114.38 |
| 54372 | MELISSA | LAFFEY | 114.37 |
| 54378 | DELORIS | COLE | 114.38 |
| 54379 | GEORGIANNA | MARTIN | 114.39 |
| 54380 | CAROLYN | MOORE | 114.39 |
| 54385 | BERNICE | MCCLELLON | 114.38 |
| 54386 | RUDIMA | WINTERS | 114.38 |
| 54388 | KENNETH | MORRIS | 114.38 |
| 54394 | RUDINA | WINTERS | 114.38 |
| 54395 | MARIA | BARTO | 114.38 |
| 54396 | CEDRIC | PHILLIPS | 114.39 |
| 54304 | SANDRA | ROE | 114.39 |
| 54305 | APRIL | DIBLASI | 114.38 |
| 54310 | CORI | BROSWAVIC | 114.38 |
| 54311 | RICKY | FULLER | 114.39 |
| 54312 | CASPER | HINES | 114.37 |
| 54320 | RAELYN | MILLER | 114.38 |
| 54336 | STACEY | SEALS | 114.39 |
| 54337 | DUANE | CRITES | 114.38 |
| 54347 | MICHAEL | GREENE | 114.39 |
| 54352 | BENITA | WOODARD | 114.39 |
| 54353 | ANDRE | JONES | 114.39 |
| 54355 | DIANNA | ALSEPT | 114.38 |
| 54361 | DON | SOLOMON | 114.38 |

| 54362 | NELDA | YOUNG | 114.38 |
|---|---|---|---|
| 54363 | GILBERT | GALVAN | 114.38 |
| 54262 | LINDA | PERRY | 114.38 |
| 54263 | CHARLENE | CARDINAL | 114.38 |
| 54268 | MARTHA | JAGRUP | 114.38 |
| 54252 | FAYE | VOGEL | 114.38 |
| 54254 | LISA | CARDINAL | 114.38 |
| 54279 | SOCORRO | ZAPIEN | 114.38 |
| 54280 | KAREL | KING | 114.38 |
| 54285 | NANCY | KRAUSE | 114.38 |
| 54286 | KENNETH | WILLIAMS | 114.38 |
| 54287 | DARREL | JONES | 114.39 |
| 54293 | DANA | RIVERS | 114.39 |
| 54271 | LISA | SCOTT | 114.38 |
| 54296 | MICHAEL | CUNNINGHAM | 114.38 |
| 52316 | SANDRA | FOYE | 114.38 |
| 52321 | TRACEY | FREEMAN | 114.38 |
| 52266 | JOSEPH | PERHNE | 114.39 |
| 52313 | ROBERT | GRAM | 114.39 |
| 52281 | TAMMY | ADAMS | 114.38 |
| 52297 | CHERYL | LOATWALL | 114.39 |
| 52298 | FRED | VENDITTI | 114.38 |
| 52305 | CINDY | TADDEI | 114.38 |
| 52340 | LUKE | ANDERSON | 114.39 |
| 54412 | SHELLEY | WOOD | 114.38 |
| 54420 | KENDALL | BUFORD | 114.39 |
| 52330 | AMANDA | ROBINSON | 114.38 |
| 52338 | GEORGE | LOCKLEAR | 114.39 |
| 52374 | LAUREN | NEEDHAM | 114.37 |
| 52365 | DREW | FITCH | 114.38 |
| 52366 | BECKY | WAKEFIELD | 114.39 |
| 52381 | CARLITA | ROBINSON | 114.38 |
| 52382 | DALE | PAULE | 114.39 |
| 52383 | GREGORY | ENNIS | 114.39 |
| 52388 | EDWARD | CORTEZ | 114.38 |
| 52422 | ALBERT | BRIGHT | 114.39 |
| 52423 | MATTHEW | LARIVIERE | 114.39 |
| 52405 | TERESA | HUNTLEY | 114.38 |
| 52407 | ANGEL | HOCKENBERRY | 114.38 |
| 52415 | KAMIA | BEASLEY | 114.39 |
| 52448 | KIMBERLEE | FORBES | 114.38 |
| 52450 | VIVIAN | WHITE | 114.39 |
| 52457 | RICHARD | FELDER | 114.37 |
| 52458 | CHRISSY | BOWMAN | 114.39 |
| 52472 | KYRIA | MOORE | 114.39 |
| 52473 | LINDA | BOWMAN | 114.38 |
| 52465 | SHAKETA | JONES | 114.38 |
| 52483 | CATHY | SEARS | 114.38 |
| 52207 | CLAYTON | THOMAS | 114.39 |
| 52213 | GREGORY | BRUNNER | 114.39 |
| 52214 | CHRISTIAN | HAAS | 114.39 |
| 52221 | KORI | HACKBARTH | 114.38 |
| 52182 | JAMIE | GREEN | 114.38 |
| 52188 | JONATHAN | BREWBAKER | 114.38 |
| 52190 | DEBORAH | WHITE | 114.38 |

| | | | |
|---|---|---|---|
| 52191 | MARK | BEIK | 114.38 |
| 52205 | WANDA | WILLIAMS | 114.38 |
| 52238 | PATRICIA | THEDE | 114.38 |
| 52248 | DEAN | OLAFSON | 114.37 |
| 52249 | RAUL | GARCIA | 114.39 |
| 52254 | STEVEN | HENSON | 114.39 |
| 52256 | TONY | THEDE | 114.38 |
| 54244 | STEVEN | MAGEE | 114.39 |
| 54226 | STEPHEN | BAUER | 114.38 |
| 54235 | JERRY | BROWN | 114.39 |
| 54236 | BOBBIE | HARRIS | 114.38 |
| 54237 | ALLEN | ZIELKE | 114.38 |
| 52166 | JEFFREY | SIMMS | 114.39 |
| 52162 | MICHAEL | JOHNSON | 114.37 |
| 52179 | ELIZABETH | ALLEVI | 114.38 |
| 54219 | LATOYA | HOLMES | 114.39 |
| 54220 | KERRY | JOHNSON | 114.38 |
| 54201 | ANTHONY | GUERCIO | 114.39 |
| 54202 | SHIRLEY | MACKALL | 114.38 |
| 54205 | ERICK | PAREJA | 114.38 |
| 54210 | KENNETH | BASS | 114.39 |
| 54211 | ANGELA | KING-GREEN | 114.39 |
| 54171 | CURTIS | STERNS | 114.39 |
| 54176 | CYNTHIA | HADLEY | 114.38 |
| 54177 | MARTY | SOUTHERLAND | 114.38 |
| 54179 | DAVID | LEIJA | 114.38 |
| 54180 | A | LAFOLLETTE | 114.38 |
| 54185 | CYNTHIA | HOAG | 114.38 |
| 54188 | CYNTHIA | TURNER | 114.39 |
| 54193 | JANNA | YORK | 114.38 |
| 54194 | CHARLES | EVANS | 114.38 |
| 54087 | ARA | GARDNER | 114.39 |
| 54085 | ROBERT | WATKINS | 114.38 |
| 54094 | LAURIE | ROSS | 114.38 |
| 54096 | KAREN | KEESEE | 114.38 |
| 54101 | MARJORIE | CHIKE | 114.39 |
| 54102 | PATTRICK | HUMPHREY | 114.38 |
| 54103 | DOUGLAS | NORDAUNE | 114.37 |
| 54104 | STANLEY | GAY | 114.39 |
| 54110 | SHANNON | GIPSON | 114.38 |
| 54111 | CHERYL | WATKINS | 114.38 |
| 54112 | JAMES | FORSYTHE | 114.39 |
| 54118 | YVETTE | SAVAGE | 114.39 |
| 54127 | JOHN | AMES | 114.39 |
| 54129 | PERCY | VERA | 114.39 |
| 54143 | RHONDA | BURRIS | 114.38 |
| 54151 | MARION | FOSTER | 114.38 |
| 54152 | DENNIS | FOSTER | 114.39 |
| 54161 | APRIL | LAFOLLETTE | 114.39 |
| 54162 | PAMELA | PARCELL | 114.38 |
| 54163 | KYAH | GREEN | 114.37 |
| 52087 | CAROL | BEAUDRY | 114.39 |
| 52064 | ANA | CONTRERAS | 114.38 |
| 52065 | PRINTES | DARDEN | 114.37 |
| 52072 | BRENDA | HARDESTY | 114.39 |

| 52079 | FREDERICK | RICHARDSON | 114.37 |
|-------|-----------|------------|--------|
| 52080 | KANDICE | EUBANKS | 114.39 |
| 52081 | JIMMY | OSBORNE | 114.38 |
| 52107 | MICHAEL | PURTELL | 114.39 |
| 52113 | ROBERT | GASTON | 114.38 |
| 52129 | JACQUELYN | WILKINS | 114.39 |
| 52130 | KENYA | JEFFREYS | 114.38 |
| 52131 | PATRICIA | WILLIAMS | 114.39 |
| 52132 | MIGUEL | ESTRADA | 114.38 |
| 52139 | CATHERINE | SMITH | 114.38 |
| 52146 | CARRIE | SMITH | 114.39 |
| 52147 | KENDRICK | JEFFREYS | 114.38 |
| 52149 | CORTEZ | ROBINSON | 114.39 |
| 54078 | LESLIE | MALVIN | 114.39 |
| 51871 | DAVID | CHAPMAN | 114.39 |
| 51873 | MICHAEL | BALLWEG | 114.38 |
| 51878 | SADIE | CAMPBELL | 114.38 |
| 51880 | BOBBY | HUNT JR. | 114.39 |
| 51838 | KIM | MAURICIO | 114.39 |
| 51839 | LINDA | EATMAN | 114.38 |
| 51840 | JASON | SWAIN | 114.38 |
| 51848 | SASHA | MALONE | 114.39 |
| 51855 | ZENJA | THOMAS | 114.38 |
| 51862 | LORI | SETTLEMYER | 114.39 |
| 51906 | PAMELA | BRANSON | 114.38 |
| 51913 | DIONNE | CARTER | 114.37 |
| 51914 | JOANN | BRANLETT | 114.39 |
| 51915 | RANDY | ETTERS | 114.38 |
| 51920 | PAULA | HUFFMAN | 114.39 |
| 51931 | SHERRI | DOWNS | 114.39 |
| 51937 | MARK | MOORE | 114.39 |
| 51938 | STEVE | TIBBS | 114.38 |
| 51903 | JOHN | LYNCH | 114.39 |
| 51940 | ROBERT | ENDRIZZI JR | 114.39 |
| 51946 | JOYCE | GARNER | 114.38 |
| 51948 | MELANIE | WAGAMAN | 114.38 |
| 51954 | JAMES | CONNOLLY | 114.38 |
| 51957 | LATANYA | WALKER | 114.39 |
| 51962 | SHELIA | BUSH | 114.38 |
| 51963 | MARLENA | MCMURRAY | 114.39 |
| 51971 | BRAD | BECKETT | 114.39 |
| 51973 | JOSIAH | SEVERIN | 114.38 |
| 51980 | EDWARD | HORNBERGER | 114.39 |
| 53904 | DOUGLAS | POPELAK | 114.38 |
| 53909 | LEAH | MCCALLISTER | 114.39 |
| 53910 | DAVID | HUFF | 114.38 |
| 53919 | MARK | JOHNSON | 114.38 |
| 53942 | MARK | PLATO | 114.39 |
| 53944 | TARSHA | MOON | 114.39 |
| 53976 | MABEL | HEMPHILL | 114.38 |
| 53979 | THOMAS | JONES | 114.38 |
| 53984 | MARY | HART | 114.38 |
| 53951 | DOUGLAS | BRANT JR | 114.38 |
| 53953 | ROBERT | SLUSH | 114.38 |
| 51865 | RUDI | ANGER | 114.39 |

| | | | |
|---|---|---|---|
| 53962 | KARIN | GERARD | 114.38 |
| 53967 | KELLEY | RAYBA | 114.39 |
| 54010 | JOSHUA | CROUCH | 114.39 |
| 54011 | DARRYL | WOODS | 114.38 |
| 54018 | TERESA | THORNBRUGH | 114.39 |
| 54019 | KATHY | SKINNER | 114.38 |
| 54027 | ELEANOR | PRESTON | 114.38 |
| 54029 | LINDA | BELL | 114.39 |
| 54034 | ELIZABETH | ARMSTRONG | 114.38 |
| 54044 | KEVIN | VEATH | 114.39 |
| 54021 | DIANA | DAVIS | 114.39 |
| 54054 | WILMA | KING | 114.38 |
| 54061 | STEVIE | KEESEE | 114.39 |
| 54062 | MATTHEW | SPRAGUE | 114.39 |
| 51989 | ALEX | ADAMS | 114.38 |
| 51995 | SCOTT | CONNOR | 114.38 |
| 52004 | DEWAYNE | KENNEDY | 114.38 |
| 52005 | HORACE | OLIPHANT | 114.38 |
| 52007 | DEMETRIA | VAUGHNS | 114.39 |
| 52013 | JACKIE | BOGGS | 114.38 |
| 52015 | RAYMOND | MULDREW | 114.38 |
| 52032 | LORI | MAY | 114.38 |
| 52037 | GEORGIANA | POP | 114.39 |
| 52040 | STEVEN | ANDERSON | 114.39 |
| 52046 | JENNY | KELCH | 114.39 |
| 52024 | DOLORES | THOMAS | 114.39 |
| 52030 | GRENE | THOMPSON | 114.38 |
| 52048 | ROGER | GROVES | 114.39 |
| 52049 | HOWARD | HAWKS | 114.38 |
| 52055 | CARL | LOWE | 114.38 |
| 52056 | DATHAN | FAMBRO | 114.38 |
| 52057 | EDGAR | JOHNSON | 114.38 |
| 54862 | DIELHOMANE | LOUISGENE | 114.39 |
| 54870 | SHERYL | MEIER | 114.38 |
| 54846 | WILLIAM | DOYL | 114.38 |
| 54847 | JOHN | GOETZ | 114.37 |
| 54820 | GARY | BENTON | 114.38 |
| 54830 | JOSEPH | EDOUARD | 114.37 |
| 54836 | DANTE | THOMAS | 114.38 |
| 54838 | RENEE | SZYMCZAK | 114.39 |
| 54839 | DUANE | COOK | 114.39 |
| 54840 | JAMES | JOHNSON JR | 114.39 |
| 54879 | RENEE | TRIPP | 114.39 |
| 54880 | ALAN | SHELTON | 114.38 |
| 54881 | VICTOR | KING | 114.38 |
| 54873 | LIVIE | LIMING | 114.37 |
| 54898 | LEVI | BONNER | 114.39 |
| 54906 | STEPHANIE | SALYERS | 114.38 |
| 54914 | KAREN | ROUSSEAU | 114.39 |
| 54922 | JUDY | MULLINS | 114.39 |
| 54923 | BETH | HIBLER | 114.38 |
| 52967 | MARK | PORTER | 114.39 |
| 52968 | LAVONNE | SUMMERS | 114.39 |
| 52975 | CHRISTINA | MEADOWS | 114.37 |
| 52976 | SYLVIA | WEIGHT | 114.39 |

| 52985 | MONIQUE | MCKINNEY | 114.39 |
|-------|---------|----------|--------|
| 52991 | CARL | DE WHITT | 114.38 |
| 52998 | CLARISE | AMOS | 114.38 |
| 53001 | SARA | MELOCCARO | 114.37 |
| 53007 | JOSHUA | NEUHAUS | 114.39 |
| 53009 | CHRIS | COMBS | 114.38 |
| 53010 | MARY BETH | GALLAGHER | 114.39 |
| 54778 | JAMES | BLACKWELL | 114.38 |
| 54779 | DARLENE | YOUNGMAN | 114.38 |
| 54781 | MICHAEL | CRAWFORD | 114.38 |
| 54787 | FELIX | BLAND | 114.38 |
| 54788 | RUFUS | HUNT | 114.39 |
| 54798 | ROBERT | STONEBRAKER | 114.38 |
| 54804 | AMY | SCHEPERS | 114.38 |
| 54812 | GREGORY | LUCAS | 114.39 |
| 53177 | AUDREY | LEE | 114.38 |
| 53182 | JOHN | BLABAUM | 114.39 |
| 53167 | BRANDE | LATNEY | 114.38 |
| 53175 | ROSALIND | SIMPSON | 114.38 |
| 53141 | LEE | BLACK | 114.37 |
| 53142 | CLAIRE | THURMAN | 114.39 |
| 53165 | AMANDA | SMITH | 114.39 |
| 53098 | LUE | RUFF | 114.38 |
| 53108 | RON | THOMAS | 114.39 |
| 53110 | PAMELA | MANGIONE | 114.39 |
| 53115 | CAROL | RAY | 114.39 |
| 53116 | GREG | ISTVANEK | 114.39 |
| 53123 | MARISOL | DELGADO | 114.39 |
| 53127 | LONNIE | DAVIDSON | 114.38 |
| 53132 | CAROLYN | BELUNAS | 114.38 |
| 53133 | WANDA | BOYD | 114.38 |
| 53134 | ALLEN | REKETIS | 114.38 |
| 53026 | NSHON | DENNY | 114.39 |
| 53033 | VICTORIA | MULCAHY | 114.39 |
| 53040 | KEVIN | MCSHEA | 114.38 |
| 53042 | CHERYL | BARANSKI | 114.39 |
| 54920 | KURTIS | TURNER | 114.38 |
| 54938 | JUSTIN | SHADOW | 114.39 |
| 53016 | MELISSA | SIEGRIST | 114.39 |
| 53057 | CANDY | NELSON | 114.38 |
| 53066 | DONNA | KIRKPATRICK | 114.38 |
| 53074 | COURTLAND | TOLBERT | 114.38 |
| 53075 | LATONYA | HAMILTON | 114.38 |
| 53082 | SHANNON | JACKSON | 114.39 |
| 53083 | SHANNON | JACKSON | 114.38 |
| 53084 | MICHAEL | DODD | 114.37 |
| 53048 | RUTH | RICH | 114.38 |
| 53091 | ECKLER | WISDOM | 114.38 |
| 53092 | ROBERT | FEEMSTER | 114.38 |
| 52706 | ADA | BOWEN | 114.37 |
| 52714 | CHARLOTTE | CLAY | 114.39 |
| 52722 | PATRICIA | COMBS | 114.38 |
| 52742 | DEBBIE | BENTLEY | 114.39 |
| 54754 | TROY | YOUNGERBERG | 114.38 |
| 54761 | RAMON | ROSALEZ | 114.38 |

| | | | |
|---|---|---|---|
| 54762 | JONATHAN | BARNARD | 114.39 |
| 54772 | EARL | FORBUSH | 114.39 |
| 52674 | DAVID | TACKES | 114.38 |
| 52675 | BILLY | TOWNSEND | 114.38 |
| 52682 | GARY | THOMASON | 114.38 |
| 52684 | QUINTIN | GADDIS | 114.39 |
| 52692 | PEGGY | NORTHERN | 114.39 |
| 52697 | MATTHEW | SCHLAFF | 114.38 |
| 54694 | RODNEY | BROWN | 114.38 |
| 54673 | JOYCE | BURNS | 114.39 |
| 54678 | MARGARET | STONE | 114.38 |
| 54636 | BARBARA | COUSAR | 114.39 |
| 54637 | VERENE | JOHNSON | 114.39 |
| 54654 | FELIX | ROSARIO | 114.38 |
| 54661 | JIMMY | VALERIANO | 114.37 |
| 54670 | JENNIFER | HAAS | 114.39 |
| 54671 | RONNIE | WILSON | 114.38 |
| 54697 | JEFFERY | OAKS | 114.39 |
| 54704 | ALBA | BENAVIDES | 114.37 |
| 54711 | LINDA | MILLER | 114.39 |
| 54713 | ZHIYONG | LI | 114.39 |
| 54721 | BARBARA | RANDALL | 114.38 |
| 54729 | MATTHEW | COLEMAN | 114.38 |
| 54739 | ROBERT | PROSSER | 114.39 |
| 52775 | ROLANDA | SNEED | 114.39 |
| 52757 | RITA | DUNGEE | 114.38 |
| 52791 | KRISTIN | KISHMAN | 114.38 |
| 52792 | SONJA | TANNER | 114.37 |
| 52807 | WILLAIM | MATHIS | 114.39 |
| 52814 | STEPHEN | COMBS | 114.39 |
| 52815 | ANNIE | PLEDGE | 114.39 |
| 52816 | OLLIE | SADLER | 114.39 |
| 52817 | TAMMY | VAUGHN | 114.39 |
| 52823 | DAVID | BRIDGES | 114.38 |
| 52831 | JAMES | MCQUEEN | 114.38 |
| 52832 | PATRICIA | WALLACE | 114.37 |
| 52848 | ERIC | DALTON | 114.38 |
| 52849 | MUHAMMAD | FATTAH | 114.37 |
| 52850 | SYED | HUSSAINI | 114.39 |
| 52858 | EVAN | OLIVER | 114.39 |
| 52865 | JAMES | POSEY | 114.38 |
| 52873 | HOPE | ROSS | 114.39 |
| 52874 | MARVIN | WESLEY | 114.38 |
| 52875 | DEBORAH | ANDREWS | 114.37 |
| 52884 | ROGER | ELLIS SR | 114.39 |
| 52889 | JOYCE | YOUNG | 114.38 |
| 52893 | ANTHONY | BOOKER | 114.39 |
| 52882 | KALE | PROTHERO | 114.38 |
| 52906 | MS MAXINE | BICKART | 114.38 |
| 52916 | DENISE | BALOG | 114.39 |
| 52926 | DINESH | PATEL | 114.38 |
| 52943 | JESSICA | GRIFFIN | 114.39 |
| 52948 | MARGIE | HARGETT | 114.38 |
| 52950 | RUTH | EASTER | 114.38 |
| 52951 | CURTIS | CLEMONS | 114.38 |

| | | | |
|---|---|---|---|
| 52956 | KELLY | HARTMAN | 114.39 |
| 52957 | VERONICA | CHAPMAN | 114.38 |
| 52923 | MELISSA | STEWART | 114.39 |
| 52924 | EVA | GORE | 114.39 |
| 52959 | LAURA | HANCOCK | 114.39 |
| 52965 | EFRAIN | GONZALEZ | 114.38 |
| 55096 | JORY | JOHNSON | 114.38 |
| 55074 | THERESE | COAXUM | 114.38 |
| 55047 | SHANITA | TAYLOR | 114.38 |
| 55056 | JAGDESHWAR | KALICHARAN | 114.38 |
| 53208 | CHRISTOPHER | TATUM | 114.39 |
| 53210 | PAMELA | YOUNG | 114.38 |
| 53199 | WILLIAM | SIMPSON | 114.39 |
| 53200 | JAMES | MIDDLEON | 114.38 |
| 53201 | CALVIN | NELSON | 114.38 |
| 53216 | RAENELLE | WILLIAMS | 114.39 |
| 55098 | MARY | BARIBEAU | 114.38 |
| 55099 | PHILLIP | MCLAURIN | 114.38 |
| 55104 | CONRAD | PIAZZI | 114.38 |
| 55105 | JAMES | KILLION | 114.39 |
| 55112 | YOLUNDA | MOORE | 114.38 |
| 55113 | LAWANA | MERRIMAN | 114.38 |
| 53191 | DESIREE | PINA | 114.39 |
| 54945 | NICHOLAS | SCRITCHFIELD | 114.38 |
| 54955 | BARNITA | STEWART | 114.38 |
| 54956 | JAMES | STEFANIDE | 114.37 |
| 54957 | LACRAYSHA | WRIGHT | 114.39 |
| 54964 | RICHARD | WEAVER | 114.38 |
| 54965 | DARLENE | LUNSFORD | 114.39 |
| 54970 | JARROD | BLONDIN | 114.38 |
| 54972 | CINDY | EDWARDS | 114.38 |
| 54982 | EMMANUEL | MARTINEZ | 114.39 |
| 54987 | CANDI | LOTZ | 114.38 |
| 54980 | JEREMY | BUTTRY | 114.39 |
| 54995 | JOYCE | THURMON | 114.38 |
| 54997 | SHIRLEY | EWING | 114.39 |
| 55006 | MARCHELL | LATIN | 114.38 |
| 55012 | KATHERINE | MOORE | 114.38 |
| 55021 | ALEXANDER | DIAZ | 114.38 |
| 55029 | PETER | PAGLIUCO | 114.38 |
| 55030 | GEANNINE | FITZPATRICK | 114.38 |
| 55039 | DENNIS | PAYNE | 114.37 |
| 55015 | AMY | ANDERSON | 114.38 |
| 55045 | TIMOTHY | CHIAPPONE | 114.38 |
| 53317 | GLORIA | WEISHORN | 114.39 |
| 53319 | SHERRY | GOOD | 114.37 |
| 53326 | NARSIS | CISTRUNK | 114.38 |
| 53327 | STEPHEN | RADCLIFF | 114.38 |
| 53336 | HENRY | MAZUREK | 114.39 |
| 53349 | TIJUANA | LAWRENCE | 114.38 |
| 53357 | PATRICIA | PAINTER | 114.39 |
| 55115 | CELINTHIA | SEAL | 114.38 |
| 55138 | SARAH | RUPPERT | 114.38 |
| 55123 | MAHER | MENKARA | 114.39 |
| 55124 | JOHN | FILER | 114.38 |

| 55147 | ALICIA | ROGERS | 114.38 |
|-------|--------|--------|--------|
| 55154 | VINCENT | BALL | 114.39 |
| 55157 | THOMAS | GREEN | 114.39 |
| 55162 | KRISTINA | RIVERA | 114.37 |
| 55164 | MAGALIE | DEVILLE | 114.38 |
| 55165 | ERINN | MAGEE | 114.39 |
| 55166 | PATRICIA | OWEN | 114.39 |
| 53233 | MARCUS | GODSEY | 114.38 |
| 53234 | BEVERLY | LOGAN | 114.38 |
| 53218 | FELICIA | HENDERSON | 114.38 |
| 53219 | ROGER | HUFF | 114.39 |
| 53241 | JASON | PECORA | 114.38 |
| 53242 | MICHAEL | HARGROW | 114.39 |
| 53249 | KAREN | JOHNSON | 114.38 |
| 53251 | EDWARD | SINGLETARY | 114.39 |
| 53257 | BETH | BARKER | 114.39 |
| 53258 | PATRICIA | ROGERS | 114.38 |
| 53260 | PAULETTE | JENNINGS | 114.38 |
| 53266 | SIRGINHO | WILLIAMS | 114.39 |
| 53268 | FRANK | CARRILOO | 114.39 |
| 53282 | DONNA | HARRIS | 114.39 |
| 53292 | DANA | TRENT | 114.38 |
| 53299 | DONNA | LATHAN | 114.39 |
| 53301 | BERTHA | JONES | 114.38 |
| 53307 | AMY | WRIGHT | 114.37 |
| 53308 | JAMES | HARDY | 114.39 |
| 53436 | DARCELL | ANDERSON | 114.37 |
| 53441 | EDWARD | VEAZEY | 114.39 |
| 53449 | DAVID | FELDSTEIN | 114.38 |
| 53459 | RITA | KEY | 114.38 |
| 53461 | KEVIN | PAPAGEORGE | 114.38 |
| 53467 | JACLYN | WILEY | 114.38 |
| 53468 | BARBARA | COX | 114.39 |
| 53476 | SHANNON | BRIGGS | 114.37 |
| 53477 | SHENETHQA | SIDDIG | 114.39 |
| 53478 | STEPHANIE | BORREGO | 114.38 |
| 53483 | ANGEL | GORDON | 114.38 |
| 53492 | CELIA | JACKSON | 114.38 |
| 53493 | BRIAN | DISS | 114.38 |
| 53494 | LOWELLA | HUBBARD | 114.39 |
| 53499 | MARK | WITT | 114.38 |
| 53500 | CHRISTINA | GASQUE | 114.39 |
| 53486 | ANTHONY | TINCHER | 114.39 |
| 53502 | KELLI | BARKER | 114.39 |
| 55991 | TONY | VANDERGRIFF | 114.38 |
| 56001 | CHERINA | BANKS | 114.39 |
| 56006 | JOYCE | HAYNIE | 114.38 |
| 56007 | LAURA | HAYNES | 114.39 |
| 56008 | KATHLEEN | COOPER | 114.39 |
| 53508 | ANTONIA | HIGGS | 114.39 |
| 55290 | CHARLOTTE | BRUNO | 114.38 |
| 55298 | MARGARET | HARRIS | 114.38 |
| 55314 | SUSAN | COOPER | 114.39 |
| 55321 | ETTA | BURAS | 114.38 |
| 55324 | HEATHER | LOWRY | 114.38 |

| | | | |
|---|---|---|---|
| 55330 | TEAL | HOWARD | 114.38 |
| 55346 | JAMES | LEWIS | 114.39 |
| 55355 | JASON | POWELL | 114.39 |
| 55356 | ESTELVIN | RODRIGUEZ | 114.39 |
| 55357 | DEBBIE | BURNS | 114.39 |
| 55358 | LINDA | DUROW | 114.39 |
| 55363 | DONITA | JOHNSON | 114.39 |
| 55380 | LINDA | STIREWALT | 114.39 |
| 55382 | ROSE | GARMON | 114.38 |
| 55383 | CARRIE | NICHOLS | 114.39 |
| 55388 | TONYA | KORDONIS | 114.37 |
| 53416 | JAMES | BEAMAN | 114.37 |
| 53424 | STEPHEN | CAMPBELL | 114.39 |
| 53425 | NORMAN | DAVIS | 114.39 |
| 53426 | JON | SHEARER | 114.39 |
| 53427 | EARL | COX | 114.38 |
| 53394 | TELICIA | WISE | 114.38 |
| 53399 | ANGELA | COSTELLO | 114.39 |
| 53392 | JENNIFER | BATTAGLIA | 114.39 |
| 55081 | KURNEISHA | KURNEY | 114.39 |
| 55280 | JACQUELINE | ECKARDT | 114.38 |
| 55281 | LISA | MANNING | 114.38 |
| 55282 | LORENA | ALVAREZ | 114.38 |
| 55283 | JAMES | LEACH | 114.39 |
| 53360 | PATRICIA | CLAIBORN | 114.39 |
| 53361 | TAHIRAH | ANDERSON | 114.38 |
| 53383 | AMADO | RIVERO | 114.38 |
| 53386 | DEBRA | MYERS | 114.38 |
| 55182 | BEVERLY | SUNDERMEYER | 114.37 |
| 55188 | JUSTIN | RUPPERT | 114.39 |
| 55189 | BROOK | PRITCHARD | 114.39 |
| 55191 | ELIZABETH | GARLAND | 114.38 |
| 55206 | ARTHUR | BENNETT | 114.39 |
| 55207 | TIMOTHY | MOHART | 114.38 |
| 55213 | BEVERLY | SUNDERMEYER | 114.38 |
| 55214 | JOSEPH | MCALPINE | 114.39 |
| 55221 | ISMAEL | CHAVIRA | 114.38 |
| 55222 | JUAN | SOSA | 114.37 |
| 55223 | PAMELA | ROCKETT | 114.39 |
| 55224 | RAFAEL | GUTIERREZ | 114.38 |
| 55229 | JOSEPH | SZYMANSKI | 114.39 |
| 55232 | CYNTHIA | GREER | 114.38 |
| 55238 | CANDACE | CARTER | 114.39 |
| 55239 | JOSEPH | SZYMANSKI JR | 114.38 |
| 55240 | LINDA | NELSON | 114.39 |
| 55199 | SHANNON | BAER | 114.38 |
| 55204 | CARLETTA | MOSLEY-PATTERSON | 114.38 |
| 55247 | PEARL | ATKINSON | 114.38 |
| 55256 | JEANETTE | JORDAN- HOPKINS | 114.38 |
| 55257 | DORIAN | BROWN | 114.38 |
| 55263 | JAMILA | WILSON | 114.39 |
| 55265 | MIRANDA | MAHAN | 114.37 |
| 55266 | RENICE | CORLEY | 114.39 |
| 55271 | LAROSE | WILLIAMS | 114.39 |
| 55272 | JAMES | BURAS | 114.39 |

| | | | |
|---|---|---|---|
| 55398 | ANDREW | REST | 114.38 |
| 55366 | DELNETTA | EDGE | 114.39 |
| 55371 | JEFFREY | BINION | 114.37 |
| 55405 | ROY | CHUMBLEY | 114.38 |
| 55425 | SCOTT | MCKINSEY | 114.38 |
| 55407 | HELENE | HOUCK | 114.38 |
| 55413 | JERRY | BUYER JR. | 114.38 |
| 55421 | LATOYA | FOSTER | 114.38 |
| 55447 | MARCELO | PUENTES | 114.38 |
| 55391 | NICOLE | ALLEN | 114.37 |
| 55450 | ERIKA | BUCHANAN | 114.38 |
| 55456 | LOREEN | OMAR | 114.38 |
| 55457 | FRANESA | GRACE | 114.37 |
| 56009 | RAYMOND | HEMPHILL JR | 114.38 |
| 56023 | CHERRIE | JORDAN | 114.38 |
| 56024 | BERNADETTE | DOBRINSKI | 114.38 |
| 56016 | PAULINA | GRIFFIN | 114.39 |
| 56017 | ERICKA | DOTSON | 114.39 |
| 56031 | MARTHA | JAMES | 114.38 |
| 56035 | KATHRYN | COX | 114.38 |
| 56040 | ANTONIO | HAMILTON | 114.38 |
| 56041 | TREVOR | BARGER | 114.39 |
| 56043 | ERICKA | DOTSON | 114.38 |
| 56058 | MARTHA | PRATT | 114.37 |
| 56060 | LUZ | LEMA | 114.39 |
| 56067 | BRYAN | SICKLES | 114.39 |
| 56073 | BRUCE | WOOD | 114.39 |
| 56076 | BARBARA | JONES | 114.39 |
| 56082 | REGINALD | HARRIS | 114.39 |
| 56090 | STEPHANIE | MCCRAY | 114.38 |
| 56091 | BARBARA | ROOS | 114.38 |
| 56098 | ROSEMARY | THOMPSON | 114.38 |
| 56101 | ALAINA | BALES | 114.37 |
| 56107 | RITA | HAMILTON | 114.38 |
| 56125 | MARLEANA | NELSON | 114.39 |
| 56126 | KELLI | BROWN | 114.38 |
| 56127 | TONYA | BRADLEY | 114.39 |
| 56133 | DEMARKEO | HILL | 114.39 |
| 56134 | RAYMOND | TUCKER | 114.38 |
| 56135 | JONATHAN | TEED | 114.38 |
| 55463 | RACHEL | ACOSTA | 114.38 |
| 55465 | SONNY | BROWN JR | 114.38 |
| 56168 | MELINDA | JORDAN | 114.39 |
| 56174 | MATTHEW | KING | 114.38 |
| 56157 | JOSEPH | PINSON | 114.38 |
| 56148 | ROBERT | CARON | 114.38 |
| 56149 | KAREN | GNOOSE | 114.39 |
| 55558 | LILLIE | MORGAN | 114.39 |
| 56159 | JOSEPH | LADONSKI | 114.39 |
| 55547 | BARRY | UNDERWOOD | 114.38 |
| 55517 | SHIRLEY | BOYD | 114.38 |
| 55524 | GARY | ALLEN | 114.38 |
| 55532 | ANDREA | SNIPES | 114.39 |
| 55538 | LAURA | DONALDSON | 114.39 |
| 55473 | SERENA | VANN | 114.38 |

| | | | |
|---|---|---|---|
| 55505 | RODNEY | NEWTON | 114.38 |
| 55507 | THOMAS | WEISSMANN | 114.38 |
| 55498 | JOSHUA | BUTLER | 114.38 |
| 55514 | ANNETTE | CAPLE | 114.38 |
| 56260 | JOHN | BLUST | 114.38 |
| 56275 | MELISSA | TOMLINSON | 114.38 |
| 56276 | RICKY | CALDWELL | 114.38 |
| 56282 | MELISSA | TOMLINSON | 114.39 |
| 56284 | RYAN | HARRIGILL | 114.37 |
| 56285 | GREGORY | PICHLER | 114.39 |
| 56291 | ROBBIE | HARRIS | 114.39 |
| 56292 | MEL | TOMLINSON | 114.38 |
| 56293 | HELEN | HIGHBAUGH | 114.38 |
| 56294 | RICHARD | CLOYD | 114.38 |
| 56301 | HANIE | FERRELL | 114.38 |
| 56302 | NADINE | STARKS | 114.39 |
| 56307 | BRIAN | BRADLEY | 114.39 |
| 56249 | REGINA | ALLEN | 114.38 |
| 56251 | LOLANDA | HAWTHORNE | 114.39 |
| 56252 | JULIE | HENLEY | 114.39 |
| 56184 | JAMES | LEFEVER | 114.38 |
| 56185 | INGRID | NORDSTROM | 114.39 |
| 56233 | PATRICIA | DARCUS | 114.38 |
| 56234 | THOMAS | RANCOUR | 114.38 |
| 55556 | JENNIFER | REDLESKI | 114.38 |
| 55566 | JANE | SWEENEY | 114.38 |
| 55573 | SHADONNA | DEAN | 114.38 |
| 55589 | NAOMI | CASTILLO | 114.38 |
| 55590 | JIMMIE | BENNETT | 114.38 |
| 55591 | CAROL | BACH | 114.38 |
| 55592 | LINDA | HOLMAN | 114.39 |
| 55598 | MATTHEW | MARTIN | 114.39 |
| 55580 | JIMMIE | TINGLER | 114.37 |
| 55605 | JOSEPH | WATSON | 114.38 |
| 55614 | CHRISTY | SCHRAGE | 114.38 |
| 55615 | ARTHUR | KIMBLE | 114.38 |
| 56182 | ROBIN | MINADEO | 114.39 |
| 56199 | WILLIAM | DILLARD | 114.39 |
| 56202 | TAMILYA | MCTEAR | 114.39 |
| 56208 | MILLICENT | STARKEY | 114.39 |
| 56268 | DONTAE | SALLIS | 114.39 |
| 56319 | DERRICK | LEWIS | 114.39 |
| 56325 | SHAWNE | HUGHES | 114.39 |
| 56342 | JUSTIN | JOHNSON | 114.39 |
| 56343 | DAN | GIBSON | 114.38 |
| 56344 | TRACY | WILLIAMS | 114.38 |
| 56350 | MONICA | HAWKINS | 114.37 |
| 56357 | RODNEY | BOGGS | 114.39 |
| 55633 | WESLEY | SNYDER JR | 114.38 |
| 55639 | BONNIE | COX | 114.38 |
| 55640 | BRIAN | BENDER | 114.37 |
| 55641 | CHARLES | DOWNS | 114.39 |
| 55642 | BETH | OLSON | 114.38 |
| 55650 | YVETTE | STOTTS | 114.38 |
| 55655 | CURTIS | SMITH | 114.39 |

| 55656 | LINDA | BELLMORE | 114.38 |
|-------|-------|----------|--------|
| 55657 | LAURIE | SALLIOTTE | 114.38 |
| 55666 | COURTNEY | PUGH | 114.38 |
| 55672 | SHANNON | PRICE | 114.39 |
| 55648 | DAN | TEAGUE | 114.38 |
| 55681 | CUBA | JOHNSON | 114.39 |
| 55689 | TONI | PATRICK | 114.39 |
| 55690 | DEBORAH | PHILLIPS | 114.38 |
| 55699 | EVA | WATSON | 114.38 |
| 55708 | JEFFREY | SCOTT | 114.38 |
| 55715 | ALINE | SIMS | 114.37 |
| 55717 | JEFFERY | KMETZ | 114.38 |
| 55724 | ASHLEE | BULLOCKS | 114.39 |
| 55731 | FRANSHAUN | JONES | 114.38 |
| 55741 | PARRISH | TATE | 114.39 |
| 55742 | JUDY | MCGEE | 114.38 |
| 55747 | DEBRA | VAUGHN | 114.39 |
| 55749 | RITA | CLARKE | 114.39 |
| 55750 | SHEILA | BERNING | 114.39 |
| 55756 | MARY | FOREMAN | 114.39 |
| 55764 | GENNA | GASKEY | 114.39 |
| 55765 | LENA | RISPER | 114.38 |
| 55766 | WALTER | GARRETT | 114.37 |
| 55739 | RONALD | SMITH SR. | 114.38 |
| 55772 | OZIE | HARRIS | 114.39 |
| 55774 | JOSEPH | RANDOLPH | 114.39 |
| 55789 | RONALD | SMITH SR. | 114.37 |
| 55781 | HAZEL | WHITE | 114.39 |
| 56483 | PIERRE | ALLEN | 114.38 |
| 56444 | PEGGY | PAPPAS | 114.38 |
| 56451 | ANITHA | HUNT | 114.39 |
| 56458 | CHRISTINA | SHEETS | 114.38 |
| 56466 | ANNIE | RODGERS | 114.39 |
| 56386 | TYRAN | WELLS | 114.38 |
| 56392 | KAWAAN | HALL | 114.39 |
| 56399 | DAVID | ARNOLD | 114.39 |
| 56400 | REGINA | BRADFORD | 114.39 |
| 56401 | ROBYN | CORWIN | 114.38 |
| 56408 | WILLIAM | SZAFLARSKI | 114.39 |
| 56409 | WEBSTER | SCOTT | 114.38 |
| 56418 | WILLESTINE | PARKS | 114.38 |
| 56424 | DENISE | LISTON | 114.38 |
| 56426 | MARY | JUDGE | 114.38 |
| 56427 | JODY | ISER | 114.39 |
| 56501 | CHARLES | DONALDSON | 114.38 |
| 56510 | ALLEN | ROCH JR. | 114.39 |
| 56516 | VICKI | ZIMMERMAN | 114.37 |
| 56524 | VIRGINIA | VAUGHAN | 114.38 |
| 56525 | SHEILA | PETERSON | 114.39 |
| 56527 | BEVERLY | CUSHINBERRY | 114.38 |
| 56533 | SHERRIE | FERRELL | 114.37 |
| 56534 | RASHIDA | MURPHY | 114.39 |
| 56536 | JASON | ZIEGLER | 114.37 |
| 56544 | MARY | KING | 114.38 |
| 56550 | JAMIE | NOLAN | 114.38 |

| 56552 | JOANN | HORTON | 114.38 |
|-------|-------|--------|--------|
| 56558 | BILLIE | SOUSER | 114.39 |
| 56559 | DEBRA | ISAAC | 114.37 |
| 56560 | DRUCILLA | FANNIN | 114.39 |
| 56566 | JOHN | AUSTIN | 114.38 |
| 56567 | LATIMOREL | MAGEE | 114.38 |
| 56576 | MARIO | ORSETTE | 114.37 |
| 56583 | JESSICA | HOUFF | 114.39 |
| 55884 | KATINA | LAMB | 114.39 |
| 55889 | FRANKIE | BRINSON | 114.37 |
| 55891 | JANETTE | RHODES | 114.38 |
| 55892 | DEREK | PEDERSON | 114.37 |
| 55898 | MARK | MAYS | 114.39 |
| 55867 | AMANDA | CHAPMAN | 114.39 |
| 55873 | SCOTT | FISCHER JR | 114.39 |
| 55851 | NORMA | GARRIDO | 114.39 |
| 55856 | JOHN | SCOTSROSS | 114.39 |
| 55826 | ANTHONY | GROTH | 114.37 |
| 55831 | JOANN | BRANTLEY | 114.38 |
| 55840 | ANITA | TORMEY | 114.38 |
| 55842 | JO | GUILFORD | 114.38 |
| 55800 | CHANDRA | BARNES | 114.38 |
| 55801 | LAURA | DRAIN | 114.39 |
| 55807 | DAVID | ROTHMAN | 114.39 |
| 55809 | CHARLES | DECKER | 114.38 |
| 55934 | GUADALUPE | DIAZ | 114.38 |
| 55943 | DANIEL | SHEDD | 114.38 |
| 55948 | THERESA | PERL | 114.38 |
| 55949 | REGINALD | RILEY | 114.38 |
| 55950 | SARA | MILLER | 114.39 |
| 55956 | DONNIE | SMITH | 114.39 |
| 55957 | GARY | DEYO | 114.38 |
| 55958 | LINDA | MORELAND | 114.39 |
| 55959 | TIMOTHY | YZAGUIRRE | 114.39 |
| 55965 | RYAN | TOMLINSON | 114.39 |
| 55973 | BRENT | RASCH | 114.39 |
| 56360 | ANNETTE | EASTWOOD | 114.38 |
| 55909 | MIKELLE | ARCE | 114.37 |
| 56369 | WILLIAM | HOY | 114.39 |
| 56376 | VELDA | SIMMONS | 114.38 |
| 56382 | LADARRELL | ROBERSON | 114.39 |
| 58641 | DAVID | CONLEY | 114.39 |
| 58639 | GERALOINE | HARRIS | 114.38 |
| 58650 | EVELYN | SIMMONS | 114.38 |
| 58656 | MARTHA | TOMASELLO | 114.38 |
| 58683 | SARINA | KING | 114.37 |
| 58684 | ELIZABETH | MCCAFFERTY | 114.39 |
| 58689 | SAMUEL | CARRASCO | 114.39 |
| 58674 | ANDREW | BURNS | 114.38 |
| 58692 | DARRELL | MEADOWS | 114.39 |
| 58697 | DELORIS | MOSES | 114.37 |
| 58698 | MARGARET | WISDOM | 114.39 |
| 58699 | CLARENCE | JOINER | 114.39 |
| 58700 | DIANNA | CROSS | 114.37 |
| 58715 | MARCELLUS | SMITH | 114.39 |

| | | | |
|---|---|---|---|
| 58722 | DANIELLE | SMITH | 114.38 |
| 58725 | DIJANA | IVELJIC | 114.39 |
| 58575 | WILLIE | PACHECO | 114.39 |
| 58582 | MARVIN | MOTT | 114.39 |
| 58531 | GREG | RASHEED | 114.37 |
| 58572 | MARCUS | HOPKINS | 114.39 |
| 58538 | ANN MARIE | CAREY | 114.39 |
| 58539 | KRISTIN | WALKER-VINAL | 114.39 |
| 58556 | BEVERLY | KURTH | 114.38 |
| 58564 | GLORIA | ISAAC | 114.38 |
| 58588 | DAVID | TYNDALL | 114.38 |
| 58589 | MARY | CLARK | 114.38 |
| 58592 | OPHELIA | MORGAN | 114.39 |
| 58598 | CHERYL | MACHAC | 114.39 |
| 58600 | KAREN | BRANDT | 114.39 |
| 58615 | JEAN | TYNDALL | 114.39 |
| 58622 | BARBARA | POLLANDER | 114.39 |
| 58630 | KIMBERLY | MORELLA | 114.39 |
| 58631 | JOHN | SCHAAL | 114.38 |
| 56586 | AKLILU | MENGISTEAB | 114.38 |
| 56601 | LEONICA | YOUNG | 114.38 |
| 56602 | GEORGE | BAYETAKOS | 114.37 |
| 56603 | SHARON | ISER | 114.39 |
| 56594 | GAVIN | BARBER | 114.39 |
| 56610 | JAMES | ESKEW | 114.38 |
| 56616 | ELIJAH | MORGAN | 114.39 |
| 56620 | LEA | JIMENEZ | 114.39 |
| 56627 | FELICIA | HUDSON | 114.38 |
| 56643 | NANCY | WRIGHT | 114.39 |
| 56644 | RONALD | BOREN | 114.38 |
| 56645 | JESSICA | KLINKOVSKY | 114.39 |
| 56653 | DERRICK | COOK | 114.38 |
| 56635 | PHYLLIS | COWELL | 114.38 |
| 56667 | DENNIS | GASTON | 114.39 |
| 56669 | MARAVONNIA | HOUSTON | 114.39 |
| 56684 | JASON | GROOMS | 114.39 |
| 56685 | JAIME | JIMENEZ | 114.37 |
| 56686 | ODELL | TATUM.JR. | 114.39 |
| 56692 | BROOKE | MURRAY | 114.38 |
| 56693 | PHILLIP | BIWER | 114.38 |
| 56694 | MICHELLE | KENNEY | 114.39 |
| 56677 | CHRISTOPHER | TOWNSEND | 114.39 |
| 56702 | WES | SPRING | 114.37 |
| 55983 | MARTIN | TOWNSEND | 114.39 |
| 58463 | TERRY | RINKE | 114.39 |
| 58465 | SAMUEL | BELL III | 114.38 |
| 58472 | BONNIE | HOBERG | 114.39 |
| 58482 | LAJUANNA | PATTERSON | 114.38 |
| 58490 | RHONDA | HIDOCK | 114.38 |
| 58491 | GARRY | MOORE | 114.37 |
| 58499 | LEI JUANA | BELL | 114.39 |
| 58505 | CYNTHIA | POWELL | 114.38 |
| 58513 | AUGUSTA | KYLES | 114.38 |
| 58515 | RASENA | FOSTER | 114.39 |
| 58523 | MARY | HAMILTON | 114.39 |

| 58525 | TED | KURTH | 114.38 |
|---|---|---|---|
| 57118 | LORRI | ROSS | 114.39 |
| 57121 | TONI | JACKSON | 114.39 |
| 57128 | AARON | FLICK | 114.38 |
| 57134 | THOMAS | FRANK | 114.38 |
| 57087 | PHYLLIS | GRAYBEAL | 114.38 |
| 57095 | KATHLEEN | SHUGG | 114.39 |
| 57102 | PATRICK | BLUITT | 114.39 |
| 57104 | CHIH | LIU | 114.39 |
| 57145 | LISA | ATKINS | 114.38 |
| 57146 | SHERRY | BEIREIS | 114.39 |
| 57151 | PATRICIA | LENTZ | 114.38 |
| 57138 | TAHIRA | ZAHID | 114.39 |
| 57154 | ALYSIA | BOYD-JOHNSON | 114.39 |
| 57112 | CHARLESETTA | DORSEY | 114.39 |
| 57162 | MAE | BACON | 114.38 |
| 57171 | SHERRI | REEVES | 114.38 |
| 57176 | CHARLOTTE | SENKO | 114.38 |
| 57177 | VIVIAN | GRISSOM | 114.38 |
| 57178 | MADONNA | ABOOD | 114.39 |
| 59185 | JIM | CARTER | 114.39 |
| 59192 | ROBERT | WIGGINS | 114.38 |
| 59218 | LISA | CORBETT | 114.39 |
| 59223 | LUCI | PRINCE | 114.39 |
| 59224 | RAVEN | SKYLES | 114.38 |
| 59225 | NILDA | VAZQUEZ | 114.39 |
| 59226 | GERALYN | CARDAMODE | 114.39 |
| 59233 | RHONDA | CROWDER | 114.39 |
| 59234 | RICHARD | CARDAMONE | 114.38 |
| 59235 | EDWARD | DALTON | 114.38 |
| 59240 | KRIS | MCDANIEL | 114.38 |
| 59241 | PHILLIP | WENDLING | 114.37 |
| 57211 | MICHELLE | JONES | 114.38 |
| 59159 | DEBORAH | LOGAN | 114.39 |
| 59160 | MICHELLE | LIEBOLD | 114.39 |
| 57213 | TAMMY | VOYCE | 114.38 |
| 57218 | NICK | MAXWELL | 114.39 |
| 57194 | WAYNE | JONES | 114.38 |
| 57195 | TEASHA | SMITH | 114.39 |
| 59290 | TONDRA | SMITH | 114.39 |
| 59274 | RACHEL | HARTMAN | 114.38 |
| 59276 | TERESITA | CANTER | 114.39 |
| 59257 | MATTIE | MITCHELL | 114.38 |
| 59260 | SHIRLEY | JOHNSON | 114.38 |
| 59265 | JUDY | YOUNKIN | 114.39 |
| 59249 | TAMMY | ELLIS | 114.39 |
| 59292 | RODNEY | LEE | 114.38 |
| 59294 | LISA | WATKINS | 114.38 |
| 59299 | MATTHEW | AHL | 114.39 |
| 59307 | PATRICIA | SITLER | 114.38 |
| 59309 | DUSTIN | BARR | 114.38 |
| 57230 | FOSTER | DEVERS | 114.39 |
| 57227 | CHRISTOPHER | SMITH | 114.39 |
| 57228 | VERA | THOMPSON | 114.39 |
| 57246 | NORRIS | RICHEY | 114.37 |

| | | | |
|---|---|---|---|
| 57318 | ZANETA | RADEBAUGH | 114.39 |
| 57320 | SHENEETA | THOMAS | 114.38 |
| 57329 | JACKQUELYN | ODONNELL | 114.37 |
| 57287 | CAROLYN | GAY | 114.38 |
| 57295 | CRYSTAL | CARTER | 114.39 |
| 57311 | LADONNA | HARRIS | 114.39 |
| 57255 | MARK | ROBERTS | 114.39 |
| 57261 | RACHAEL | SIMPSON | 114.39 |
| 57262 | SAMUEL | BAKER | 114.38 |
| 57263 | MARCUS | REDMOND | 114.37 |
| 57268 | SUSAN | GERARD | 114.39 |
| 57269 | NANCEE | CUSTER | 114.39 |
| 57253 | EDNA | BALL | 114.39 |
| 57277 | FELECIA | GINGERY | 114.38 |
| 57280 | CANDACE | MCKELLER | 114.38 |
| 59251 | JOSE | AGUIRRE | 114.38 |
| 57463 | JEANINE | BROWN | 114.38 |
| 57446 | MELISSA | TURNER | 114.38 |
| 57452 | HENG | KEO | 114.38 |
| 57453 | ROSE | BUCHANAN | 114.39 |
| 57472 | DONALD | CONFER | 114.37 |
| 57477 | GLADYS | WILLIAMS | 114.38 |
| 57480 | MONICA | HERNANDEZ | 114.39 |
| 57485 | RANDY | BEARSON | 114.38 |
| 57488 | BEVERLY | GEISELMAN | 114.38 |
| 57502 | JOAN | CAMPBELL | 114.38 |
| 57511 | GLORIA | COSTO | 114.38 |
| 57512 | ELIZABETH | JONES | 114.38 |
| 57514 | ANNA | OQUENDO | 114.38 |
| 57519 | TANEKIA | SMITH | 114.39 |
| 57521 | LOTTIE | HUBBARD | 114.39 |
| 57522 | MICHELLE | STEWART | 114.38 |
| 57529 | TYREE | RUSSELL | 114.38 |
| 57530 | JESSICA | LUCAS | 114.38 |
| 57394 | EDWARD | ROBINSON | 114.38 |
| 57396 | LACY | MARSH | 114.38 |
| 59475 | WAYDE | SHERMAN | 114.38 |
| 59476 | NANCY | LILIENTHAL | 114.38 |
| 59477 | TOMMY | WELLS | 114.38 |
| 59459 | GARY | COOPER | 114.37 |
| 59451 | TRACY | FOOTE | 114.39 |
| 59457 | JACQUELYN | LEACH | 114.39 |
| 59467 | EDWARD | HORSLEY | 114.37 |
| 59468 | DONALD | EPPS | 114.39 |
| 57420 | MARIE | SCHMIDT | 114.38 |
| 57436 | CRYSTAL | KELLEY | 114.39 |
| 57437 | CLARENCE | YOUNG | 114.39 |
| 57402 | JUSTIN | NEELEY | 114.38 |
| 57403 | LAKEITHIA | BUTLER | 114.38 |
| 57387 | JASON | RICHARD | 114.39 |
| 57410 | BARRINGTON | GREEN | 114.39 |
| 57386 | ANGELA | NOFFSINGER | 114.39 |
| 57352 | JEANINE | GLASSMAN | 114.39 |
| 57353 | LAUREN | NOFTZ | 114.39 |
| 57355 | VIRGIL | MILBURN | 114.39 |

| 57368 | PAUL | JOHNSON | 114.38 |
|---|---|---|---|
| 57370 | LULA | HARDY | 114.39 |
| 57371 | KEVIN | PEAVY | 114.38 |
| 57372 | RUTH | ROBINSON | 114.37 |
| 59324 | SANA | HAMID | 114.38 |
| 59327 | DEWAYNE | CLEVENGER | 114.37 |
| 59332 | ANGELA | HAYBURN | 114.39 |
| 59341 | ESTHER | TREADWAY | 114.38 |
| 59343 | HOLLY | GEBHARD | 114.38 |
| 59344 | ABDELSALAM | KHATER | 114.39 |
| 59334 | MICHELLE | PFANNENSTIEL | 114.38 |
| 59350 | DAVID | GOOCH | 114.38 |
| 59352 | GARY | MARGOSIAN | 114.39 |
| 59358 | EUDORA | WHITE | 114.38 |
| 59368 | JOYCE | WILLIAMS | 114.39 |
| 59369 | MOHAMMED | HAMID | 114.39 |
| 59376 | JOSHUA | THOMAS | 114.39 |
| 59382 | DELIA | BRODBECK | 114.39 |
| 59384 | IBRAHIM | HAMID | 114.38 |
| 59385 | FRANK | HARDRICK | 114.39 |
| 59392 | LISA | FOSTER | 114.39 |
| 59400 | MARILYN | WILLIAMS | 114.38 |
| 59410 | WANDA | OLIVER | 114.38 |
| 59411 | ABRAHIM | HAMID | 114.39 |
| 59402 | OSMAN | ZIMIC | 114.39 |
| 59436 | LINDA | LUCKETT | 114.39 |
| 59441 | KENNETH | MORENO | 114.38 |
| 59432 | GERALD | LOHNER | 114.39 |
| 59444 | CHARLIE | LEE | 114.38 |
| 59449 | DEBRA | RUFFIN | 114.38 |
| 59068 | TANJI | DOUGLAS | 114.38 |
| 59059 | SHIRLEY FRANKLIN | FRANKLIN | 114.39 |
| 59083 | JAMESHA | MASON | 114.38 |
| 59085 | JACK | ROLLINS | 114.39 |
| 58990 | KARIN | BAUER | 114.38 |
| 58992 | MARIANNA | SYLVESTER | 114.37 |
| 58998 | TERRELL | TERRY | 114.39 |
| 59006 | STEVEN | CHRISTIAN | 114.39 |
| 59009 | GARY | TUTTAMORE | 114.37 |
| 59017 | HAROLD | SIMPSON | 114.39 |
| 59018 | ROCCO | SAVERO | 114.38 |
| 59026 | HAROLD | HUXHOLD | 114.38 |
| 59032 | MANUEL | MENDOZA | 114.37 |
| 59033 | STANLEY | RANKINS | 114.39 |
| 59040 | SANDY | SNEED | 114.39 |
| 59041 | ROBERT | PREWITT | 114.39 |
| 59042 | EDWARD | DUNMIRE | 114.38 |
| 59043 | NATIRA | WILLIAMS | 114.38 |
| 59099 | ROBERT | HEPBURN | 114.39 |
| 59100 | MANUEL | NANEZ | 114.38 |
| 59110 | MARY | WARNOCK | 114.39 |
| 59115 | STEPHANIE | BRYANT-SIMMONS | 114.37 |
| 59116 | LOLA | SZCZYGIEL | 114.39 |
| 59126 | STEPHANIE | BRYANT | 114.38 |
| 59132 | GERALD | SUMMERLIN | 114.38 |

| 59133 | MELISSA | LUCERO | 114.39 |
|---|---|---|---|
| 59135 | MARY | MARTIN | 114.37 |
| 57053 | NICHOLE | BUSHROD | 114.38 |
| 57060 | PAMELA | BLACK | 114.37 |
| 57062 | LAURA | PANKOW | 114.38 |
| 57070 | JADE | SCHAEPPI | 114.38 |
| 57071 | TONI | JACKSON | 114.38 |
| 57076 | DERRICK | RICHMOND | 114.38 |
| 57079 | NATASHA | DAVIS | 114.38 |
| 57085 | JUNE | TOLER | 114.38 |
| 58941 | BRENDA | MONEY | 114.39 |
| 58949 | TARRON | BOOKER | 114.37 |
| 58924 | CHRIS | DIAMOND | 114.39 |
| 58926 | LAFEYETTE | HOWARD | 114.38 |
| 58931 | NAJEAN | LUCKY | 114.39 |
| 58900 | PAULINE | BONNER | 114.38 |
| 58907 | ROSSALLA | DAWKINS | 114.39 |
| 58909 | ANNIE | WHITLEY | 114.39 |
| 58916 | CONNIE | DUGUE | 114.39 |
| 58933 | KYLE | HOLMES | 114.39 |
| 58934 | ANTONETTA | RUGGIERI | 114.38 |
| 58959 | SHARON | TOPY | 114.38 |
| 58964 | JERRY | MIDDLETON | 114.39 |
| 58965 | KELLY | WYCKOFF | 114.38 |
| 58974 | JOHN | PRAMATARIS JR | 114.38 |
| 58976 | DONNA | SMITH | 114.39 |
| 58983 | SEAN | MURPHY | 114.38 |
| 58807 | THERESA | MCHENRY | 114.39 |
| 58822 | MIKE | ERDMANCZYK | 114.38 |
| 58824 | JANET | HARALSON | 114.39 |
| 58833 | KEVIN | JOHNSON | 114.39 |
| 58840 | LORETTA | SWARTZ | 114.38 |
| 58842 | DONNA | TORLUEMKE | 114.38 |
| 58848 | YORMERYS | MARTINEZ | 114.38 |
| 58850 | VALERIE | TAYLOR | 114.39 |
| 58851 | STEVE | BUIE | 114.39 |
| 58857 | WILLIAM | CAVOLT | 114.38 |
| 58859 | CHRISTOPHER | BURTON | 114.38 |
| 58866 | JYOTI | NANWANI | 114.38 |
| 58873 | KAREN | BIELA | 114.39 |
| 58875 | MONIQUEKA | HARDAWAY | 114.38 |
| 58882 | ANDERS | FALTSHOG | 114.38 |
| 58884 | CEDRIC | HOPKINS | 114.39 |
| 56901 | ROBERT | MALLIN | 114.38 |
| 56926 | JOYCE | LANE | 114.39 |
| 56945 | JOSEPH | CHARLES | 114.38 |
| 56951 | TONU | COATS | 114.37 |
| 56952 | BARBARA | STEIDEL | 114.38 |
| 56953 | CALVIN | FREEMAN | 114.39 |
| 56961 | VINITA | POWERS | 114.38 |
| 56868 | KEITH | MINCHILLO | 114.37 |
| 56869 | MELISSA | ALLGOOD | 114.39 |
| 56877 | GARY | RITTER | 114.38 |
| 56885 | CHRISTOPHER | SMITHSON | 114.38 |
| 56892 | MICHAEL | CHALMERS | 114.39 |

| 56904 | DEBORAH | BARBER | 114.38 |
|-------|---------|--------|--------|
| 56910 | PATRICIA | LAWSON | 114.38 |
| 56911 | CHRISTOPHER | MEJIA SR | 114.38 |
| 56987 | RICHARD | STEWART JR | 114.38 |
| 56992 | GAYLE | ERVIN | 114.39 |
| 56993 | LATONYA | COBBS | 114.39 |
| 56994 | LATECIA | MEANS | 114.37 |
| 56995 | LEIGH | ROUSE | 114.39 |
| 56996 | JOAN | GONZALEZ | 114.38 |
| 57001 | DEBBIE | SANTIAGO | 114.39 |
| 56937 | HUGH | EKLEBERRY | 114.38 |
| 56942 | AARON | AUBREY | 114.38 |
| 56969 | DENISE | CANNON | 114.39 |
| 56984 | ROB | ROY | 114.39 |
| 57003 | NINA | KOSTER | 114.38 |
| 57010 | LATISHA | SINTYAGO | 114.38 |
| 57011 | DEBBIE | FIGUEROA | 114.39 |
| 57018 | KIMBERLY | JOHNSON | 114.39 |
| 57020 | MARLO | GRADY | 114.38 |
| 57034 | TALETHIA | DARK | 114.39 |
| 57035 | LAURIE | SMITH | 114.39 |
| 57036 | MICHAEL | GALYEAN | 114.38 |
| 57044 | MARIA | VILLARREAL | 114.39 |
| 58800 | JOEL | GANT | 114.38 |
| 56820 | JUAN | COVARRUBIAS | 114.39 |
| 56825 | GARY | JONES | 114.38 |
| 56836 | EDFREM | LITTLE | 114.39 |
| 56842 | WALTER | WALTERS | 114.38 |
| 56844 | RASHIDA | WITHERS | 114.38 |
| 56850 | HECTOR | RODRIGUEZ | 114.38 |
| 56851 | JANICE | HANCOCK | 114.38 |
| 56852 | HEIDI | HERSHBERGER | 114.39 |
| 56854 | RYAN | HEMAUER | 114.39 |
| 56859 | LINDA | DAY | 114.38 |
| 56861 | CHRISTOPHER | TAYLOR | 114.38 |
| 56770 | BETTY | THOMAS | 114.38 |
| 56785 | CHARLOTTE | KILGO | 114.37 |
| 56792 | ZANDRA | MARSHALL | 114.39 |
| 56793 | JERRY | CHERVITZ | 114.39 |
| 56811 | IGNACIO | GUTIERREZ | 114.39 |
| 56812 | TONYA | DODD | 114.39 |
| 56817 | TEANNA | ROBINSON | 114.38 |
| 58741 | ERIK | RIVERS | 114.39 |
| 58757 | SHANNON | PUGLISSE | 114.38 |
| 58774 | REGINALD | DARDEN | 114.38 |
| 58775 | DEANNA | MARTINEZ | 114.39 |
| 58781 | RODERICK | NOBLE | 114.39 |
| 58782 | ELIZABETH | ALBERTSON | 114.38 |
| 58783 | GRETCHEN | SMITH | 114.38 |
| 56703 | GERI | SHANE | 114.39 |
| 56708 | LAURIE | TYLER | 114.39 |
| 56711 | BRENDA | MCBRIDE | 114.39 |
| 56717 | TIMOTHY | PUNG | 114.39 |
| 56728 | CHRISTINA | BOWMAN | 114.39 |
| 56733 | PHYLLIS | CASEY | 114.38 |

| 56734 | JILL | WITTMUS | 114.39 |
|-------|------|---------|--------|
| 56735 | HEATH | WEAKS | 114.38 |
| 56737 | ANDREA | THOMAS | 114.39 |
| 56744 | CHRISTOPHER | MOORE | 114.38 |
| 56745 | JULIE | FREY | 114.39 |
| 56750 | BEVERLY | WHEELER | 114.39 |
| 56751 | PAUL | BROWN | 114.39 |
| 56752 | JACQUELINE | KELLEY | 114.38 |
| 56753 | BONITA | GRIER | 114.38 |
| 56760 | JAMIE | WOMBLES | 114.39 |
| 56762 | ROSENIA | YOUNG | 114.38 |
| 59600 | EVELYN | BARRETT | 114.39 |
| 59592 | CINDY | JARCHOW | 114.38 |
| 59593 | BETTY | PERRY | 114.37 |
| 59568 | NORA | SMITH | 114.39 |
| 59575 | KATHLEEN | COPELEN | 114.38 |
| 59578 | ANTONIO | LAKE | 114.38 |
| 59585 | KOYUMA | HAYWOOD | 114.38 |
| 59617 | LEONARDO | LLERAS | 114.39 |
| 59626 | RONALD | NEWELL | 114.38 |
| 59628 | BONITA | BOYER | 114.39 |
| 59633 | GAIL | LEGANS | 114.37 |
| 59636 | MORGAN | LEVINE | 114.37 |
| 59650 | MARY | KLINE | 114.38 |
| 59658 | JAMES | RICHARDS | 114.38 |
| 57561 | MARK | DORN | 114.38 |
| 57562 | EDNA | MINTON | 114.39 |
| 59517 | ELIZABETH | GEHLE | 114.39 |
| 59518 | JANICE | DAVIS ANTHONY | 114.38 |
| 59524 | RAY | MANLEY | 114.39 |
| 59492 | JANET | COLLINS | 114.38 |
| 57537 | CHARLENE | WALKER | 114.38 |
| 57544 | SHIRLEY | JONES | 114.38 |
| 57546 | RUBY | TAYLOR | 114.38 |
| 57547 | DREAKA | MANUEL | 114.39 |
| 57553 | JOHNNY | HUBBARD | 114.39 |
| 59526 | EDWARD | STUERMANN | 114.39 |
| 59527 | THERESA | BIRON | 114.38 |
| 59535 | LETICIA | MUNOZ | 114.38 |
| 59536 | ANDRE | ROBERTS | 114.38 |
| 59542 | ROBERT | DAVIS | 114.39 |
| 59544 | TANYA | WATERS | 114.38 |
| 59558 | TONYA | HILL | 114.38 |
| 59559 | CHRISTINA | REAY | 114.39 |
| 59560 | JULIA | SMITH | 114.38 |
| 59566 | TIMOTHY | NELSON | 114.39 |
| 59683 | MAUREEN | HELLER | 114.39 |
| 59684 | DOUGLAS | JENKINS | 114.38 |
| 59685 | ROBERT | GILMAN | 114.39 |
| 59686 | CHARLY | LISI | 114.38 |
| 59694 | HELEN | PHILLIPS | 114.39 |
| 59695 | CHAD | ACKERMAN | 114.38 |
| 57687 | TERRY | BRYANT | 114.38 |
| 57728 | LEONARD | GRANGER | 114.39 |
| 59660 | LORETTA | KRAUSZ | 114.39 |

| | | | |
|---|---|---|---|
| 59666 | SHARON | THORNTON | 114.38 |
| 57703 | LINDSEY | BRUNKHARDT | 114.38 |
| 57705 | TIM | NELSON | 114.39 |
| 57706 | CHERREILL | JACOBS | 114.38 |
| 57712 | BRIAN | BAUMAN | 114.38 |
| 57669 | TAMMY | AUNE | 114.38 |
| 57671 | GARY | BURTON | 114.38 |
| 57678 | GARY | WORSTER | 114.39 |
| 57653 | AC | RANDLES | 114.39 |
| 57655 | SUSAN | ROBINSON | 114.38 |
| 57611 | LISA | FLOYD | 114.39 |
| 57612 | CHRISTOPHER | HEIDEL | 114.38 |
| 57638 | JACK | GRESSER | 114.39 |
| 57646 | SHAWN | BISSONETTE | 114.38 |
| 57603 | BRENDA | HALL | 114.38 |
| 57604 | STEVE | TANNER | 114.39 |
| 57614 | ROBERT | WATSON | 114.38 |
| 57619 | SHARAE | OLSON | 114.39 |
| 59652 | ADRIANA | MENDOZA | 114.38 |
| 57564 | BARBARA | HENRY | 114.38 |
| 57571 | CYNTHIA | BROWN | 114.38 |
| 57572 | SHERRI | LINDERMAN | 114.38 |
| 57579 | JULIA | CARLOCK | 114.39 |
| 57588 | TONIA | OLSON | 114.38 |
| 57594 | DELOVELY | MARTINEZ | 114.38 |
| 57596 | ANQUINETTE | PHILLIPS | 114.39 |
| 57597 | LESLIE | FOUST | 114.38 |
| 59709 | SHEILA | MISENER | 114.39 |
| 59668 | JOSEPH | GALIOTO | 114.39 |
| 59669 | SHARON | JENKINS | 114.38 |
| 59677 | JORDAN | WHITE | 114.39 |
| 59735 | FREDERICK | HAMILTON | 114.38 |
| 59752 | MICHAEL | VAN BLARICUM | 114.39 |
| 59760 | JILL | MCCLUSKIY | 114.39 |
| 59769 | SANDRA | DANTONI | 114.39 |
| 59775 | HAZEL | JOHNSON | 114.38 |
| 59777 | BRENDA | BURGESS | 114.39 |
| 59784 | JOYCE | PROCELL | 114.39 |
| 59786 | PATRICK | MALIE | 114.39 |
| 59794 | LIDA | KAPLAN | 114.38 |
| 59795 | SHERRY | HAULER | 114.39 |
| 59808 | PATRICK | MAWN | 114.38 |
| 59817 | MONICA | FONTENETTE | 114.39 |
| 59819 | REGINA | COMPSON | 114.38 |
| 59820 | RYAN | FRANCIS SR | 114.39 |
| 59825 | CHERYL | SMITH | 114.38 |
| 57736 | DALE | SHAW | 114.39 |
| 57737 | CHRISTOPHER | MCDONALD | 114.38 |
| 57738 | DARRELL | NUGENT | 114.38 |
| 57754 | CHRISTOPHER | MCCLARAN | 114.39 |
| 57746 | THEODORE | JOHNSON | 114.38 |
| 57747 | LORI | FENSLER | 114.39 |
| 57762 | SIMONAE | RELLIFORD | 114.39 |
| 57770 | PHILIP | SMITH | 114.39 |
| 57779 | ROBERT | RIVERA | 114.39 |

| | | | |
|---|---|---|---|
| 57780 | JENNIFER | ANDERSON | 114.38 |
| 57787 | ANDREW | PIOTROWSKI | 114.37 |
| 57788 | DANIEL | BRAUNER | 114.38 |
| 57789 | EARL | PUSSER | 114.38 |
| 57795 | JEFFERY | COX | 114.38 |
| 57797 | ENES | NADAREVIC | 114.39 |
| 57805 | DONALD | TUSING JR | 114.39 |
| 57806 | WILLIAM | CRANE JR | 114.38 |
| 57820 | CHARLES | BRIGGS | 114.38 |
| 57829 | ALLEN | JOSLYN | 114.39 |
| 57847 | TRINA | THOMPSON | 114.37 |
| 57861 | TAHARA | GOODEN | 114.38 |
| 57862 | CHRISTINE | PAPEN | 114.39 |
| 57865 | PATRICE | GOODMAN | 114.39 |
| 57872 | JUNIOR | SCHEUVRONT | 114.38 |
| 57873 | GAYLE | BROOKS | 114.39 |
| 57886 | RAFAEL | NEGRON | 114.38 |
| 57887 | ZACKARY | CONKLIN | 114.37 |
| 57888 | DOROTHY | WOODS | 114.39 |
| 57890 | SHURMOND | CONKLIN | 114.37 |
| 57895 | DIANA | LEWIS | 114.39 |
| 57897 | REVA | GRIGSBY | 114.39 |
| 59837 | MARIE | WASHINGTON | 114.39 |
| 59845 | MATTHEW | LEWIS | 114.37 |
| 59850 | DANNY | NYE | 114.38 |
| 59852 | JULIE | POOLE | 114.39 |
| 59860 | LATONIA | GOLDSMITH | 114.39 |
| 59861 | JUDY | MARTIN | 114.38 |
| 59868 | ELSIE | GOMEZ | 114.37 |
| 59876 | VERNETTA | DOTSIN | 114.38 |
| 59885 | MURIEL | JONES | 114.38 |
| 59894 | DAVID | NICHOLSON | 114.39 |
| 59901 | DEBBIE | SALLASKA | 114.38 |
| 58014 | CAROL | BAKER | 114.39 |
| 58015 | JIMMY | JACKSON | 114.38 |
| 58004 | DOROTHY | ELLEBY | 114.39 |
| 58006 | ROBERT | REDMOND | 114.38 |
| 57978 | NICHOLAS | CAMBRIDGE | 114.39 |
| 57981 | CHARLOTTE | HILL | 114.38 |
| 57989 | NANCY | KISTNER | 114.38 |
| 57995 | KENNETH | STASIAK | 114.38 |
| 57996 | KAROL | WATSON | 114.37 |
| 57921 | CURTIS | JONES | 114.38 |
| 57922 | BRENT | KRZMARZICK | 114.39 |
| 57923 | NATHAN | VANSLEET | 114.39 |
| 57915 | JUDY | THOMSEN | 114.38 |
| 57930 | MARK | GREEN | 114.37 |
| 57937 | JACKIE | MILLER | 114.38 |
| 57940 | VERA | BENDER | 114.39 |
| 57956 | LARAY | SALES | 114.39 |
| 57963 | PERRY | CODER | 114.38 |
| 57965 | JOHN | COX | 114.39 |
| 59925 | PATRICIA | WALTON | 114.37 |
| 59918 | PAMELA | LITZSEY | 114.38 |
| 59919 | FRANCINE | MOONEN | 114.38 |

| | | | |
|---|---|---|---|
| 59929 | JUDITH | ELLARD | 114.39 |
| 59934 | JON | TOSHMATOV | 114.38 |
| 59927 | TESA | HUGHES | 114.38 |
| 59944 | KARON | GARWOOD | 114.38 |
| 59951 | BLAIR | CAPRIOTTI | 114.38 |
| 59952 | JACK | BURRIS | 114.39 |
| 59986 | ROBERTA | COHEN | 114.39 |
| 59987 | CELESTINA | ALVES | 114.38 |
| 59993 | KIMBERLY | BURKLOW | 114.38 |
| 59994 | VICTORIA | JOHNSON | 114.37 |
| 59960 | GEORGE | BECKHAM JR | 114.38 |
| 59967 | KIMBERLY | MOTON | 114.38 |
| 59977 | MELISSA | FRANK | 114.38 |
| 59978 | EDWARD | COBB | 114.38 |
| 58021 | SHERRY | MCMILLAN | 114.39 |
| 58037 | DEBORAH | DESEVE | 114.39 |
| 58057 | SHANE | WILSON | 114.39 |
| 58062 | JOEL | WILSON | 114.37 |
| 58063 | APRIL | MAJOR | 114.38 |
| 58064 | DEXTER | WHEATLEY | 114.39 |
| 58065 | CHRISTINE | LOCHOTZKI | 114.39 |
| 58070 | REYES | JIMENEZ | 114.38 |
| 58054 | JONATHON | BROSTOWITZ | 114.39 |
| 58055 | HEATHER | MCVAY | 114.38 |
| 60002 | VERNETIA | HORTON | 114.38 |
| 60012 | MICHAEL | MAITLAND | 114.39 |
| 60004 | TAMMY | RAY | 114.38 |
| 60026 | ZLANNLER | KARGOU | 114.39 |
| 60042 | BARBARA | SANDERS | 114.38 |
| 60029 | ANITA | MUSTAIN | 114.39 |
| 58012 | DENISE | RACHEL | 114.38 |
| 60069 | DORA | ROBLES | 114.39 |
| 60051 | ERIC | LACEY | 114.37 |
| 60053 | ANDREW | BROCK | 114.38 |
| 60059 | GEORTAE | DIXON | 114.38 |
| 60061 | WENDY | MONIZ | 114.38 |
| 60086 | CHRISTINE | PACKWOOD | 114.38 |
| 60095 | GREGG | SNABB | 114.39 |
| 60102 | REBECCA | MILES | 114.38 |
| 60109 | JOSIE | COLE | 114.39 |
| 60129 | VERLON | JOHNSON | 114.39 |
| 60121 | BEVERLY | MILLER | 114.39 |
| 60126 | ARIN | RIMER | 114.39 |
| 58213 | ANTHONY | CELLESI | 114.38 |
| 58223 | KYLE | SABOT | 114.39 |
| 58224 | LEIRDRA | JOHNSON | 114.39 |
| 58232 | ROSETTA | HOLT | 114.39 |
| 58237 | DEANDRE | JACKSON | 114.39 |
| 58146 | TOUFIC | GHUNEIM | 114.38 |
| 58179 | ELNORA | NESBITT | 114.37 |
| 58181 | LILLIAN | SMITH | 114.38 |
| 58139 | MICHAEL | HISER | 114.38 |
| 58124 | JASON | CONNELL | 114.39 |
| 58149 | DENISE | WILLIAMS | 114.38 |
| 58154 | BRENDA | LINDSEY | 114.39 |

| | | | |
|---|---|---|---|
| 58165 | CHASTITY | BOWMAN | 114.39 |
| 60145 | BARBARA | ELLZEY | 114.38 |
| 60154 | VICKIE | SNABB | 114.39 |
| 60161 | CAROLYN | THOMAS-WHITE | 114.39 |
| 60170 | JUAN | TREVINO | 114.38 |
| 58072 | JANET | MACON | 114.38 |
| 58073 | DAVID | MCNEALY | 114.39 |
| 60163 | DAVID | MISCHLER | 114.38 |
| 58080 | PAMELA | HUNSINGER | 114.39 |
| 58090 | DANIEL | LANGE | 114.38 |
| 58095 | SHEILA | FOREMAN | 114.38 |
| 58087 | MATTHEW | GROCE | 114.38 |
| 58106 | MARK | SHERWOOD | 114.38 |
| 58113 | DOREATHA | ALLEN | 114.38 |
| 58120 | JIMMIE | FLOOD | 114.39 |
| 58121 | MERRILEE | FREESE | 114.39 |
| 58122 | BETSY | MORANT | 114.39 |
| 60287 | DANA | POLLEY | 114.39 |
| 60288 | SUSAN | MCCLAIN | 114.38 |
| 60268 | FRANCES | WILLIAMS | 114.38 |
| 60271 | ANNAMMA | FRANCIS | 114.38 |
| 60276 | ROSIE | CAZARES | 114.38 |
| 60277 | KELLY | ALFORD | 114.38 |
| 60279 | ROLAND | MANS | 114.38 |
| 60313 | AMBER | FLETCHER | 114.38 |
| 60296 | TABATHA | LEWINSKI | 114.38 |
| 60301 | ARMANDO | GODOY | 114.39 |
| 60320 | FARRIS | HAMLYN | 114.37 |
| 60328 | MARY | TAYLOR | 114.39 |
| 60330 | GREGORY | BRUMFIELD | 114.38 |
| 60335 | RICHARD | LANDIS | 114.39 |
| 60336 | MANNY | KORNEZOS | 114.39 |
| 60338 | JOSHUA | JENKINS | 114.38 |
| 60343 | DARREL | JONES | 114.37 |
| 58247 | DAJUAN | OSBORNE | 114.38 |
| 58255 | LYNN | VANGUILDER | 114.38 |
| 58256 | MARLA | PITT | 114.38 |
| 58263 | RENEE | JONES | 114.38 |
| 60171 | JIMMY | KENDALL | 114.38 |
| 60177 | DERRELL | PALMER | 114.37 |
| 60178 | KIMBERLY | PATTERSON | 114.39 |
| 60184 | RUTH | CRAWFORD | 114.39 |
| 60185 | WILLIAM | HARGATHER | 114.39 |
| 60186 | ISABELLA | SHERRICK | 114.39 |
| 60187 | CONNIE | HOWARD | 114.38 |
| 60195 | SANDRA | MARTINEZ | 114.39 |
| 60210 | RONALD | GREEN | 114.39 |
| 60201 | BARBARA | SANDERS | 114.39 |
| 60219 | REBECCA | ELLIS | 114.38 |
| 60235 | SAMMY | PEARSON | 114.39 |
| 60236 | JOE | ISON | 114.38 |
| 60237 | SANDRA | NICHOLS | 114.37 |
| 60243 | MORGAN | HAEGER | 114.37 |
| 60244 | MICHAEL | BALL | 114.39 |
| 60246 | RODOLFO | ZELAY | 114.38 |

| | | | |
|---|---|---|---|
| 60251 | OLLIE | HOLMES | 114.38 |
| 60226 | DANETTA | BROWN | 114.39 |
| 60253 | JOHN | SHERWOOD JR | 114.38 |
| 61597 | GUY | BARTON | 114.39 |
| 61583 | JANICE | GAVIN | 114.39 |
| 61588 | SANDRA | LEFFEL | 114.38 |
| 61589 | SHELIA | BEARD | 114.39 |
| 61590 | VINCE | OLEA | 114.39 |
| 61606 | TIMOTHY | CLEARY | 114.39 |
| 61607 | DOROTHEA | LATHROP | 114.39 |
| 61613 | JENNIFER | BROOKS | 114.38 |
| 61616 | JANET | HOUSE | 114.38 |
| 63504 | NICHOLE | PARILLO | 114.39 |
| 63505 | JONATHAN | LEGGINS | 114.38 |
| 63510 | PHILLIP | MOUSHON | 114.39 |
| 63511 | PAUL | SIDWELL | 114.39 |
| 61530 | PATSY | GARTMAN | 114.38 |
| 61533 | RYAN | BARNARD | 114.38 |
| 61539 | CHARLES | CAVALERI | 114.38 |
| 61540 | VICTORIA | JACKSON | 114.39 |
| 61541 | LLOMA | CLARK | 114.38 |
| 61547 | NENETTA | JACKSON | 114.38 |
| 61564 | NHI | HARTLESS | 114.39 |
| 61556 | MICHAEL | CARROLL | 114.39 |
| 61524 | TROY | EGGERS | 114.38 |
| 61521 | CAMILLA | DRISH | 114.38 |
| 61513 | BROOKE | NARSESIAN | 114.39 |
| 61515 | RODNEY | ROBERTSON | 114.39 |
| 61505 | JANELTA | HENDERSON | 114.38 |
| 61507 | ANTONIO | MANGABAT | 114.38 |
| 61497 | WILLIAM | SCHUH | 114.39 |
| 61447 | TED | HARWOOD | 114.38 |
| 63486 | TIMOTHY | CLARK | 114.37 |
| 61458 | EARL | FERGUSON | 114.38 |
| 61463 | DANIEL | MILES | 114.39 |
| 61471 | GAYNELL | MOSBY | 114.37 |
| 61475 | VALERIE | HAMMERSTROM | 114.38 |
| 61480 | KAMA | MILES | 114.39 |
| 61483 | JASON | ISAACS | 114.39 |
| 61424 | CELISA | CARNEY | 114.38 |
| 61430 | DAPHNIE | LYONS | 114.38 |
| 61372 | MICHAEL | WEISS | 114.38 |
| 61433 | PATRICIA | VALENTINE | 114.38 |
| 61440 | FLORA | SPARKS | 114.39 |
| 60863 | JEFF | TRAPP | 114.38 |
| 60870 | JUDY | JONES | 114.39 |
| 60871 | CHRISTOPHER | WRIGHT | 114.39 |
| 60887 | JODY | CRACKNELL-WRIGHT | 114.37 |
| 60880 | FAMEKA | TAYLOR | 114.38 |
| 60895 | SEDELIA | GARDNER | 114.38 |
| 60911 | COREY | JONES | 114.39 |
| 60903 | JAMES | COOK | 114.38 |
| 60904 | KEVIN | BRAGGS | 114.37 |
| 60920 | RONNY | REED | 114.39 |
| 60937 | MARENA | CORHN | 114.39 |

| | | | |
|---|---|---|---|
| 60938 | AMY | MCKEOWN | 114.38 |
| 60946 | DAN | COLLINS | 114.38 |
| 60947 | BRENDA | DOUGLASS | 114.39 |
| 60948 | ANTHONY | ANDERSON | 114.39 |
| 60953 | JAMES | HOWARD | 114.39 |
| 60963 | CHARLES | REED | 114.38 |
| 60965 | CHARLI | GILBERT | 114.39 |
| 63443 | ARETHA | EDWARDS | 114.39 |
| 63446 | JOANNE | PAGEL | 114.37 |
| 63453 | DEBORAH | CROSS | 114.38 |
| 63460 | FELICIE | INGRAM | 114.38 |
| 63461 | LORI | BEAVER | 114.39 |
| 63462 | RONDA | FLORES | 114.39 |
| 63463 | CHERYL | DICKERSON | 114.37 |
| 63468 | JEANETTE | DANIEL | 114.38 |
| 63471 | JOHN | SPREEMAN | 114.38 |
| 63479 | JASON | BEAVER | 114.39 |
| 63480 | YVETTE | SALSTROM | 114.38 |
| 61379 | DAVID | COLLIAU | 114.38 |
| 61330 | KIMBERLY | WILLIAMS | 114.38 |
| 61340 | CONSUELO | BRISBON | 114.39 |
| 61390 | LORENZO | SANTANA JR | 114.38 |
| 61391 | FREDRICK | MACK | 114.38 |
| 61406 | ALVIN | CURLEY | 114.39 |
| 61415 | TONY | RANKIN | 114.38 |
| 61416 | MARTHA | DEROUEN | 114.38 |
| 61421 | GERARD | GRAZULIS | 114.38 |
| 61297 | KRISTIE | SIEVERS | 114.39 |
| 61280 | KELVIN | MILLS | 114.39 |
| 61281 | VICTORIA | NELSON | 114.38 |
| 61307 | KIRK | ROBERTS | 114.38 |
| 61313 | LATANYA | CHEATHOM | 114.38 |
| 61316 | ANTHONY | WILLIAMS | 114.38 |
| 61321 | NADIA | STEPHENS | 114.38 |
| 61299 | ELAINE | MCKINZIE | 114.38 |
| 61323 | SEAN | BOWMAN | 114.39 |
| 60764 | ALIAH | JOSEPH | 114.38 |
| 60813 | BARBARA | WOODARD | 114.38 |
| 60820 | DANNY | BURL | 114.38 |
| 60831 | RITA | GILLESPIE | 114.38 |
| 60838 | DANETTE | WILLIAMS | 114.38 |
| 60847 | TOMYA | REID | 114.37 |
| 60848 | BURNETT | MAYS | 114.39 |
| 60720 | JATERRIA | DAVIS | 114.38 |
| 60721 | CHARLES | BANKS | 114.37 |
| 60731 | TERESA | COLE | 114.38 |
| 60736 | BARBARA | SCARBROUGH | 114.39 |
| 60737 | CHARLEY | FIESLER | 114.38 |
| 60739 | CARLA | WILSON | 114.39 |
| 60745 | PETE | HOLBINK | 114.39 |
| 60747 | ALMA | TOWNSEND | 114.38 |
| 60753 | MICHAEL | BERRY | 114.39 |
| 60754 | TIMOTHY | KVASAGER | 114.38 |
| 60755 | GAYLEN | CATES | 114.38 |
| 60756 | JAY | REESE | 114.39 |

| | | | |
|---|---|---|---|
| 60770 | GAYLEN | CATES | 114.39 |
| 60772 | PATRICIA | CUMMINGS | 114.38 |
| 60773 | JOAN | DAYMON | 114.39 |
| 60778 | CARLA | DEFRATES | 114.38 |
| 60780 | CORSILA | BROWN | 114.38 |
| 60786 | JAMES | CROWDER | 114.38 |
| 60796 | ILO | KILLIAN | 114.39 |
| 60797 | DENNIS | MCCARTY | 114.38 |
| 60798 | RYAN | WALGENBACH | 114.38 |
| 61215 | TRACY | BRANDEBERRY | 114.38 |
| 61222 | BRENDA | JACKSON | 114.37 |
| 61223 | LINDA | ANDERSEN | 114.39 |
| 61212 | RICHARD | PARKK | 114.38 |
| 61213 | JOSEPH | GULOTTA | 114.39 |
| 61231 | NERIKA | DELGADO | 114.38 |
| 61237 | TERRI | HARRIS | 114.39 |
| 61239 | DANIELLE | BURAS | 114.37 |
| 61246 | LARRY | DANNENBERGER | 114.38 |
| 61263 | LEE | DRISKELL | 114.39 |
| 61264 | ROBIN | SONSTEGARD | 114.38 |
| 61271 | NOELLE | CALFEE | 114.38 |
| 60689 | EDDIE | IVY | 114.38 |
| 60695 | ANTHONY | VERDONE | 114.37 |
| 60696 | JOHN | KITZMAN | 114.39 |
| 60704 | MICHAEL | JENNINGS | 114.37 |
| 60705 | EARNEST | HUGGINS | 114.38 |
| 60711 | TAWANNA | MADISON | 114.38 |
| 60712 | DEEPAK | CHOURASIA | 114.38 |
| 60713 | STEPHINA | MOORE | 114.39 |
| 60636 | DONALD | ECKHOFF | 114.39 |
| 60645 | ROBIN | BACON | 114.38 |
| 60646 | RUTH | LEE | 114.38 |
| 60611 | LINNETTE | CARSON | 114.38 |
| 60620 | RAYMOND | ONION | 114.38 |
| 60622 | JAMES | CARLI | 114.38 |
| 60627 | CHARLOTTE | ROBERTS | 114.39 |
| 60630 | JOAN | CHRISTIAN | 114.39 |
| 60663 | WILLIAM | PALMER | 114.39 |
| 60669 | CESAR | GUIDOS | 114.38 |
| 60671 | TAMIKA | HAIR | 114.38 |
| 60678 | RODERICK | TUCKER | 114.37 |
| 60680 | PHILLIP | BARTOLO | 114.39 |
| 60681 | RHONDA | STELLS | 114.37 |
| 60686 | BRIDDEGGTTE | GUIDOS | 114.38 |
| 60687 | MARIE | JUCKIEWICZ | 114.38 |
| 61105 | RAY | WILLIAMSON | 114.39 |
| 61112 | JOHN | CULLISON III | 114.38 |
| 61114 | CATHY | CUMMINGS | 114.39 |
| 61121 | DORNELLE | THOMAS | 114.39 |
| 61130 | SYLVESTER | PROTHRO | 114.38 |
| 61138 | SUSAN | GOECKE | 114.39 |
| 61139 | SANDRA | BISH | 114.39 |
| 61140 | MICHAEL | JONES | 114.39 |
| 61145 | WILLIAM | REYES | 114.39 |
| 61156 | CLYDIA | LEE | 114.37 |

| 61157 | TCHERNAVIN | PROTHRO | 114.39 |
|-------|------------|---------|--------|
| 61162 | CHRISTINE | MARTIN | 114.39 |
| 61174 | DAVID | PACKETT | 114.39 |
| 61180 | THOMAS | MARMON SR. | 114.39 |
| 61171 | CHARLENE | FISK | 114.39 |
| 61190 | ALBERT | SOLIDAY | 114.38 |
| 61196 | STANLEY | POE | 114.38 |
| 61198 | DIANE | SWANSON | 114.39 |
| 61012 | BEN | WYSKOWSKI | 114.39 |
| 61013 | ANDREA | CHANCEY | 114.37 |
| 61023 | LEVITA | SIMMONS | 114.38 |
| 61028 | DEBBIE | KALUF | 114.39 |
| 61029 | LARRY | MILLER | 114.38 |
| 61003 | CARLA | KOMO | 114.39 |
| 61037 | BRENDA | DOWNING | 114.39 |
| 61038 | ERIC | HAWKINS | 114.38 |
| 61040 | BENJAMIN | HILLMAN | 114.39 |
| 61045 | JASON | TREAT | 114.39 |
| 61046 | CANDY | HEIMBAUGH | 114.38 |
| 61057 | LATANYA | PATES | 114.39 |
| 61062 | RICHARD | LILLY | 114.39 |
| 61063 | LORIA | BRITT | 114.38 |
| 61048 | MCDAVID | OYEKWE | 114.39 |
| 61071 | DANIELLE | BREWER | 114.39 |
| 61080 | BARBARA | TAYLER | 114.38 |
| 61082 | JOSEPH | CONREY | 114.38 |
| 61095 | JOSE | CANO | 114.39 |
| 61097 | NORMAN | GESELL | 114.39 |
| 61098 | SUSAN | LARY | 114.39 |
| 61088 | MARGARET | GODFREY | 114.38 |
| 60522 | LORIA | SHERROW | 114.39 |
| 58457 | FRANK | GOSS | 114.39 |
| 60530 | GREGORY | BECKLEY | 114.38 |
| 60544 | MONNICIA | CHAPMAN | 114.39 |
| 60546 | MICHELE | MCFARLAND | 114.39 |
| 60552 | DESIREE | HUTCHINS | 114.37 |
| 60555 | TYANE | BROWN | 114.37 |
| 60561 | MICHAEL | YEDINAK | 114.38 |
| 60564 | CRYSTAL | WITT | 114.39 |
| 60569 | JERRY | WILLIAMSON | 114.38 |
| 60577 | DARLENE | PAVEK | 114.39 |
| 60580 | PAMELA | TALAMO | 114.39 |
| 60589 | JAMES | BROWN | 114.38 |
| 60597 | NATORRIE | MORRIS | 114.38 |
| 60602 | JAMIE | GLOVER | 114.38 |
| 58381 | SHARON | FARABAUGH | 114.39 |
| 58382 | THOMASINA | CAMPBELL | 114.38 |
| 58388 | THOMAS | HUDSON | 114.37 |
| 58374 | THOMAS | FARABAUGH | 114.39 |
| 58358 | TAMECKIA | SECREASE | 114.38 |
| 58363 | JUSTIN | SCHMITZ | 114.39 |
| 58364 | WILLIE | CARTER | 114.38 |
| 58365 | DEE | MILLER | 114.37 |
| 58366 | MARK | SCOZZAFAVE | 114.39 |
| 58371 | DAVID | BISHOP | 114.37 |

| 58406 | TERENCE | SUTHERLIN | 114.39 |
|---|---|---|---|
| 60344 | SHERRY | FALZONE | 114.39 |
| 60353 | KEITH | GINN | 114.39 |
| 60354 | PATRICIA | FROST | 114.38 |
| 60369 | DORETHA | HAVER | 114.39 |
| 60377 | MICHAEL | NIXON | 114.38 |
| 60378 | KENNETH | WIERZBA | 114.39 |
| 60386 | JANICE | LEWIS | 114.37 |
| 60387 | JEROME | SANGALLI | 114.39 |
| 60388 | VERONICA | JOHNSON | 114.39 |
| 60395 | PATRICIA | FROST | 114.39 |
| 58273 | TONY | HERRON | 114.38 |
| 58289 | JENNIFER | SMITH | 114.39 |
| 58296 | JENNIFER | RALSTON | 114.38 |
| 58307 | KATRINA | WISE | 114.38 |
| 58316 | KIM | TYBURCZY | 114.38 |
| 58322 | TINA | MIDDLETON | 114.38 |
| 58323 | KIM | BRASHEAR | 114.39 |
| 58329 | KIMBERLY | RICHARD | 114.39 |
| 58333 | VIRGINIA | YANDELL | 114.38 |
| 58347 | DEE | MILLER | 114.38 |
| 58348 | LISA | GIBSON | 114.37 |
| 58349 | SHERRY | ELLER | 114.39 |
| 58354 | DAVID | WYCISKALLA | 114.39 |
| 58356 | MATTHEW | GRACYALNY | 114.38 |
| 60380 | RUTH | YARNELL | 114.38 |
| 60402 | ROXSANNE | THOMAS | 114.38 |
| 60418 | PHILIP | BROWN JR | 114.39 |
| 60420 | BILLY | JOHNSON | 114.38 |
| 60421 | KIMBERLY | OBRIEN | 114.39 |
| 60404 | DONALD | KING | 114.39 |
| 60412 | MARLA | BLAYLOCK | 114.39 |
| 60429 | MICHAEL | DEWITT | 114.37 |
| 60436 | KAREN | KELLY | 114.38 |
| 60438 | TIFFANY | MCCLOUD | 114.38 |
| 60444 | P ATRICIA | FROST | 114.39 |
| 60445 | JAIME | FERGUSON | 114.38 |
| 60447 | ADAM | GIANDELONE | 114.39 |
| 60455 | ROXSANNE | THOMAS | 114.39 |
| 60471 | STACY | WRIGHT | 114.38 |
| 60478 | JOHN | KOWAL | 114.39 |
| 60480 | SANG | SHIM | 114.38 |
| 60486 | JAMES | GASPER | 114.37 |
| 60487 | KYUNG | SHIM | 114.39 |
| 60497 | KATY | HEATH | 114.39 |
| 60511 | TYRONE | WILLIAMS | 114.38 |
| 58414 | MELBA | MITCHELL | 114.39 |
| 58415 | EDITH | OQUENDO | 114.39 |
| 58416 | MICHAEL | YOUNG | 114.38 |
| 58422 | TINA | FAITH | 114.38 |
| 58423 | JUANITA | WELCH | 114.39 |
| 58424 | MARK | GRIMES | 114.38 |
| 60513 | DANA | PERECCO | 114.39 |
| 58433 | CONCETTA | FAITH | 114.38 |
| 58438 | FANNIE | BUSHROD | 114.38 |

| | | | |
|---|---|---|---|
| 58440 | MELODY | COLFORD | 114.39 |
| 58448 | DARREN | GRAY | 114.37 |
| 60979 | CLAUDE | RIZZICONE JR | 114.39 |
| 60980 | ANTONIO | BANDA | 114.39 |
| 63905 | PAULETTE | ROSS | 114.39 |
| 63895 | SHARI | PIERCE | 114.38 |
| 63896 | MIKE | MCKEEVER | 114.39 |
| 61949 | TINA | FOSTER | 114.38 |
| 63912 | ARTHER | WORDEN | 114.38 |
| 63920 | BRANDY | MEREDITH | 114.38 |
| 63921 | MICHELLE | WALKER | 114.37 |
| 63922 | RONALD | WEBB SR | 114.39 |
| 63845 | SUSAN | THOMPSON | 114.39 |
| 63846 | BARBARA | DERSCH | 114.38 |
| 63853 | KEVIN | BROWN | 114.39 |
| 63854 | GLADYS | PARHAM | 114.38 |
| 63862 | GEORGE | DOMM | 114.39 |
| 63863 | STEPHEN | CANALES | 114.38 |
| 63864 | ALDIE | MIDDLETON | 114.38 |
| 63872 | TAMMY | SMITH | 114.38 |
| 63878 | LESLIE | MONICAL | 114.38 |
| 63879 | DARLENE | GROSS | 114.39 |
| 61873 | EDWARD | BEDNAREK JR. | 114.38 |
| 61876 | LANENA | WHITE | 114.38 |
| 61882 | KEVIN | ECKMANN | 114.38 |
| 61884 | EDWARD | COPE | 114.39 |
| 61897 | WILLIAM | TAYLOR | 114.38 |
| 61898 | ROGER | GIBSON JR | 114.39 |
| 61907 | LOVELL | BLAKE | 114.39 |
| 61915 | DENISE | FOULDS | 114.39 |
| 61916 | CARL | ENGELMAN | 114.38 |
| 61923 | MAKURRA | WAKEFIELD | 114.37 |
| 61956 | MORGAN | GRIFFIN | 114.38 |
| 61957 | RHONDA | MORROW | 114.38 |
| 61958 | SHANNON | HOLLEY | 114.39 |
| 63772 | LISA | HARDER | 114.39 |
| 63779 | BARTOW | HENRY IV | 114.39 |
| 63780 | RODNEY | WHITT | 114.38 |
| 63713 | MICHAEL | DINELLO | 114.39 |
| 63764 | JOHNNIE | SWINDELL | 114.39 |
| 63769 | PAULA | BURTON | 114.38 |
| 63787 | JOHN | CARTER III | 114.38 |
| 63811 | JOSEPH | ORELLANO | 114.38 |
| 63731 | WILLETTE | HEMPHILL | 114.38 |
| 63736 | DARRELL | CRAWFORD | 114.39 |
| 63737 | GLENN | STOUT | 114.38 |
| 63738 | DAVID | FRASURE | 114.37 |
| 63739 | JOHN | POLLAK JR. | 114.39 |
| 63744 | KATHERINE | HEATON | 114.39 |
| 63745 | RONALD | WHEELDON | 114.38 |
| 63720 | ANGELA | SCLAFANI | 114.39 |
| 63754 | GRETA | TOLLIVER | 114.38 |
| 63755 | MARIA | DANGELO | 114.38 |
| 63803 | JOAN | GREENE | 114.38 |
| 63823 | STEPHEN | TRIMBLE | 114.39 |

| 63838 | LORA | LEHRLING | 114.38 |
|---|---|---|---|
| 61797 | MARY | REYNOLDS | 114.38 |
| 61799 | JULIE | TUCKER | 114.38 |
| 61817 | FREDERTCK | GRAHAM  SR. | 114.38 |
| 61825 | KAMALA | BANKS | 114.38 |
| 61840 | MICHAELE | JACKSON | 114.39 |
| 61841 | ANTHONY | SCOLA | 114.39 |
| 61848 | WILLIAM | ROUSH | 114.38 |
| 61849 | PERRY | WESTCOTT | 114.39 |
| 61834 | JOVAN | STANKOVICH | 114.38 |
| 61864 | JODY | SUTTON | 114.39 |
| 61623 | DWIGHT | FRITTS | 114.39 |
| 61625 | DEBRA | PATTERSON | 114.38 |
| 63621 | KATHRYN | HOFF | 114.39 |
| 63622 | RAMONA | PHILLIPS | 114.38 |
| 63497 | NADINE | SUMMERS | 114.39 |
| 61640 | DENIKA | RUCKER | 114.39 |
| 61642 | OLAN | WALLACE | 114.38 |
| 61647 | CURTIS | SMITH | 114.38 |
| 61648 | JACOB | FLEISCHFRESSER | 114.38 |
| 61632 | CHRISTINA | COOK | 114.39 |
| 61638 | DANIEL | MAXWELL | 114.39 |
| 61650 | JONATHAN | EBON | 114.38 |
| 63630 | KAREN | HENRY | 114.39 |
| 63636 | RENDELL | WILKINS | 114.39 |
| 63613 | CHARLES | RUSSO | 114.39 |
| 63619 | AMY | FRISCH ORVIS | 114.38 |
| 63644 | KYRIE | BARNES | 114.39 |
| 63645 | JOAN | SVAGERKO | 114.39 |
| 63654 | MICHELLE | BURGESS | 114.38 |
| 63661 | TESSA | GEGG | 114.38 |
| 63664 | KIM | HAYES | 114.39 |
| 63547 | SHIRLEY | COLLINS | 114.39 |
| 63553 | ROBERT | MADDEN | 114.39 |
| 63561 | MELVIN | TRABANINO | 114.39 |
| 63562 | JOSE | CASTRO | 114.38 |
| 63563 | KARA | MOODY | 114.38 |
| 63536 | ALBERT | CLARK | 114.38 |
| 63529 | HILBERT | STEINER | 114.37 |
| 63544 | JAMES | LANEY III | 114.39 |
| 63569 | JEROME | HARRELL | 114.37 |
| 63572 | WAYNE | MOLEK | 114.39 |
| 63578 | SUSSETTY | SERULLE | 114.39 |
| 63580 | BILLIE | SADLER | 114.38 |
| 63597 | CASEY | JONES | 114.38 |
| 63602 | CHERYL | REXROAD | 114.38 |
| 63604 | DUSTIN | ARMSTRONG | 114.39 |
| 61700 | MICHAEL | BOYKIN | 114.37 |
| 61705 | DOMINIC | SEALS | 114.39 |
| 61706 | KIMBERLY | COLEMAN | 114.39 |
| 61682 | MAYRE | SCHRADER | 114.39 |
| 61683 | LYDIA | FLOWERS | 114.39 |
| 61691 | DEAN | MEAD | 114.38 |
| 61657 | JUAN | RODRIGUEZ | 114.37 |
| 61658 | LLOYD | DRENNEN | 114.39 |

| 61665 | RALONDA | COHEN | 114.38 |
|-------|---------|-------|--------|
| 61667 | PHILIA | LEACH | 114.38 |
| 61672 | DESMOND | SMOTHERS | 114.38 |
| 61673 | LLARRY | THOMAS | 114.38 |
| 61674 | JOSEPH | HENRY | 114.37 |
| 61722 | LATOYA | BODY | 114.38 |
| 61723 | DANIELLE | SMITH | 114.39 |
| 61724 | DANIEL | DILLON | 114.39 |
| 61730 | JULIE | BRUNKO | 114.38 |
| 61731 | NICK | MARTINEZ | 114.38 |
| 61697 | LILLIAN | WADDY | 114.37 |
| 61708 | CLEO | HESTER | 114.38 |
| 61714 | ALAN | FELDSTEIN | 114.38 |
| 61741 | NOLA | STOVALL | 114.39 |
| 61750 | BETTY | OSTEEN | 114.39 |
| 61757 | TANA | BERMANN | 114.37 |
| 61758 | JANE | LERNER | 114.39 |
| 61764 | DEBRA | TULL | 114.39 |
| 61765 | STEVEN | STROCK | 114.39 |
| 61774 | DENISHA | JONES | 114.38 |
| 61775 | DESEANTA | NATHAN | 114.39 |
| 61617 | DEBRA | BROWN | 114.39 |
| 61784 | MARTHA | BANKS | 114.39 |
| 63672 | KIRK | ROSS | 114.37 |
| 63686 | JAMEZ | REYNOLDS | 114.38 |
| 63687 | MICHAEL | PUGLIESE | 114.39 |
| 63688 | KRYSTAL | MANGUS | 114.38 |
| 63696 | BETTY | WASHINGTON | 114.39 |
| 63702 | KARAN | TRAVIS | 114.38 |
| 63704 | RICKEY | CARR | 114.38 |
| 63711 | NII OKAIJA | BISHOFF | 114.38 |
| 63903 | SHARON | CANFIELD | 114.38 |
| 61989 | CLARVILLE | VICTOR III. | 114.37 |
| 63995 | BYRON | TILUS | 114.38 |
| 63996 | PATRICK | REAGAN | 114.39 |
| 61976 | LEE ANNE | NICKLOW | 114.38 |
| 62048 | JAVIER | PACHECO | 114.38 |
| 62040 | BRANDON | NASH | 114.38 |
| 62041 | DENNIS | SKAGGS | 114.39 |
| 61999 | DONNA | PALMER | 114.39 |
| 62007 | JESSICA | ANDERSON | 114.39 |
| 62008 | DEREK | WILSON | 114.38 |
| 62016 | VERA | KOHEGYI | 114.38 |
| 62024 | NOEL | RATNER | 114.39 |
| 63948 | EDWINA | GILES | 114.38 |
| 63953 | MATTHEW | MIKLASZ | 114.38 |
| 63946 | HELLEN | TRAYLOR | 114.38 |
| 63928 | GREG | LEFEVRE | 114.39 |
| 63929 | KARMA | SPRINGFIELD | 114.38 |
| 63930 | RAMON | CABRERA | 114.38 |
| 63938 | KENNETH | SHARP | 114.38 |
| 63939 | NANCY | DIAZ | 114.39 |
| 63961 | JAMES | HOLLINGSWORTH | 114.38 |
| 63963 | MARTEA | GARY | 114.38 |
| 63964 | SHARON | HERRING | 114.37 |

| | | | |
|---|---|---|---|
| 63965 | SHIRLEY | HUMPHREY | 114.39 |
| 63970 | DANA | WINSLETT SR | 114.39 |
| 63971 | MICHAEL | DONNELLY | 114.39 |
| 63972 | MICHAEL | ANDERSON | 114.38 |
| 63978 | JEANNETTE | EARLY | 114.38 |
| 63980 | LOREN | BLOOMBERG | 114.38 |
| 64003 | SHANE | COLEMAN | 114.38 |
| 64005 | RAYMOND | LEBLANC | 114.38 |
| 64038 | JUSTINE | JULIANO | 114.38 |
| 64021 | SALEEMAH | ABDUL-GHAFUR | 114.38 |
| 64022 | JOHN | FREY | 114.39 |
| 64028 | TATJANA | SANDLES | 114.39 |
| 64029 | STEVE | SMITH | 114.38 |
| 64040 | TAMMY | CARMAIN | 114.38 |
| 64048 | JEANNETTE | BOOSE | 114.39 |
| 64054 | BARBARA | FRITZ | 114.39 |
| 64073 | MICHELLE | GLADNEY | 114.37 |
| 64062 | DEMETRE | BOYD | 114.39 |
| 64063 | ROBERT | TURNER JR | 114.38 |
| 64064 | WILLIAM | MADDEN | 114.38 |
| 64089 | PAIGE | GREEN | 114.38 |
| 64090 | JEFFREY | BAUNACH | 114.38 |
| 64095 | APRIL | BARRAN | 114.38 |
| 64096 | RANDY | STOE | 114.39 |
| 64097 | LISA | PRICE | 114.39 |
| 64112 | DEIDRE | WILSON | 114.38 |
| 64113 | JEFFREY | FLEENER | 114.37 |
| 62132 | VICTORIA | PHILLIPS | 114.39 |
| 64014 | FRANCISCO | ALANIZ | 114.38 |
| 64015 | FREDRAN | PATTON | 114.39 |
| 62116 | ERIC | MCLAUGHLIN | 114.39 |
| 62125 | WILDEIS | CORREA MOTA | 114.39 |
| 62101 | HENRY | WILLIAMS | 114.38 |
| 62107 | DAVID | JOHNSON | 114.39 |
| 62108 | MARIA | WOLAK | 114.38 |
| 62110 | BELINDA | WILSON | 114.39 |
| 62056 | FRANK | ABBOTT | 114.39 |
| 62066 | THOMAS | BRAY | 114.38 |
| 62068 | JACQUELYN | RICHARDSON | 114.38 |
| 62074 | AMY | MOORE | 114.38 |
| 62075 | DAVID | REISINGER | 114.39 |
| 62076 | TIFFANY | ALLEN | 114.39 |
| 62084 | DAPHNE | BROWN | 114.39 |
| 62085 | STEPHANIE | CAULK | 114.38 |
| 62090 | DONNA | LILLY | 114.39 |
| 62091 | ALBERT | MIDDLETON | 114.38 |
| 62092 | GARY | RAYBURN | 114.37 |
| 62093 | ANGELA | HUBBARD | 114.39 |
| 62098 | STEVEN | WHITNEY | 114.39 |
| 62099 | JEANNETTE | VANROOY | 114.39 |
| 64199 | ALYCIA | AHRENS | 114.39 |
| 64249 | MARY | SKINNER | 114.38 |
| 64264 | ALMA | LEE | 114.38 |
| 64265 | JODY | HYATT | 114.39 |
| 64271 | DAMON | MORRIS | 114.39 |

| | | | |
|---|---|---|---|
| 64222 | MARK | SCALLAN | 114.39 |
| 64224 | CONRAD | HARRIS | 114.39 |
| 64231 | MONA | ZEIN | 114.39 |
| 64232 | AUDREY | WILLIS | 114.38 |
| 62307 | FRANK | TORMINO | 114.39 |
| 62308 | ANGELA | BAKER | 114.38 |
| 62293 | JOE | HENDERSON JR | 114.39 |
| 62266 | JESSICA | WANN-PETERSON | 114.39 |
| 62268 | TAMMY | MURPHY | 114.39 |
| 62277 | PAMELA | JOHNSON | 114.38 |
| 62284 | GLENN | SMITH | 114.39 |
| 62291 | RICHARD | LAUER | 114.38 |
| 64274 | DANIEL | MCNABB | 114.39 |
| 64279 | KAREN | FRENCH | 114.38 |
| 64256 | CHRISTINE | BUMPER | 114.37 |
| 64262 | MARY | BROWN | 114.38 |
| 64282 | AVA | AMOS | 114.39 |
| 64289 | KINGSLEY | OKOYE | 114.38 |
| 64290 | CHARLES | ELKINS | 114.39 |
| 64291 | MISTY | HARRIS | 114.39 |
| 64296 | DAVID | ALBERTSON | 114.38 |
| 64297 | ELLEN | ARAGON | 114.39 |
| 64312 | MAURICE | JOHNSON | 114.38 |
| 64315 | ANDREW | VACCA III | 114.38 |
| 64330 | DOROTHY | CARTER | 114.39 |
| 64339 | GREG | PACE | 114.39 |
| 64340 | TRACY | ANDERSON | 114.38 |
| 64341 | MARC | CRISTIANO | 114.38 |
| 64347 | LATANYA | REYNOLDS | 114.38 |
| 64321 | CRYSTAL | CRABTREE | 114.38 |
| 64354 | ANTHONY | CHAVIS | 114.39 |
| 64355 | KEVIN | NUTT | 114.38 |
| 62225 | KRYSTAL | GARCIA | 114.39 |
| 62232 | MICHELLE | SELLERS | 114.38 |
| 62235 | PAMELA | LAVENDER | 114.37 |
| 62241 | ROSIE | LILLY | 114.37 |
| 62251 | STACY | DEREMER | 114.39 |
| 62258 | DIANE | MARTIN | 114.37 |
| 62259 | TRACY | GRADY | 114.39 |
| 62159 | KENT | COLE | 114.39 |
| 62160 | MARITZA | VILLEGAS | 114.38 |
| 62175 | SHARON | MISSEY | 114.37 |
| 62176 | PAMALA | BUSSELL | 114.39 |
| 62182 | DAVID | ABNEY | 114.39 |
| 62185 | CHARLES | WILLIAMS | 114.38 |
| 62192 | KELLY | SHUGRUE | 114.38 |
| 62193 | DENIS | DIAS | 114.39 |
| 62199 | SHRONE | GIVENS | 114.39 |
| 62207 | KIMBERLY | WYATT | 114.39 |
| 62208 | SCOTT | PAYNE | 114.39 |
| 62209 | TROY | MCCOY | 114.38 |
| 64139 | TANYA | CERVANTES | 114.39 |
| 64154 | MICHAEL | GUGLIOTTI | 114.39 |
| 64155 | BENJAMIN | LANIER | 114.38 |
| 64157 | GARY | BURNETTE | 114.39 |

| | | | |
|---|---|---|---|
| 64162 | CLINTON | ADAMS | 114.39 |
| 64163 | BECKY JO | FOSTER | 114.39 |
| 64164 | TIMOTHY | JOHNSON | 114.38 |
| 64105 | CHERYL | RAVEN | 114.39 |
| 64123 | CORY | FRITZ | 114.38 |
| 64130 | MARCUS | BADGER | 114.37 |
| 64131 | TANYA | CASTILLO | 114.39 |
| 64137 | DONALD | ALLEMAN | 114.39 |
| 64172 | NEIL | ANGERBRANDT | 114.38 |
| 64173 | JONELL | CARLIN | 114.37 |
| 64174 | CHRISTOPHER | FOSTER | 114.39 |
| 64170 | LINDA | GROW | 114.37 |
| 64180 | MARK | MCCOURT | 114.38 |
| 64182 | ROBERT | RAMPLEY | 114.38 |
| 62135 | MYTHE | KIRVEN | 114.37 |
| 62148 | SERGIO | CISNEROS | 114.39 |
| 62150 | ERNEST | HAYNES | 114.39 |
| 62151 | MONICA | ALVARADO | 114.38 |
| 64483 | DAVID | SEE | 114.39 |
| 64488 | PATRICA | COX | 114.37 |
| 64489 | ANTOWAINE | WILBURN | 114.39 |
| 64490 | KENNETH | FOMBY | 114.38 |
| 64491 | ROZANN | ESPINO | 114.39 |
| 64454 | JACQUELINEW | WILLIAMS | 114.39 |
| 64456 | HAZEL | SMITH | 114.38 |
| 64472 | DONALD | MCCOIC | 114.38 |
| 64507 | ELIZABETH | THORNBURG | 114.38 |
| 64515 | GEOFFREY | BALDWIN | 114.38 |
| 64522 | PAMELA | MONTGOMERY | 114.38 |
| 64523 | ANITA | SIMPSON | 114.39 |
| 64524 | DONNA | STROUD | 114.38 |
| 62493 | DEONNE | JARRETT | 114.39 |
| 62494 | MARTIN | BROBST | 114.38 |
| 62501 | VICTOR | MARTINEZ | 114.38 |
| 62509 | TRACEY | NORMAN | 114.38 |
| 62510 | SHIRLEY | WILSON | 114.37 |
| 62511 | ROBERT | JARDEL | 114.39 |
| 64408 | OMAR | RAMIREZ | 114.39 |
| 64413 | STEVEN | MCCOY | 114.38 |
| 64414 | MILDRED | ZARUBA | 114.39 |
| 64374 | ALEXANDER | MCCULLOM | 114.39 |
| 64379 | RACHEL | SANCHEZ | 114.38 |
| 64380 | PATRICIA | MILES | 114.39 |
| 64381 | BRIAN | KING | 114.38 |
| 64388 | ANTHONY | VAGHAYEANEAR | 114.37 |
| 64390 | ZACHERY | TENNEFOS | 114.39 |
| 64404 | CAROLE | CAPORALE | 114.38 |
| 64405 | JOHN | ROBINSON | 114.38 |
| 64416 | MICHELLE | HAZELWOOD | 114.38 |
| 64422 | PAMELA | REED | 114.37 |
| 64441 | RICHARD | PELLICANE | 114.38 |
| 64458 | CLAUDY | LUCIEN | 114.39 |
| 62360 | JAMES | HILL SR | 114.38 |
| 62365 | SHANA | SOBERANIS | 114.39 |
| 62341 | FREDERICK | TURNER | 114.39 |

| | | | |
|---|---|---|---|
| 62383 | KRISTIN | PIZZUTI | 114.38 |
| 62392 | CONNNIE | HIGHTOWER | 114.39 |
| 62393 | JEFFERY S | GRAY | 114.39 |
| 62315 | PAUL | JACKSON | 114.38 |
| 62324 | JOSEPH | SLATEN | 114.37 |
| 62332 | ADRIAN | MCCCOY | 114.38 |
| 62343 | BRANDON | VICTOR | 114.38 |
| 62344 | MICHAEL | ALCANTER | 114.37 |
| 62349 | ADRIAN | MCCOY | 114.38 |
| 62350 | MISTY | REED | 114.39 |
| 62351 | SARAH | BRINKMAN | 114.38 |
| 62407 | EVELYN | ECHEVARRIA | 114.39 |
| 62416 | FRAN | VIGIL | 114.39 |
| 62417 | SHERRY | CARLETON | 114.38 |
| 62427 | MELANY | TRACY | 114.37 |
| 62433 | STEVEN | EDWARDS | 114.39 |
| 62435 | ALLISON | WHITE | 114.38 |
| 62441 | RUBY | DAVIS | 114.38 |
| 62444 | STEVEN | MARTZ | 114.37 |
| 62452 | CHARLES | AKERS | 114.38 |
| 62458 | ROBERT | ATKINSON | 114.38 |
| 62460 | WILLIAM | NEIL | 114.38 |
| 62466 | JASON | BRANK | 114.38 |
| 62469 | RODNEY | HORTON | 114.39 |
| 62483 | KAJ | HOLM | 114.38 |
| 64363 | ONDRA | JAMES | 114.39 |
| 64364 | LISA | WIEGERT | 114.39 |
| 64365 | KIMBERLY | FLETCHALL | 114.38 |
| 64366 | CLARENCE | LANIER | 114.39 |
| 64371 | MICHAEL | WILLARD | 114.38 |
| 62611 | TYSON | DUNN | 114.39 |
| 64546 | ADRIAN | LEMUS | 114.39 |
| 64556 | FRANK | PILGRIM | 114.38 |
| 64563 | DONNA | BUELNA | 114.39 |
| 64565 | TOMMIE | ROGERS | 114.37 |
| 64566 | RHONDA | WRIGHT | 114.39 |
| 62650 | JAMES | LINDSAY | 114.38 |
| 62651 | DEBORAH | WILLIAMS | 114.39 |
| 64530 | TINA | JOHNSON | 114.39 |
| 64531 | ROY | HARRIS | 114.37 |
| 64532 | AGNES | BARNES | 114.39 |
| 64533 | RUTH | LUDAKER | 114.38 |
| 62626 | ADAM | BOFFA | 114.38 |
| 62627 | ROBERT | NELSON | 114.38 |
| 62628 | THOMAS | BOILANGER | 114.39 |
| 62634 | PATRICK | LEE | 114.39 |
| 62635 | CAROL | LINDSAY | 114.39 |
| 62636 | TRENELLE | COLLINS | 114.37 |
| 62559 | MARY | VARONE | 114.39 |
| 62541 | IREYANA | ALEXIS | 114.38 |
| 62542 | GAIL | ROBERSON | 114.39 |
| 62543 | BETH | BROOKS | 114.38 |
| 62544 | NATALIE | RAPIER | 114.38 |
| 62549 | KOLIN | ALEXIS | 114.38 |
| 62517 | BERTHA | LASSITER | 114.39 |

| | | | |
|---|---|---|---|
| 62518 | BARBARA | JARDEL | 114.38 |
| 62519 | PATRICIA | GENGLER | 114.39 |
| 62525 | MIKE | HANNUM | 114.39 |
| 62527 | ANDREA | CLARK | 114.37 |
| 62533 | DOUGLAS | PEARSON | 114.39 |
| 62534 | MARTHA | RIVERA | 114.39 |
| 62561 | AURELIO | DUARTE | 114.38 |
| 62568 | HEATHER | FARROW | 114.38 |
| 62569 | KAREN | SUTTON | 114.38 |
| 62577 | CATHERINE | POTTER | 114.39 |
| 62578 | FELICIA | SKIPPER | 114.38 |
| 62585 | BRETT | LINDKE | 114.39 |
| 62594 | CHRISTOPHER | HUMPHREYS | 114.39 |
| 62601 | CURTIS | EVANS | 114.38 |
| 62602 | JOHN | BIEBER | 114.39 |
| 62603 | THERESA | MUNDELL | 114.38 |
| 62608 | MELANIE | LONG | 114.39 |
| 64625 | JACQUELINE | BIGHAMS | 114.38 |
| 64632 | JESSICA | METTY | 114.39 |
| 64639 | MADISON | MINER | 114.39 |
| 64642 | MARY | CALK-ABRAHAMSON | 114.38 |
| 64655 | PRISCILLA | PERRY | 114.39 |
| 64656 | DANIELLE | WALLS | 114.39 |
| 64657 | BRETT | KILPATRICK | 114.39 |
| 64672 | LARRY | BELL | 114.38 |
| 64673 | IONNIKA4453N1MI | NUNEZRN | 114.38 |
| 64674 | CALVIN | EDWARDS | 114.37 |
| 64573 | MOSES | HARRIS | 114.38 |
| 64574 | JOHN | DURHAM | 114.38 |
| 64580 | THOMAS | WATKINS | 114.39 |
| 64598 | SANDRA | KUHNEMANN | 114.38 |
| 64591 | JOAN | MINER | 114.38 |
| 62725 | LARRY | ROSS | 114.39 |
| 62727 | MARK | COLEMAN | 114.38 |
| 62728 | MEGHAN | BROWN | 114.38 |
| 62733 | JOSEPH | MCLAFFERTY | 114.38 |
| 62702 | JOHN | DARDEN | 114.38 |
| 62708 | SHEILA | HARDEN | 114.39 |
| 62710 | BEVERLY | REUSCH | 114.38 |
| 62711 | VERNON | TRAVIS | 114.39 |
| 62676 | MARY | MAJOR | 114.37 |
| 62678 | CAMILLE | GRAYSON | 114.39 |
| 62685 | WILLIE | WORKS | 114.38 |
| 62686 | TRINIDAD | ALVAREZ | 114.38 |
| 62691 | KRISTOPHER | WAINSCOTT | 114.39 |
| 62692 | ELAINE | WALKER | 114.38 |
| 62694 | AARON | BERG | 114.39 |
| 62695 | PERRY | GRAYSON | 114.39 |
| 64680 | MELISSA | HODGES | 114.39 |
| 64683 | MARIE | CARTER | 114.38 |
| 64688 | LOIS | GARLAND | 114.39 |
| 64689 | TERRY | RIDLEY | 114.39 |
| 64690 | JACOB | HOHENSHELL | 114.38 |
| 64697 | CYNTHIA | ORTEGA | 114.37 |
| 62658 | WILLIAM | FULBRIGHT | 114.38 |

| | | | |
|---|---|---|---|
| 62660 | MARIE | WESSELMAN | 114.39 |
| 62666 | TERRY | DAVIS | 114.38 |
| 62667 | JOSEPH | HALLSR | 114.38 |
| 62668 | PAMELA | KOLONIAS | 114.39 |
| 64966 | CARY | SPICER | 114.38 |
| 64925 | JUSTIN | ADCOCK | 114.39 |
| 64948 | ELAINE | BENTLEY | 114.39 |
| 64950 | WANDA | DOTSON | 114.38 |
| 64956 | DAWN | CHRISTENSEN | 114.38 |
| 64959 | VICKI | BURTON | 114.38 |
| 64989 | JOYCE | MYERS | 114.39 |
| 64992 | ALEXANDER | FULLER | 114.39 |
| 65017 | CARLOS | DERISO | 114.38 |
| 65024 | RUSSELL | DEAU | 114.39 |
| 65025 | KARON | LORION | 114.38 |
| 65026 | CHAN | SU | 114.37 |
| 65031 | KATHRYN | VARNER | 114.38 |
| 65032 | KENNETH | DAILEY | 114.38 |
| 65034 | FERNESSA | CASH | 114.39 |
| 63162 | JESSICA | HELEMS | 114.39 |
| 63169 | JACK | KLEGERMAN | 114.39 |
| 64874 | GUILLERMO | VIDALES | 114.38 |
| 64882 | SHERLEAN | HOWARD | 114.38 |
| 64889 | JANE | BLOOD | 114.38 |
| 64891 | GWENDOLYN | BLACKWELL | 114.38 |
| 64897 | ANGELA | GLEYDURA | 114.39 |
| 64898 | RICHARD | EDGERLY | 114.39 |
| 64899 | SARAH | DUBERRY | 114.38 |
| 64906 | RORY | LEOMBRUNI | 114.39 |
| 64908 | TARYN | PHILLIPS | 114.38 |
| 64915 | TERESA | EASTRIDGE | 114.39 |
| 64917 | DAVID | FIZER | 114.38 |
| 64922 | ROBERT | FORKER JR. | 114.38 |
| 64931 | JOHN | WATSON | 114.39 |
| 64932 | ROBBIE | OVERSTREET | 114.39 |
| 64939 | RICHARD | EDGERLY | 114.38 |
| 64940 | DARRELL | GLASS | 114.38 |
| 64941 | MARY | BUNKLEY | 114.39 |
| 63152 | MATILDE | HELEMS | 114.39 |
| 63119 | THEODORE | SMITH | 114.38 |
| 63121 | GREGORY | DEE | 114.39 |
| 63126 | JESSICA | WHEELER | 114.39 |
| 63135 | KIM | ROOKS | 114.39 |
| 63136 | NORRIS | CRAMER | 114.38 |
| 63087 | LEANDREW | MILES JR | 114.38 |
| 63093 | FRANKLIN | WOOD | 114.38 |
| 63094 | GERALDINE | MOSES | 114.37 |
| 63095 | FRANKLIN | WOOD | 114.39 |
| 63096 | KYLAR | HAMILTON | 114.38 |
| 63101 | JAMES | PORVAZNIK | 114.38 |
| 63102 | BARBARA | BUGEYA | 114.38 |
| 63071 | V | ROGERS | 114.37 |
| 63077 | SHANNON | KELLUM | 114.38 |
| 63078 | MICHELLE | CHILDRESS | 114.38 |
| 63079 | GREGORY | BUSH | 114.39 |

| 63109 | BRENDA | MONACO | 114.39 |
|---|---|---|---|
| 63110 | JANNE | GRAVES | 114.38 |
| 63111 | JAMES | MONACO | 114.38 |
| 63035 | WILLIAM | HILL | 114.39 |
| 63036 | JO ELLA | WILKINS | 114.39 |
| 63027 | FLORENCE | DERRYBERRY | 114.38 |
| 63028 | JACQUELINE | CARRASQUILLO | 114.37 |
| 63029 | KIMBERLY | CRAIG | 114.38 |
| 63053 | HENRY | FAJGE | 114.39 |
| 63061 | BRIAN | LOONEY | 114.38 |
| 63067 | TEMPIE | TIDWELL | 114.39 |
| 63068 | TROY | HILLMAN | 114.38 |
| 62979 | MAURICE | HENDERSON | 114.38 |
| 62986 | LYNN | GUY | 114.39 |
| 62977 | MARGARITE | BROWN | 114.39 |
| 63002 | BONITA | HARRIS | 114.38 |
| 63003 | LESLIE | MARTIN | 114.39 |
| 63009 | DONDRAY | WILSON | 114.39 |
| 63011 | BROOKE | BARTNIK | 114.37 |
| 63019 | BERNETTA | DIXON | 114.38 |
| 62909 | BASIL | HILE | 114.39 |
| 62887 | PATRICIA | ARTEAGA | 114.38 |
| 62892 | TODD | STURDIVANT | 114.38 |
| 62895 | TARA | WHITE | 114.39 |
| 62900 | AIMEE | CANNON | 114.39 |
| 62862 | KEITH | TIPTON | 114.39 |
| 62877 | SCOTT | KELLER | 114.39 |
| 62885 | REBECCA | BURROUGHS | 114.37 |
| 62912 | BRENDA | JAFFE | 114.39 |
| 62917 | PAMILY | WILLIAMS | 114.39 |
| 62918 | KIMBERLY | ALSPAUGH | 114.38 |
| 62919 | JOHN | BARTON | 114.38 |
| 62925 | LARRY | SKINNER | 114.38 |
| 62926 | THOMAS | SOLBERG | 114.39 |
| 62934 | DAVID | JONES | 114.39 |
| 62935 | BILLY | BARNBROOK | 114.38 |
| 62936 | JANETTE | DE JESUS | 114.38 |
| 62944 | ANTHONY | SCHNETZER | 114.38 |
| 62953 | SONGSIRA | CONNER | 114.39 |
| 62954 | JOHNNIE | HARRISON | 114.39 |
| 62960 | CRAIG | SHELL | 114.39 |
| 62961 | JACQUELINE | PALENCIA | 114.38 |
| 62967 | CYNTHIA | WIILINGHAM | 114.38 |
| 62968 | JUDITH | LESTER | 114.37 |
| 62858 | WENDE | TIPTON | 114.38 |
| 62844 | ROBERTO | PURAS | 114.38 |
| 62845 | ANTHONY | FAWCETT | 114.38 |
| 62850 | KIMBERLY | OSTROSKY | 114.39 |
| 62851 | TIM | STEVENS | 114.39 |
| 64856 | MICHAEL | BLOOD | 114.38 |
| 62827 | RICARDO | SALAS | 114.39 |
| 62828 | REYNALDO | MENDEZ | 114.39 |
| 62836 | SANDRA | CARTER | 114.38 |
| 64815 | RACHIDA | ZIOLKOWSKI | 114.39 |
| 64817 | LEE | CURRY | 114.37 |

| | | | |
|---|---|---|---|
| 64807 | ANN | ECTOR | 114.39 |
| 64809 | JOHN | DEMARCE | 114.38 |
| 64841 | SMITH | CHERELUS | 114.38 |
| 64842 | TAUREAN | HORTON | 114.39 |
| 64847 | TRACY | HARRIS | 114.38 |
| 64859 | SHARI | BRADY | 114.38 |
| 64716 | GINA | BELL | 114.39 |
| 64717 | VERNON | VAUGHN | 114.37 |
| 64722 | MARLON | SUTTON | 114.39 |
| 64732 | VIRGINIA | WHITAKER | 114.39 |
| 64742 | DEANDRE | SCOTT | 114.38 |
| 64747 | AARON | HODGES | 114.39 |
| 64748 | LYDIAH | NGUGI | 114.38 |
| 64755 | ERICA | BENNETT | 114.39 |
| 64757 | SANDRA | STAPISH | 114.37 |
| 64740 | NOAH | LEWIS JR. | 114.39 |
| 64766 | KENNETH | MILLER II | 114.39 |
| 64775 | LEON | MARTIN | 114.39 |
| 64783 | WILLIE | BROOKS SR. | 114.39 |
| 64791 | STEVEN | COLEMAN | 114.38 |
| 64798 | LENISSE | SANDERS | 114.39 |
| 64800 | JACINTA | JEFFREY | 114.38 |
| 62735 | JUDSON | WILEY | 114.38 |
| 62736 | ROBERT | ABBETT | 114.37 |
| 62743 | REBECCA | TATUM | 114.39 |
| 62752 | KENNETH | DENNIS | 114.38 |
| 62753 | CONNIE | POLK | 114.38 |
| 62775 | SHELLY | HALL | 114.39 |
| 62778 | THOMAS | HARMON | 114.38 |
| 62793 | VALERIE | MILES | 114.38 |
| 62795 | TERRY | BUTLER | 114.38 |
| 62803 | CHRISTINE | MARTIN | 114.39 |
| 62819 | ROBERT | COBARRUBAIS | 114.37 |
| 62820 | LISA | LEI | 114.39 |
| 62825 | REGINA | SUBER | 114.39 |
| 47745 | BILLY | LEACH | 114.38 |
| 49840 | KAREN | ROSS | 114.38 |
| 49832 | PATRICIA | AMOS | 114.38 |
| 47752 | JAMES | KINNE | 114.39 |
| 47767 | ALICE | TUBBS | 114.39 |
| 47768 | JULIJA | LEGREID | 114.38 |
| 47776 | ERIC | STEPHENSON | 114.39 |
| 47778 | LISA | HAZELTON | 114.39 |
| 47779 | JOHN | JONES | 114.38 |
| 47785 | LEANDRAMARIE | NOBLES | 114.38 |
| 47786 | MARY | BUTTARO | 114.39 |
| 47793 | PETER | BRUNO | 114.38 |
| 47794 | MARIA | HODGE | 114.37 |
| 47801 | MARLENE | HALE | 114.39 |
| 47803 | KAREN | GRANVILLE | 114.39 |
| 47804 | NORMA | CONRAD | 114.38 |
| 47826 | LACHONIA | JACKSON | 114.39 |
| 47851 | CHRISTINE | WOOD | 114.39 |
| 47811 | RAYMOND | SCHIRMER | 114.38 |
| 47817 | LATARSHIA | BEASLEY | 114.37 |

| | | | |
|---|---|---|---|
| 47837 | JEREMY | MORSE | 114.37 |
| 47869 | LISA | SHORE | 114.39 |
| 47853 | CHRISTINA | MORSE | 114.38 |
| 47860 | KAREN | BONE | 114.37 |
| 47861 | LEONID | NICHOLS | 114.39 |
| 49849 | MARTHA | PRICE | 114.38 |
| 49850 | MAGGIE | MOORE | 114.39 |
| 47896 | KENNETH | WOODS | 114.38 |
| 47901 | WILLIE | EVANS | 114.39 |
| 47903 | SABRINA | JAMISON | 114.39 |
| 47904 | LINDA | HALL | 114.39 |
| 47909 | JATIS | MCDONALD | 114.39 |
| 49967 | GABERIELLE | LYONS | 114.39 |
| 49968 | ROBERT | ANGEL | 114.38 |
| 49931 | CLYDE | SHUMAKER | 114.38 |
| 49957 | ALICE | HOWLAND | 114.38 |
| 50000 | AUDREY | BAILEY | 114.39 |
| 50001 | RAYMOND | DUNCAN | 114.38 |
| 50010 | JENNIFER | CAPOZZELLA | 114.38 |
| 47918 | CLEIVY | ABREU | 114.39 |
| 47919 | GRACE | PATRICELLI | 114.38 |
| 47921 | DWIGHT | TERRY | 114.39 |
| 47935 | OMTINA | AMICK | 114.39 |
| 47937 | KATRINA | CROCKETT | 114.38 |
| 47943 | WILLIAM | LOSITO | 114.37 |
| 47944 | RONALD | BLAIR | 114.39 |
| 50017 | THOMAS | CAPOZZELLA | 114.38 |
| 47910 | AUSTIN | PRENDERGAST | 114.38 |
| 47951 | TAMMY | LUCK | 114.38 |
| 47952 | TASHA | MORRISON | 114.39 |
| 49843 | SUSAN | SODHI | 114.39 |
| 49900 | JANET | YATES | 114.38 |
| 49901 | PETER | KURHAN | 114.37 |
| 49906 | MICHAEL | ECKARD | 114.38 |
| 49916 | SHARON | LOOSEN | 114.39 |
| 49923 | PAMELA | WADLEY | 114.38 |
| 49934 | DEON | JONES | 114.38 |
| 49859 | DONNIE | WOOD | 114.39 |
| 49865 | CONNIE | HALL | 114.38 |
| 49868 | DARLENE | LASHLEY | 114.38 |
| 49881 | JAMES | JORDAN | 114.37 |
| 49883 | ZVALERIE | BROOKS-GREENE | 114.38 |
| 49892 | VICKI | NORRIS HAULER | 114.38 |
| 48009 | ADAM | STOVER | 114.38 |
| 48001 | DORINDA | HILL | 114.39 |
| 48002 | ELIZABETH | SEALS | 114.38 |
| 48029 | LULA | ANDERSON | 114.39 |
| 48036 | THOMAS | YOUNG | 114.38 |
| 48037 | ESTEBAN | MICHACA | 114.38 |
| 48038 | DAVIDA | ASHBY | 114.39 |
| 48043 | JANICE | MINEY | 114.38 |
| 48044 | TRACEY | FARR | 114.39 |
| 48045 | THOMAS | SHANER SR | 114.38 |
| 47987 | BERNARD | WALKER | 114.39 |
| 47988 | DEBRA | BOZEMAN | 114.38 |

| | | | |
|---|---|---|---|
| 47993 | WAYNE | FERRIS | 114.38 |
| 47994 | LINDA | GRIFFIN | 114.38 |
| 47954 | BARBARA | WILLIAMS | 114.38 |
| 47969 | ARENIA | GOODEN | 114.39 |
| 48018 | TONIA | ROBINSON | 114.39 |
| 47971 | DAMION | WILLIAMS | 114.38 |
| 48051 | LOUISE | BROWN | 114.38 |
| 48053 | PHYLLIS | BANKS | 114.38 |
| 48054 | CANDICE | MATTHEWS | 114.39 |
| 48027 | SHIRLEY | KING | 114.39 |
| 48068 | KEITH | MENDENHALL | 114.38 |
| 48071 | DOROTHY | SMITH | 114.38 |
| 48076 | SANDRA | STALLINGS | 114.39 |
| 48078 | CHESTINA | JOHNSON | 114.39 |
| 50025 | KISHA | STEWART | 114.39 |
| 50033 | DAMIEN | COLEMAN | 114.37 |
| 50042 | SHELTON | FRAZIER | 114.39 |
| 50048 | SYNETTA | COWSETTE | 114.39 |
| 50058 | JOSEPH | BURKS | 114.38 |
| 50059 | CARMELA | SORBO | 114.39 |
| 50060 | JILLIAN | GOAD | 114.38 |
| 48163 | JOHN | LILLY | 114.38 |
| 48168 | MARIA | ALULEMA | 114.38 |
| 48152 | BOBBIE | JOHNSON | 114.38 |
| 48120 | FAITH | WEISENBURG | 114.38 |
| 48126 | SARA | PENRY | 114.37 |
| 48135 | RONALD | BEETZ | 114.39 |
| 48088 | PHYLLIS | KNUCKLES | 114.38 |
| 50185 | DIANE | EVANS | 114.39 |
| 48101 | DORRIS | LONG | 114.39 |
| 48103 | ICY | CLINE | 114.38 |
| 48110 | ANNIE | PALMER | 114.39 |
| 48111 | ROMA | JOHNSON | 114.38 |
| 48113 | RUSSELL | OGDEN | 114.39 |
| 50159 | JAMES | WHEELER  III | 114.39 |
| 50167 | WILLIAM | CLARK | 114.38 |
| 50168 | MARY | WHEELER | 114.39 |
| 50174 | MOSIES | VEGA SR | 114.39 |
| 50176 | FRANK | REESE | 114.38 |
| 50182 | JANIKA | WORD | 114.39 |
| 50183 | JEFFREY | TARDINO | 114.38 |
| 50126 | LISA | BELL | 114.38 |
| 50134 | ROBERT | ACKER | 114.38 |
| 50149 | CONETHIA | GREEN | 114.39 |
| 50150 | BRENDA | STAMPER | 114.37 |
| 50084 | PAUL | SEIDENSTAT | 114.37 |
| 50090 | VIRGINIA | HASKINS | 114.39 |
| 50068 | SNIPES | FORD | 114.39 |
| 50073 | JACQUELINE | JACKSON | 114.38 |
| 50093 | CHRISTINA | GUMP | 114.38 |
| 50098 | RENEA | PAIGE | 114.38 |
| 50099 | ROBERT | BYS | 114.39 |
| 50101 | ALICE | PUGH | 114.39 |
| 50102 | DEBRA | TATTA | 114.39 |
| 50107 | LESTER | BEVERLY | 114.39 |

| | | | |
|---|---|---|---|
| 50115 | DAVID | RYAN | 114.38 |
| 50035 | ANTERIO | CUNNINGHAM | 114.38 |
| 48179 | ALECIA | SLOAN | 114.38 |
| 48180 | LOUIS | DUCLOS | 114.38 |
| 48186 | BARBARA | HALL | 114.38 |
| 48195 | LORETTA | CHILDS | 114.39 |
| 48196 | DULCENE | GAU | 114.38 |
| 48204 | EUGENE | DALGEWICZ | 114.39 |
| 48205 | JAMES | HALL | 114.38 |
| 48210 | DAWN | WILLIAMS | 114.39 |
| 50233 | CLARICE | KELLER | 114.37 |
| 50241 | SUSAN | SMITH | 114.38 |
| 48218 | LASHONDA | SHELLOW | 114.39 |
| 50219 | BETSY | RICH | 114.39 |
| 48246 | WANDA | HOUCHIN | 114.38 |
| 48252 | EVELYN | GRIFFITH | 114.38 |
| 50191 | STEPHEN | GRAY | 114.39 |
| 50200 | ANNMARIE | GEORGE | 114.38 |
| 50209 | IDA | FORTUNE | 114.38 |
| 50307 | ALMA | ROSEMOND | 114.38 |
| 50291 | JOHN | RUSSO | 114.39 |
| 50292 | ELAINE | BUTLER | 114.38 |
| 50311 | TIA | DIGGS | 114.39 |
| 50332 | HASSAN | MUHAMMAD | 114.38 |
| 50341 | JEFF | ANGIUS | 114.39 |
| 50250 | MELBIA | DOYLE | 114.39 |
| 50251 | BONNIE | FENNER | 114.39 |
| 50269 | SAMANTHA | MORRIS | 114.38 |
| 50274 | ANDREW | ORTIZ | 114.39 |
| 50276 | JUDITH | LIEBERMAN | 114.39 |
| 50277 | DAISY | ROBINSON | 114.39 |
| 50282 | JANET | FLORENCE | 114.38 |
| 50283 | CARLA | SAVOY | 114.38 |
| 48370 | SHEILA | LONG | 114.39 |
| 48372 | CHERRY | RAGSDALE | 114.38 |
| 48377 | LARENNA | JONES | 114.38 |
| 48345 | BRUCE | WILLS | 114.39 |
| 48346 | MICHAEL | SENTZ | 114.38 |
| 48352 | WILMA | BRABSON | 114.38 |
| 48353 | CARLA | ALLEN | 114.39 |
| 48354 | GERALDINE | WILLS | 114.38 |
| 48355 | DARRELL | POWE | 114.39 |
| 48360 | OLEG | DJIMBINOV | 114.39 |
| 48361 | CHERRY | BROWN | 114.37 |
| 48362 | TIFFANY | GALLOWAY | 114.39 |
| 48363 | DENNIS | JOHNSON | 114.38 |
| 50359 | PATRICK | KIDWELL | 114.39 |
| 50360 | ROBERTA | SWEENEY | 114.39 |
| 48385 | ANNETTE | RAGSDALE | 114.38 |
| 48413 | MARTHA | SMITH | 114.39 |
| 48387 | SANDRA | PRESSLEY | 114.39 |
| 48388 | LEONARD | PURDY | 114.39 |
| 48395 | LOWELL | COOLEY | 114.37 |
| 48397 | SHARON | GRAYTHIGTEN | 114.38 |
| 48402 | JAMES | BEARD | 114.39 |

| 48403 | DOROTHY | JOHNSON | 114.39 |
|-------|---------|---------|--------|
| 48404 | SHANNON | CRADDOCK | 114.39 |
| 50344 | KRISSY | TALIAFERRO | 114.38 |
| 50351 | APRIL | INGRAM | 114.39 |
| 48260 | PHYLLIS | THOMPSON | 114.39 |
| 48261 | EARL | LEWIS | 114.39 |
| 50326 | TANYA | BULLOCK | 114.38 |
| 48271 | KATHERINE | SPICER | 114.38 |
| 48272 | STANLEY | MCCULLUM | 114.37 |
| 48285 | JESSICA | ALKIRE | 114.39 |
| 48288 | MARTINA | BEALE | 114.39 |
| 48304 | DEAN | ERICKSON | 114.39 |
| 48305 | ADAM | LOWE | 114.38 |
| 48310 | LISA | HINSON | 114.39 |
| 48311 | WILLIAM | ALEXANDER | 114.38 |
| 48302 | CHAD | LAUGHLIN | 114.38 |
| 48322 | JAMES | NAUGHTON | 114.39 |
| 48328 | KRISTA | WHITE | 114.39 |
| 48329 | SHEMIKA | BARR | 114.38 |
| 51111 | DAVID | YANNOTTI | 114.38 |
| 51113 | WILLIE | BAILEY | 114.38 |
| 51087 | PHILLIP | MCGINNIS | 114.39 |
| 51094 | TAMEKA | MARION | 114.38 |
| 51095 | KATHY | DAVIS | 114.39 |
| 50559 | BRAD | JONES | 114.38 |
| 50560 | VIRGINIA | JOHNSON | 114.39 |
| 50570 | TINA | SCHADEBERG | 114.39 |
| 50575 | THERESA | MINICH | 114.38 |
| 50576 | LAWRENCE | BRENNAN | 114.38 |
| 50535 | SANDRA | MIMBS | 114.38 |
| 50541 | BENJAMIN | BIDDLE | 114.38 |
| 50543 | RONALD | JOHNSON | 114.39 |
| 50551 | BRAD | JONES | 114.38 |
| 50552 | JANINA | ALLEN | 114.38 |
| 51003 | NANCY | MENDOZA | 114.37 |
| 51004 | ROBERT | FINDER | 114.39 |
| 51010 | DALE | SHAMBURG | 114.38 |
| 51011 | YING | SANG | 114.38 |
| 51020 | MICHAEL | EVANS | 114.37 |
| 51026 | BETTY | JACKSON | 114.38 |
| 51036 | DANETTA | CLIFTON | 114.38 |
| 51045 | JAIMISON | BROOKS | 114.38 |
| 51051 | MAFE | BASAN | 114.38 |
| 51053 | DANNY | MCNAMEE | 114.38 |
| 51070 | MONIQUE | NELSON | 114.38 |
| 51071 | CHRIS | COCHRANE | 114.39 |
| 51076 | ROBBIN | SWINDELL | 114.38 |
| 51078 | ROBERT | KINGERY | 114.39 |
| 50366 | BONNIE | RUTTER | 114.38 |
| 50384 | JAMES | PALMER | 114.38 |
| 50399 | BILL | WALL | 114.38 |
| 50402 | ANGELA | WATSON | 114.39 |
| 50409 | MARIAN | CRAWFORD | 114.38 |
| 50411 | RICK | TRIPLETT | 114.39 |
| 50417 | THOMAS | FOSTER | 114.39 |

| | | | |
|---|---|---|---|
| 50418 | GWEN | CURTNER | 114.38 |
| 50419 | TERRANCE | WALKER II | 114.37 |
| 50424 | WINIFRED | RIDLEY | 114.39 |
| 50425 | JAMES | MOORE | 114.39 |
| 50428 | JUDITH | TRIPLETT | 114.39 |
| 50453 | DAVID | CARNS | 114.38 |
| 50458 | PAMELA | KRAMER | 114.39 |
| 50460 | MARIE | UMEH | 114.39 |
| 50466 | DIANNE | CARSWELL | 114.38 |
| 50467 | VERONICA | SALVAS | 114.38 |
| 50469 | TERRY | HARRIS JR. | 114.38 |
| 50477 | JENNIFER | HILL | 114.39 |
| 48464 | LINDA | HUGHES | 114.37 |
| 48422 | LAURA | YOUNG | 114.39 |
| 48427 | SHIRLEY | HARRIS | 114.39 |
| 48447 | JAMES | CARTER JR | 114.39 |
| 48454 | KRISTINA | ANDREWS | 114.39 |
| 48461 | TERESA | GILL | 114.38 |
| 50392 | MARGARET | MONTGOMERY | 114.38 |
| 50518 | RAFAEL | GUZMAN | 114.38 |
| 48429 | ALBERT | WHITE | 114.38 |
| 50493 | RODRIGUEZ | FRANK JR | 114.38 |
| 50500 | SUSAN | RODGERS | 114.39 |
| 50501 | VELORIS | COOK | 114.38 |
| 50442 | MARY LYNN | HUBLER | 114.37 |
| 50444 | EDDIE | WILLIAMS | 114.38 |
| 50449 | LISA MARIE | JONES | 114.38 |
| 50485 | JAMIE | BERDY | 114.39 |
| 50486 | GINA | BELTRAN | 114.39 |
| 50491 | CLEDITH | CAUDILL | 114.38 |
| 50892 | FIOANNA | YOUNG | 114.38 |
| 51463 | APRIL | SMITH | 114.38 |
| 51464 | SCOTT | OZOG | 114.38 |
| 51469 | VERNA | BOSS | 114.38 |
| 50879 | ANNIE | MITCHELL-SEWELL | 114.38 |
| 50884 | KEVIN | CRONIN | 114.39 |
| 50885 | JOCELYN | CREWS | 114.39 |
| 51446 | NICOLE | BLACKMAN | 114.38 |
| 51444 | ROSIE | WILLIAMS | 114.39 |
| 51454 | CARMEN | COBLENTZ | 114.39 |
| 51388 | KIM MARIE | JIMENEZ | 114.38 |
| 51411 | NATIVIDAD | SCOTT | 114.38 |
| 51420 | HELEN | DULEK | 114.39 |
| 51421 | LO MAR | RIDDLES | 114.39 |
| 51422 | ROBIN | MARSHALL | 114.39 |
| 51428 | PATRICIA | FITZGERALD | 114.39 |
| 51429 | CONSTANCE | FORGUSON | 114.38 |
| 51437 | ROBERT | GREENE | 114.38 |
| 50896 | STEVEN | ZIMISH | 114.38 |
| 50901 | JOHN | ADAMS | 114.39 |
| 50910 | BRETT | RUHF | 114.39 |
| 50894 | MACK | SHELL | 114.37 |
| 50921 | ZACKARY | MCKEE | 114.39 |
| 50926 | PATRICIA | DAVIS | 114.39 |
| 50927 | JUAN | CAMPA | 114.39 |

| | | | |
|---|---|---|---|
| 50929 | JOHN | GRIFFIN | 114.39 |
| 50934 | AMANDA | MCNUTT | 114.37 |
| 50944 | SAMMY | JONES | 114.39 |
| 50946 | CURTIS | SMITH | 114.38 |
| 50952 | FREDERICK | BAUMGARDNER | 114.39 |
| 50954 | MARY KAY | THROWER | 114.38 |
| 50969 | GARY | STOKES | 114.39 |
| 50970 | JACQUELINE | SPEARS | 114.39 |
| 50960 | DAWNA | WISEMAN | 114.37 |
| 50962 | PAUL | NICKS | 114.38 |
| 50977 | JOSE | MENDOZA | 114.37 |
| 51329 | GEOFFREY | WESTBY | 114.38 |
| 51363 | LAREINA | ZAYYAD | 114.38 |
| 51369 | MOSES | GILLIAM | 114.38 |
| 51371 | CRYSTAL | NEWHART | 114.38 |
| 51395 | GARY | RIDLEY SR | 114.37 |
| 51397 | DAVID | KAISER | 114.38 |
| 51402 | DESIREE | LEE | 114.39 |
| 51404 | DAVID | WATSON | 114.39 |
| 51377 | CHRISTE | HASHAGEN | 114.38 |
| 51378 | MARK | ROBINSON | 114.37 |
| 51380 | BRIAN | GENT | 114.38 |
| 51305 | JASON | MACE | 114.38 |
| 51310 | ELIZABETH | DEMEO | 114.39 |
| 51311 | FELICIA | GRAY | 114.38 |
| 51313 | KEITH | DAVIDSON | 114.39 |
| 51318 | MYRON | AXTMAN | 114.39 |
| 51337 | TITEANNA | BANKS | 114.38 |
| 51338 | JAMES | EVANS | 114.38 |
| 51344 | TANESIA | BAKER | 114.39 |
| 50800 | TIA | HINKSON | 114.39 |
| 50803 | CORENE | HERBERT | 114.39 |
| 50809 | CHRISTIE | TUBVILLE | 114.39 |
| 50810 | CHARLES | BRAKE | 114.39 |
| 50818 | DEBORAH | GREEN | 114.39 |
| 50819 | MARGARET | BRAKE | 114.38 |
| 50829 | SARAH | VINCENT | 114.39 |
| 50845 | JOHN | BAIRDS | 114.38 |
| 50853 | GLADYS | CARROLL | 114.38 |
| 50860 | GREGORY | BROWN | 114.39 |
| 50861 | THOMAS | PETERSON | 114.39 |
| 50868 | BERNARD | LOMBARDI | 114.38 |
| 50869 | KAREN | WILLIAMS | 114.39 |
| 50877 | REBECCA | PAGEAU | 114.37 |
| 50878 | PATRICIA | RYAN | 114.39 |
| 50633 | LEANITA | NEDOSTUP | 114.38 |
| 50651 | VICTOR | HAZZARD | 114.38 |
| 50652 | ANTONIO | CASTANEDA | 114.39 |
| 50658 | JOHN | PROCTOR | 114.38 |
| 50642 | SUSAN | BLACK | 114.38 |
| 50644 | KARL | HARBOR | 114.38 |
| 50661 | LELAND | STEPPIG | 114.38 |
| 50667 | MATT | ROONEY | 114.38 |
| 50669 | CALVIN | EVANS | 114.39 |
| 50583 | JANE | PAGE | 114.39 |

| | | | |
|---|---|---|---|
| 50592 | JAMES | ADAMS | 114.38 |
| 50585 | CHRISTOPHER | WILLENBUCHER | 114.37 |
| 50601 | JAMES | ALBERTSON | 114.38 |
| 50603 | TABATHA | CLOSE | 114.39 |
| 50610 | WENDY | LUCAS | 114.39 |
| 50611 | SHANNON | SCHULTHEIS | 114.39 |
| 50617 | JAMIE | ROSENBERG | 114.39 |
| 50618 | RODNEY | SMITH | 114.38 |
| 50619 | GARY | WOLFE | 114.38 |
| 51154 | MARCEL | THOMPSON | 114.39 |
| 51161 | JIM | HALL JR | 114.39 |
| 51177 | JASON | REXRODE | 114.38 |
| 51178 | DANIEL | DUNCAN | 114.38 |
| 51163 | GARY | DELLAVECCHIA | 114.37 |
| 51188 | SYLVESTER | GREENE | 114.38 |
| 50678 | DEBORAH | BLANSETT | 114.38 |
| 50685 | HAROLD | CARTER | 114.37 |
| 50687 | MARVIN | GERRINGER | 114.38 |
| 50702 | DEMETRIA | WESTON | 114.38 |
| 51127 | STEPHEN | RECCO | 114.39 |
| 51136 | TERRY | MYERS | 114.38 |
| 51137 | TONIA | SMITH | 114.38 |
| 51138 | PETER | FRAZIER | 114.39 |
| 51144 | WANDA | CAMPBELL | 114.39 |
| 50703 | CHEYENNE | GRAVES | 114.39 |
| 51295 | JANET | PEARSON | 114.38 |
| 51296 | MARVIN | JONES | 114.39 |
| 51262 | BRENDA | JOHNSON | 114.38 |
| 51263 | CYNTHIA | SEARS | 114.38 |
| 51268 | LEON | BLONDIN | 114.38 |
| 50711 | CHRISTINA | THOMAS | 114.38 |
| 50718 | JESSICA | GRAVES | 114.38 |
| 50727 | LIIBBIE | GOODIER | 114.38 |
| 50728 | LYNISHEA | PIGRAM | 114.38 |
| 50734 | BETH | LEE | 114.39 |
| 50737 | AMY | BARBER | 114.38 |
| 50743 | FABIAN | PEREZ | 114.39 |
| 50744 | JAN | YANKE | 114.38 |
| 50753 | DAVID | PEREZ | 114.38 |
| 50759 | ALEX | HOLLINS | 114.38 |
| 50761 | CAROL | PULLEN | 114.38 |
| 50767 | BASHAWN | JAMISON | 114.38 |
| 50770 | NATHAN | DILLON | 114.38 |
| 50775 | LILLIAN | BOGLE | 114.39 |
| 50785 | SAMANTHA | EUBANKS | 114.38 |
| 50792 | JAMIE | QUIN | 114.39 |
| 51195 | CARA | PORTSER | 114.38 |
| 51202 | ALICE | OTERO | 114.38 |
| 51205 | KAREN | WOODS | 114.38 |
| 51211 | KAREN | MCCALL | 114.38 |
| 51218 | GARY | COLVIN | 114.39 |
| 51228 | ROSEANN | DECKER | 114.38 |
| 51230 | JOSEPH | BLACK | 114.39 |
| 51235 | CHUNG | CHONG | 114.38 |
| 51236 | ADAM | BOHLKEN | 114.38 |

| | | | |
|---|---|---|---|
| 51238 | GLENDER | ANDERSON | 114.38 |
| 51243 | VERIEVER | JONES | 114.38 |
| 51244 | DEIRDRE | ELLISON | 114.39 |
| 51245 | KAREN | SHEPPARD | 114.38 |
| 51252 | CURTIS | STUDZINSKI | 114.37 |
| 51253 | LEE | SHAW | 114.39 |
| 51255 | BARBARA | POITRAS | 114.39 |
| 51271 | ROCKY | HOWELL | 114.38 |
| 51272 | TAMMY | RUFUS | 114.37 |
| 51277 | ROSE MARIE | THOMAS | 114.38 |
| 51279 | CHRISTINE | GOODRICH | 114.38 |
| 51280 | TIMAKA | JONES | 114.38 |
| 51285 | LISA | HOYE | 114.38 |
| 51286 | ROBERT | WRIGHT | 114.38 |
| 53552 | NANCY | STRASSNER | 114.39 |
| 51487 | GREGORY | BOSS | 114.39 |
| 51495 | NICKY | STROCK | 114.38 |
| 51497 | SEAN | GRAVES | 114.38 |
| 53558 | REX | PUSSER | 114.38 |
| 53559 | JESSICA | STOLTZ | 114.37 |
| 51479 | DANEAN | FRANKLIN | 114.38 |
| 51480 | KATIE | BRINKER | 114.38 |
| 53536 | TODD | KUEPPER | 114.37 |
| 50996 | DAISY | TAYLOR | 114.38 |
| 51001 | JASON | VALENTINE | 114.39 |
| 50979 | EUGENE | DEMARCO JR | 114.38 |
| 50994 | JENNIFER | JORDAN | 114.38 |
| 53527 | TERRY | WESTON | 114.38 |
| 53528 | CLEFF | GIBSON | 114.38 |
| 51513 | RICHARD | CAMPBELL | 114.39 |
| 51514 | VERNA LEE | BOWLING | 114.39 |
| 51531 | NANCY | DUFF | 114.38 |
| 51536 | DENISE | MATTHEWS | 114.39 |
| 51538 | NATHANIEL | JOHNSON | 114.39 |
| 51544 | NANCY | HARLOW | 114.37 |
| 51522 | JODI | JOHNSON | 114.39 |
| 51547 | TINA | LONG | 114.39 |
| 51552 | DEREK | SMITH | 114.38 |
| 51563 | LINDA | DAUS | 114.38 |
| 51570 | DAVID | PARDECK | 114.39 |
| 51571 | EDWARD | CARRICO | 114.39 |
| 51579 | BEVERLY | HELMS | 114.39 |
| 51580 | AMY | HELLWIG | 114.38 |
| 51581 | WILLIAM | HELM | 114.37 |
| 51587 | JOSEPH | SUTTON | 114.39 |
| 51588 | TIMOTHY | GAZAWAY | 114.39 |
| 51589 | JEAN | ROMAN | 114.38 |
| 51605 | MICHAEL | FIORE | 114.39 |
| 51606 | GEORGE | DAY | 114.39 |
| 51611 | MICHAEL | SCHERR | 114.38 |
| 53602 | KAREN | FOLEY | 114.37 |
| 53570 | BRITNEY | CRAWFORD | 114.38 |
| 53583 | WALTER | WOLFINGTON | 114.39 |
| 53584 | JONATHAN | MOORE | 114.39 |
| 53586 | DAVID | BROWER | 114.39 |

| 53591 | SANDRA | HERRING | 114.39 |
|-------|--------|---------|--------|
| 53592 | ATIYA | FRISTON | 114.38 |
| 53593 | JESSICA | VENTICINQUE | 114.38 |
| 53594 | CHRISTINE | HUNTSMAN | 114.39 |
| 51614 | BRENDA | SMITH | 114.39 |
| 51619 | CYNTHIA | EVANS | 114.39 |
| 51628 | MICHAEL | DELLAVECCHIA | 114.39 |
| 51629 | PAMELA | COLBERT | 114.38 |
| 51637 | JAMES | PERKINS | 114.38 |
| 53560 | RICKEY | STECIAK | 114.39 |
| 53561 | BARRY | HEWELT | 114.38 |
| 53568 | SARAH | HODGES | 114.39 |
| 53700 | DONNA | WATERS | 114.39 |
| 53684 | MARCIA | SOLAND | 114.38 |
| 53686 | THERESE | GODFREY | 114.39 |
| 53675 | FRANCIS | FEIST | 114.38 |
| 53658 | DEDRICK | SUTTON | 114.38 |
| 53659 | PAUL | TURNER | 114.38 |
| 53661 | DANIEL | KELLEY | 114.38 |
| 53611 | JEREMY | GIBBS | 114.39 |
| 53626 | DEBORAH | MCDOWELL | 114.39 |
| 53642 | MELLONIE | TURNER | 114.38 |
| 53650 | TIFFANY | HARRIS | 114.38 |
| 53651 | JOSHELLE | MORRIS | 114.39 |
| 53895 | JODI | BUTLER | 114.39 |
| 53901 | DOLORES | SICONOLFI | 114.38 |
| 53902 | MELISSA | GROOMS | 114.38 |
| 53879 | LORI | HARRIS | 114.39 |
| 53885 | WAYNE | KETCHUM | 114.38 |
| 53887 | CLAUDE | COMMODORE | 114.38 |
| 51814 | BECKY | FROEMMING | 114.39 |
| 51820 | DANITA | JONES | 114.38 |
| 51823 | LENDOAN | WRIGHT | 114.38 |
| 51828 | MARIBEL | CARDONA | 114.39 |
| 53843 | BLONIE | MARTIN | 114.39 |
| 53853 | ROBERT | PHILLIPS JR | 114.38 |
| 53854 | ANGELA | GRAY | 114.37 |
| 53859 | DEBRA | SCOTT | 114.38 |
| 53868 | DEBORAH | BENNETT | 114.38 |
| 53869 | ELDRIDGE | SCOTT | 114.39 |
| 53862 | FRANK | HUDSON | 114.38 |
| 53775 | TAMMY | BECKER | 114.38 |
| 53820 | KYLE | BENDER | 114.39 |
| 53786 | JANICE | LIMBO | 114.38 |
| 53787 | VANESSA | MCCULLOUGH | 114.38 |
| 53810 | JESSICA | FOUNTAIN | 114.38 |
| 53826 | SANDRA | DEARWESTER | 114.39 |
| 53827 | MARY | MOONEY | 114.38 |
| 53828 | DARLENE | WHITE | 114.38 |
| 53834 | KYMBERLEE | WILLIAMS | 114.37 |
| 53835 | KENNETH | KIDD | 114.39 |
| 53837 | VENETRISE | JACKSON | 114.39 |
| 53784 | DIANE | EDWARDS | 114.38 |
| 53768 | ROGER | FOUNTAIN JR. | 114.38 |
| 53793 | JULIA | STEPHAN | 114.38 |

| | | | |
|---|---|---|---|
| 53794 | JEANNE | BOLES | 114.38 |
| 53800 | XAVIER | BLACK | 114.38 |
| 53801 | WILLIAM | WARMAN | 114.38 |
| 53802 | ARCHIE | SINGLETON | 114.38 |
| 53803 | PAUL | ROSSER | 114.39 |
| 53737 | STEPHANIE | PAYNE | 114.39 |
| 53750 | DARIUS | CHILES | 114.38 |
| 53753 | KRISSA | FISKE | 114.39 |
| 53759 | STEVEN | SWAIM JR | 114.38 |
| 53762 | YUSSRI | IBRAHIM | 114.38 |
| 53719 | TAMMY | PEACOCK | 114.38 |
| 53720 | CRAIG | WOODSON | 114.39 |
| 53726 | JASON | POLENSKE | 114.39 |
| 51639 | DUNSFORD | GLASGOW | 114.39 |
| 51672 | MELVIN | FYKE | 114.39 |
| 51662 | ROBERT | KELLY | 114.39 |
| 51663 | DEBORAH | GREEN | 114.38 |
| 51669 | BRENDA | LOWRANCE | 114.38 |
| 53710 | GAETANA | LA CAVA | 114.39 |
| 53711 | ROBERT | TETER | 114.39 |
| 51654 | BENJAMIN | GARY | 114.38 |
| 51678 | LARY | GREEN | 114.38 |
| 51679 | CORALIE | ELLIS | 114.39 |
| 51695 | ROBERT | LOWRANCE | 114.39 |
| 51686 | LONNIE | COLLINS | 114.38 |
| 51687 | KEISHNA | MATHISON | 114.37 |
| 51711 | DONNIE | BENTLEY | 114.39 |
| 51714 | JANE | BARLAU | 114.39 |
| 51722 | KINEKA | BERRY | 114.38 |
| 51745 | CARL | FIRME | 114.39 |
| 51747 | LOUISE | BERTHIAUME | 114.38 |
| 51755 | CHARLES | HOFFMAN | 114.38 |
| 51756 | ALICE | ESPOSITO | 114.39 |
| 51761 | FRANK | WALLACE | 114.38 |
| 51763 | DANIEL | ZINNEL | 114.38 |
| 51765 | NORMAN | STRASSER SR | 114.39 |
| 51770 | RACHEL | BLAIR | 114.37 |
| 51771 | JACQUELINE | CHAMBERS | 114.39 |
| 51773 | NORA | SHAW | 114.37 |
| 51778 | SHERRIE | DOWNS | 114.38 |
| 51786 | LINDA | FLEMING | 114.38 |
| 51795 | ROBERT | MITCHELL JR. | 114.38 |
| 51796 | NIKKI | MOORE | 114.38 |
| 51797 | SANDRA | DEERE | 114.38 |
| 51798 | ANTHONY | WELLS | 114.39 |
| 51788 | MEYSHA | LASH | 114.39 |
| 51789 | DALE | VANBLARICOM | 114.38 |
| 51804 | CYNTHIA | TOWNSEND | 114.38 |
| 51806 | ROSIE | LINEN | 114.38 |
| 51812 | DOMINIC | GALLEGOS | 114.38 |
| 51813 | SARAH | HAWBAKER | 114.38 |
| 53728 | JEAN | ROSE | 114.37 |
| 53734 | LAURA | DIEMER | 114.37 |
| 47444 | RAY | ARNOLD | 114.39 |
| 47452 | CHARLES | COE | 114.38 |

| | | | |
|---|---|---|---|
| 47461 | FRANCES | MCNALY | 114.38 |
| 47466 | NATHAN | GOAD | 114.39 |
| 49491 | RYAN | MOOREFIELD | 114.38 |
| 49497 | ETTA | TAYLOR | 114.38 |
| 47400 | MARGIE | WHITEHURST | 114.39 |
| 47401 | LARRY | HREHA | 114.38 |
| 49481 | SHANNON | TRITSCHLER | 114.39 |
| 49482 | LELON | LOVINS | 114.38 |
| 47409 | MICHELLE | BUTLER | 114.38 |
| 47426 | HILLARY | DAVIS | 114.39 |
| 47427 | LATEISHA | GARDNER | 114.39 |
| 49423 | MARGARET | DAVIS | 114.38 |
| 49424 | NIKISHA | LEACH | 114.39 |
| 49425 | LORAINNE | LANGE | 114.39 |
| 49407 | VICKIE | RICE | 114.38 |
| 49413 | STACY | FLANAGAN | 114.38 |
| 49414 | RUSSELL | SCARBOROUGH | 114.39 |
| 49415 | MARGARET | DAVIS | 114.39 |
| 49416 | ANGELA | LEWIS | 114.38 |
| 49383 | STEVE | STRICKLAND | 114.39 |
| 49388 | TIMOTHY | ECHOLS | 114.38 |
| 49389 | TANYA | MURRAY | 114.39 |
| 49400 | BEVERLY | BISHOP | 114.37 |
| 49474 | TERESA | HINES | 114.38 |
| 49456 | MICHAEL | BRICEST | 114.38 |
| 49457 | PARISH | POWELL | 114.37 |
| 49463 | YOLANDA | MACK | 114.37 |
| 49464 | MARGARET | WARFIELD | 114.39 |
| 49431 | CRYSTAL | JONES | 114.38 |
| 49432 | JENNIFER | BADILLO | 114.39 |
| 49438 | DOROTHY | WINTERS | 114.39 |
| 49441 | HARVEY | CARTER | 114.39 |
| 49447 | CORA | COVINGTON | 114.38 |
| 49448 | ANTONIA | LOGAN | 114.38 |
| 47475 | WILLIAM | JONES | 114.38 |
| 47476 | THERESA | LOWERY | 114.38 |
| 47483 | MELISSA | FARMER | 114.39 |
| 47510 | GARDENIA | HUNG | 114.38 |
| 47517 | WILLIE | DUNN | 114.38 |
| 47518 | KENNY | HENSLEY | 114.38 |
| 47519 | NARENDRABAH | SHAH | 114.38 |
| 47520 | JULIE | RICH | 114.39 |
| 47525 | JUDY | SHANNON | 114.37 |
| 47526 | MARGARET | BALLARD | 114.39 |
| 47494 | MICHAEL | HOPKINS | 114.39 |
| 47495 | MAE | WINDHAM | 114.38 |
| 47501 | DIANA | GUEVARA | 114.39 |
| 47502 | ANDREA | EVIG | 114.37 |
| 47536 | RHONDA | SMITH | 114.38 |
| 47541 | DENISE | MAGRUDER | 114.38 |
| 47542 | CAROL | CAFARELLA | 114.37 |
| 47545 | LATONYA | HARRISON | 114.38 |
| 47559 | DARLENE | SCUTURIO | 114.38 |
| 49499 | BETTY | COWTHON | 114.38 |
| 49500 | BEATRICE | KNIGHT | 114.38 |

| 49523 | NATASHA | CHASE | 114.37 |
|---|---|---|---|
| 49524 | CHRISTOPHER | HELLE | 114.38 |
| 49530 | JENNIFER | GOSS | 114.39 |
| 49533 | FRANCES | WILSON | 114.38 |
| 49508 | KIM | REGISTER | 114.38 |
| 49540 | PAUL | SNIPES | 114.38 |
| 49548 | TAMMY | BEGLEY | 114.39 |
| 49556 | TERESA | LYNCH | 114.39 |
| 49573 | STEVEN | WALKUW | 114.39 |
| 49567 | PAUL | BARRY | 114.39 |
| 49591 | JANNIE | RICHARDS | 114.39 |
| 49726 | JONATHAN | PATZ | 114.38 |
| 49739 | BOBBY | WILLIAMS | 114.38 |
| 49716 | REGINALD | CHATMAN | 114.39 |
| 49723 | JOHNNY | DUNN | 114.38 |
| 49699 | MATTIE | WILLIS | 114.38 |
| 49706 | JEFFREY | LEE | 114.38 |
| 49709 | DORIS | LEWIS | 114.37 |
| 47720 | TREVOR | IRELAND | 114.39 |
| 47726 | REBECCA | BAILEY | 114.38 |
| 47677 | ROBERT | TRUJILLO | 114.38 |
| 47685 | CHRIS | PINNER | 114.38 |
| 47709 | PHILLIP | BERGER | 114.39 |
| 49675 | VALRIE | HENRY | 114.39 |
| 49681 | DONNELL | CORBETT | 114.39 |
| 49682 | CYNTHIA | PHILLIPS | 114.38 |
| 49683 | ANGELA | NEELY | 114.38 |
| 49684 | RAJENDRA | BALAKA | 114.39 |
| 47735 | JULIA | PARDUE | 114.39 |
| 49673 | EDWARD | CONNELLY | 114.39 |
| 49690 | OTHA | HOWARD | 114.39 |
| 49691 | CHRIS | CRAWFORD | 114.39 |
| 49748 | MOHSEN | FAYAD | 114.38 |
| 49751 | ANGELA | YOUNG | 114.38 |
| 49756 | OLIVIA | GADDY | 114.39 |
| 49757 | CLAUDE | WHEELER JR | 114.39 |
| 49758 | DEBORAH | GILL | 114.39 |
| 49767 | VINCENT | PALMIERI | 114.39 |
| 49773 | HELEN | PATRICK | 114.39 |
| 49774 | JOSE | FRANCISCO | 114.39 |
| 49783 | BENITA | GOTTLIEB | 114.38 |
| 49789 | FRANCENIA | BLACKWELL | 114.38 |
| 49790 | DERRICK | BLACKWELL | 114.39 |
| 49798 | PATRICK | FIVELSON | 114.39 |
| 49801 | WALTER | SMITH | 114.39 |
| 49809 | HEATHER | GARDNER | 114.38 |
| 49815 | ANITA | FOSTER | 114.38 |
| 49816 | SHERRIE | LEMONS | 114.39 |
| 49817 | EDWARD | SMITH | 114.39 |
| 49823 | JOHN | CLARK | 114.38 |
| 49825 | PAULA | BURTON | 114.38 |
| 49608 | TONDA | ANTHONY | 114.39 |
| 49614 | JULIE | CARR | 114.38 |
| 49615 | SONYA | SMITH-BURNETT | 114.39 |
| 49617 | ED | KINSEY | 114.38 |

| | | | |
|---|---|---|---|
| 49623 | ADELE | AMATO | 114.37 |
| 49624 | KELLIE | CONNERS | 114.39 |
| 49625 | NICOLE | STERN | 114.38 |
| 49631 | JEFFREY | SALE | 114.39 |
| 49632 | ELSABET | HAILE | 114.39 |
| 49639 | TANYA | LONG | 114.38 |
| 49641 | RALPH | SZCZYPINSKI JR | 114.38 |
| 49642 | TERRY | SKINNER | 114.38 |
| 49648 | REGINA | BUMGARNER | 114.38 |
| 49650 | JOSEPHINE | CAMPBELL | 114.39 |
| 49656 | CHRIS | BUMGARNER | 114.38 |
| 49597 | MARION | WATSON | 114.38 |
| 49606 | ALECIA | PULLEY | 114.37 |
| 49672 | JASON | HALE | 114.37 |
| 47568 | SHENISE | HENDERSON | 114.37 |
| 47577 | DAINI | ROMAN | 114.37 |
| 47583 | BRIAN | ZAMPATTI | 114.39 |
| 47585 | MARY | MACK | 114.39 |
| 47593 | JOSEPH | GAGLIARDI | 114.38 |
| 47594 | EMMA | MILLER | 114.38 |
| 47595 | SHENISE | BENNETT | 114.38 |
| 47602 | RICKY | PINNER | 114.38 |
| 47603 | GWEN | KEENEY | 114.39 |
| 47609 | TINA | MORELAND | 114.39 |
| 47611 | PAMELA | MARSH | 114.37 |
| 47617 | PATSY | NOBLES | 114.38 |
| 47618 | GINA | GRAVES | 114.38 |
| 47620 | SHERRY | EVERHART | 114.38 |
| 47625 | MONTE | GASKINS SR | 114.38 |
| 47627 | DORIS | PINNER | 114.38 |
| 47628 | SHEMKA | WILLIAMS | 114.37 |
| 47633 | JEREMY | WEST | 114.38 |
| 47637 | ERIN | KEENEY | 114.38 |
| 47642 | CAROL | LEWIS | 114.38 |
| 47644 | SUN | CHHAY | 114.38 |
| 47651 | VERNELL | CARR | 114.37 |
| 47653 | LOIS | MORGERSON | 114.38 |
| 47659 | THOMESHA | GRANGER | 114.39 |
| 47660 | MARTHA | DAVENPORT | 114.39 |
| 47661 | NICHOLAS | STALES | 114.38 |
| 47668 | BRADLEY | HUNT | 114.37 |
| 47675 | PATRICIA | BOGGAN | 114.39 |
| 47692 | JASON | CURRY | 114.39 |
| 47693 | OLLIE | GALLOWAY | 114.38 |
| 47695 | HEATHER | ANDERSON | 114.38 |
| 47300 | TAMIKA | WILLIAMS | 114.39 |
| 47301 | MARIA | STEFFENS | 114.39 |
| 47293 | RONNETTE | BARROS | 114.39 |
| 47309 | ADRIAN | PAYNE | 114.39 |
| 47310 | MAXZINE | LEWIS | 114.38 |
| 47311 | ROBERT | MEYER | 114.39 |
| 47316 | YANIRIS | TAVERAS | 114.38 |
| 47243 | KATIE | ERBY | 114.39 |
| 47259 | ELAHE | YOUSEFI | 114.39 |
| 47276 | JUANITA | YOUNG | 114.37 |

| 47277 | RICHARD | VITKAUSKAS | 114.39 |
|---|---|---|---|
| 47282 | TYRONE | DAWSON | 114.39 |
| 47283 | ANDREW | JAMES | 114.38 |
| 49182 | CAROLINE | POLK | 114.38 |
| 49189 | DESMOND | JOHNSON | 114.39 |
| 49191 | CATHY | LOVE | 114.37 |
| 47376 | NIKKIA | DONALDSON | 114.38 |
| 49163 | JEANETTE | WELLS | 114.39 |
| 49165 | DENNIS | CANTER SR. | 114.37 |
| 47359 | DAVID | FANT | 114.38 |
| 47366 | NADINE | NEGRON | 114.38 |
| 47342 | SHEILA | WALLACE | 114.38 |
| 47343 | FANNIE | WASHINGTON | 114.39 |
| 47349 | JEREMY | PERKINS | 114.38 |
| 47350 | MELVIN | REARICK | 114.38 |
| 47352 | MARCO | VARGAS | 114.38 |
| 47369 | BECKY | LAMBERTH | 114.38 |
| 47391 | PHILLIP | WOODS | 114.39 |
| 49256 | JENNIFER | WALKER | 114.39 |
| 49238 | CARLA | JONES | 114.38 |
| 49258 | KENNETH | RUFF | 114.39 |
| 49263 | ANGELA | HOLT | 114.38 |
| 49266 | PRYMOUS | WALKER | 114.39 |
| 49271 | LATOYA | MAYS | 114.37 |
| 49223 | FRANK | WAJDA | 114.39 |
| 49224 | LAMONT | TAYLOR | 114.39 |
| 49229 | EBONY | WILHITE | 114.39 |
| 49230 | JAMES | JONES | 114.38 |
| 49231 | ROSA | ABBAGO | 114.37 |
| 49232 | KEVIN | HARPER | 114.39 |
| 49199 | DAVID | LOVE | 114.38 |
| 49179 | ARLENE | THOMAS | 114.38 |
| 49214 | FREDA | BENNETT | 114.37 |
| 49347 | MICHUNDRIA | HAIRSTON | 114.38 |
| 49365 | LESLEY | MARION | 114.39 |
| 49371 | CARL | CARLSON | 114.38 |
| 49333 | CRYSTAL | YOUNG | 114.38 |
| 49338 | BEVERLY | KNIGHT | 114.39 |
| 49340 | STEVEN | MOORE | 114.39 |
| 49357 | DONALD | HATFIELD JR | 114.38 |
| 49289 | MARILYN | CHAMBERS | 114.39 |
| 49296 | DEBBIE | FLACK | 114.38 |
| 49297 | PASQUALE | CIRULLO | 114.38 |
| 49299 | MARK | BURKE | 114.39 |
| 49305 | MINNIE | BULLOCK | 114.38 |
| 49313 | STEWART | BROWN | 114.38 |
| 49314 | WASH | KEEN | 114.37 |
| 49322 | ANTONIO | LOCKETT | 114.38 |
| 49323 | JOHN | LERCH | 114.39 |
| 49324 | LORI | HAIRSTON | 114.38 |
| 49325 | LEAH | LOCKETT | 114.38 |
| 49330 | JAMES | PIERCE | 114.38 |
| 49331 | RUDEL | ABBAGO | 114.38 |
| 47208 | ROBERT | FISHER | 114.39 |
| 47216 | CHRISTOPHER | ROSS | 114.37 |

| | | | |
|---|---|---|---|
| 47217 | SUZANNE | DIGRIUS | 114.39 |
| 47218 | GAIL | TOWNSEND | 114.39 |
| 47143 | DIANA | BROWN | 114.38 |
| 47159 | CHANDA | ADAMS | 114.39 |
| 47191 | BONNIE | BREWER | 114.39 |
| 47192 | DOROTHY | JOHNSON | 114.38 |
| 47199 | ZAIDA | SANCHEZ | 114.39 |
| 47200 | RENELL | PRESTON | 114.38 |
| 47133 | ALBERT | BRATTON | 114.37 |
| 47134 | DAVID | SPINOSO | 114.39 |
| 47149 | DEROSHA | SIMMONS | 114.38 |
| 47167 | TRACIE | CUMMINGS | 114.38 |
| 47168 | CHERYL | SUMTER | 114.39 |
| 47169 | SHARRINE | SLAUGHTER | 114.38 |
| 47175 | CHRISTOPHER | PULCHER | 114.38 |
| 47176 | ESTELLE | FOSTER | 114.39 |
| 48963 | DORIS | JAMIESON | 114.39 |
| 48856 | BETTY | FIELDS | 114.37 |
| 47060 | JIMMY | CLARK | 114.38 |
| 47065 | REBECCA | DULABOHN | 114.39 |
| 47067 | DAREN | HOLBROOK | 114.37 |
| 47074 | FRANCIS | BUCCELLA | 114.39 |
| 47077 | ADEGBOYEGA | AMOO | 114.38 |
| 47082 | DENNIS | GALLAGHER | 114.39 |
| 47085 | BEVERLY | GIBSON | 114.39 |
| 47093 | JAMES | MARRIAM | 114.39 |
| 47102 | MARK | ALBERT | 114.39 |
| 47107 | SHARON | JENKINS | 114.37 |
| 47115 | WAYNE | MCMASTERS | 114.38 |
| 47117 | JOSEPH | SHARP | 114.39 |
| 47124 | MICHAEL | LAWSON | 114.38 |
| 47125 | HERBERT | RICHARDSON | 114.39 |
| 47126 | MARK | BAMMANN | 114.38 |
| 47241 | ROY | JOHNSON | 114.38 |
| 47234 | CHRYSTAL | TILSON | 114.39 |
| 47226 | STEPHANIE | TALBERT | 114.39 |
| 49124 | ELNORA | NEARS | 114.38 |
| 49129 | WILLIE | CAMPBELL | 114.39 |
| 49130 | STANLEY | ARTIS | 114.38 |
| 49147 | DORMEKA | HEADEN | 114.38 |
| 49154 | GEORGE | VOGEL | 114.39 |
| 49155 | RUSTI | ALLMAN | 114.38 |
| 49156 | ROBERT | HALL | 114.39 |
| 49087 | CYNTHIA | DAVIDSON | 114.38 |
| 49089 | SHELLEY | PICKETT | 114.39 |
| 49097 | SCOTT | GRAPATIN | 114.39 |
| 49105 | ROBERTA | PRINGLE | 114.38 |
| 49107 | LASHANEQUA | JONES | 114.38 |
| 49113 | SUSAN | BURGESS | 114.39 |
| 48989 | BRANDON | CASH | 114.39 |
| 48998 | TOBY | KING | 114.38 |
| 49004 | SERGEY | TAVER | 114.39 |
| 49005 | THOMAS | GENTILE | 114.37 |
| 49007 | AARON | WILCOX | 114.38 |
| 49012 | CATHERINE | MYERS | 114.38 |

| 49013 | KAREN | WADDELL | 114.38 |
|-------|-------|---------|--------|
| 49015 | CATHERINE | BENSON | 114.39 |
| 49021 | WANDA | HILL | 114.38 |
| 49022 | KATHRYN | DELVECHIO | 114.37 |
| 49024 | BRADLEY | WILSON | 114.38 |
| 49029 | VICTOR | GRAEF | 114.39 |
| 49031 | KAREN | MISKULIN | 114.39 |
| 49038 | ROSEMARIE | PETERSON | 114.38 |
| 49046 | AMANDA | VADEN | 114.39 |
| 49057 | READA | STEPHENS | 114.39 |
| 49062 | DENISE | ZIEGLER | 114.38 |
| 49064 | DIANE | SHOEMAKER | 114.38 |
| 49072 | VIRGINIA | SUNSERI | 114.38 |
| 46476 | LASHAWN | CHISUM | 114.38 |
| 46474 | RUTH | WEST | 114.39 |
| 46458 | JASON | WOOD | 114.38 |
| 46465 | ANDREA | SOLOMON | 114.39 |
| 46425 | SHELDON | WALKER | 114.39 |
| 46448 | THOMAS | WHITEHEAD | 114.39 |
| 43407 | JENNIFER | O&APOS;DELL | 114.38 |
| 46374 | JOSEPH | QUEEN | 114.39 |
| 46390 | HARRY | RIVERA | 114.39 |
| 46414 | ROBERT | MOYLES | 114.39 |
| 46415 | RENETA | WALKER | 114.38 |
| 46416 | EUGENE | JAMES | 114.39 |
| 46418 | JASON | MENSINGER | 114.38 |
| 46431 | BELTON | ROBINSON | 114.39 |
| 46432 | DOUGLAS | MURPHY | 114.38 |
| 46433 | ROBIN | CORTIE | 114.38 |
| 46434 | ASHLEY | ANGHAG | 114.38 |
| 46491 | HAROLD | CAYA | 114.39 |
| 46492 | STACY | TILLMAN | 114.38 |
| 46500 | VICKIE | WHITE | 114.38 |
| 46501 | PHYLLIS | LEE | 114.38 |
| 46507 | SHIRLEY | JONES | 114.37 |
| 46508 | MILTON | LEWIS | 114.39 |
| 46483 | IRIDIOUS | JONES | 114.38 |
| 46484 | KAY | CARTER | 114.37 |
| 46517 | JOSEPH | PANGALLO SR | 114.38 |
| 46518 | BRIDGET | LOWERY | 114.38 |
| 46524 | MARILYNN | POINTER | 114.37 |
| 46525 | MARK | CROTTS | 114.39 |
| 46526 | DEMETRIUS | SAIN | 114.38 |
| 46532 | TRAVIS | LOCKHART | 114.39 |
| 46535 | SUSAN | TABORS | 114.38 |
| 46540 | DOANE | MILLER | 114.38 |
| 46550 | TIMEKIA | POWELL | 114.37 |
| 46543 | VANESSA | FRAZIER | 114.38 |
| 46558 | CALVIN | BROWN | 114.38 |
| 46567 | SHANNON | GUDGELL | 114.37 |
| 46568 | JERRY | SARGENT | 114.39 |
| 48521 | JENNA | CABANISS | 114.37 |
| 48504 | TYISHA | FRAZIER | 114.37 |
| 48505 | DENNIS | CHALLMAN | 114.38 |
| 48506 | LULA | EASTERLING | 114.39 |

| | | | |
|---|---|---|---|
| 48478 | JULIE | HARP | 114.38 |
| 48479 | EDNA | DAVIS | 114.39 |
| 48480 | NORMA | LEEHUGH | 114.38 |
| 48481 | RAFFI | ROUBANIAN | 114.37 |
| 48488 | PATRICIA | SUMLAR | 114.38 |
| 48494 | RODNEY | PRATT | 114.38 |
| 48495 | GILBERT | LINDSAY | 114.38 |
| 46675 | FAY | CANADYS | 114.37 |
| 46676 | DAVID | HAMILTON | 114.39 |
| 46682 | HATTIE | MOLAND | 114.38 |
| 46684 | NORMA | FOSTER | 114.39 |
| 46672 | DEMETRA | COOPER | 114.37 |
| 46673 | SAMUEL | DEAN | 114.39 |
| 46692 | TERRY | BROADWATER | 114.37 |
| 46698 | MARJORIE | BROWN | 114.39 |
| 46707 | TERRY | BINFORD | 114.39 |
| 46708 | JOSEPH | SEARLES | 114.38 |
| 46709 | JULIA | FEATHERS | 114.38 |
| 46714 | THOMAS | MCCANN | 114.38 |
| 43408 | STEPHEN | GAZARIK | 114.39 |
| 46640 | CANNON | BEKER | 114.38 |
| 46641 | MARY | MORRIS | 114.39 |
| 46648 | WAYNE | BURGESS | 114.38 |
| 46634 | WHITNEY | BLANKENSHIP | 114.39 |
| 46635 | JANET | NELSON | 114.39 |
| 46650 | SUSAN | ALDRICH | 114.39 |
| 46651 | MARTHA | GLEATON | 114.38 |
| 46658 | ROBERT | SEWARDD | 114.39 |
| 46665 | BERTHA | BARBOUR | 114.38 |
| 46666 | FLORADINE | HAMILTON | 114.38 |
| 46575 | BRENADETTE | BRANCH | 114.38 |
| 46576 | CHARLES | MCCLENDON | 114.39 |
| 46582 | JUANITA | KELLEY | 114.39 |
| 46560 | JOSEPH | HORSEY | 114.39 |
| 46565 | OTELIA | YOUNG | 114.39 |
| 46609 | CHELSEA | BROWN | 114.38 |
| 46616 | ASHLEY | DEWITT | 114.39 |
| 46617 | BRAD | CHAFFEE | 114.38 |
| 46234 | VILILLA | BROADNAX | 114.38 |
| 43206 | ROY | ROBERTSON | 114.39 |
| 46209 | DORTHEY | MORK | 114.38 |
| 46215 | ANGIE | WOOLRIDGE | 114.38 |
| 46217 | KENNETH | RIOPELLE | 114.38 |
| 43224 | ABDUL | BLAKEWOOD | 114.39 |
| 43225 | HILNIA | GUNNER | 114.38 |
| 43190 | MARY | FIACCO | 114.39 |
| 43197 | DAMARQUIS | KIMBLE | 114.38 |
| 43167 | ALICE | MILLIARD | 114.38 |
| 43173 | NINA | SANTIAGO | 114.39 |
| 43164 | JUDY | SHANNON | 114.38 |
| 46258 | ANDREW | YOUNG | 114.37 |
| 46264 | MYRA | LERCH | 114.38 |
| 46274 | DERRICK | FORD | 114.38 |
| 46281 | TIMOTHY | PHELPS | 114.37 |
| 46283 | ANNE | CONTEE | 114.38 |

| 46299 | YOLANDA | LAWRENCE | 114.39 |
|-------|---------|----------|--------|
| 46308 | WALTER | CARPER JR | 114.38 |
| 46309 | RUDOLPH | LIVELY | 114.38 |
| 46317 | KIMBERLY | TAYLOR | 114.38 |
| 46322 | DOROTHY | KIRK | 114.39 |
| 46323 | DANNY | SMITH | 114.38 |
| 46324 | NATASHA | SYE | 114.39 |
| 46325 | DENNIS | JONES | 114.39 |
| 46326 | BUTCH | CARPER | 114.39 |
| 46297 | LAURA | WELKER | 114.38 |
| 46332 | MONICA | BOOHER | 114.38 |
| 46339 | TRACY | COX | 114.39 |
| 46340 | BOBBY | PROPST JR | 114.38 |
| 46341 | TERRY | KIMREY | 114.37 |
| 46342 | LATOYIA | WATSON | 114.39 |
| 43357 | RICHARD | PERRY | 114.38 |
| 43365 | CHRISTOPHER | HOPKINS | 114.39 |
| 43333 | ERICK | FLANAGAN | 114.38 |
| 43324 | ANGEL | DELEON | 114.37 |
| 43331 | RICHARD | STEELE | 114.38 |
| 43376 | MARGERY | YELLISH | 114.39 |
| 43389 | JO | KUSIE | 114.39 |
| 43390 | DONNA | MOSLEY | 114.39 |
| 43382 | CORINTHIAN | OLIPHANT | 114.39 |
| 43399 | ROBERT | CABELLO | 114.39 |
| 46382 | CHUNDRA | WILLIAMS | 114.39 |
| 46383 | RUSSELL | PASTORINO | 114.38 |
| 43272 | DIANE | COLELLO | 114.38 |
| 43274 | KIMBERLY | BISHOP | 114.39 |
| 43275 | JUAN | GARCIA | 114.38 |
| 43298 | DAVID | FISHER | 114.37 |
| 43301 | CLARA | FAULK | 114.37 |
| 43315 | JAIME | BARRERA | 114.38 |
| 43316 | KEVIN | JONES | 114.39 |
| 43317 | DENNIS | HUGHES | 114.38 |
| 46356 | TRACY | COX | 114.39 |
| 46357 | WILLIAM | BARTLETT | 114.38 |
| 46358 | GEORGANNA | GATES | 114.37 |
| 46364 | DANNY | CORTIE | 114.37 |
| 46365 | PATRICK | BLANTON | 114.39 |
| 46366 | MINNIE | ALEXANDER | 114.38 |
| 46367 | JANICE | STOVALL | 114.38 |
| 46373 | LEE | TAULBEE | 114.39 |
| 46349 | JORGE | REYES | 114.38 |
| 46350 | BARBARA | STEWART | 114.38 |
| 43248 | LEIGH | THOMPSON | 114.39 |
| 43251 | MARY | PICK | 114.38 |
| 43256 | KENNETH | KEHRER | 114.39 |
| 43258 | MARGIE | KEITH | 114.37 |
| 46999 | JONATAN | MORALES | 114.39 |
| 47001 | STEPHANIE | MATTHEWS | 114.37 |
| 47002 | JOSEPH | MUELLER | 114.39 |
| 47010 | JOSEPH | MEDEIROS | 114.38 |
| 46976 | ERIC | BROWN | 114.39 |
| 46993 | TIA | BARNES | 114.37 |

| | | | |
|---|---|---|---|
| 47017 | SHATIESHA | LAMBERT | 114.38 |
| 46973 | DAVETTE | JONES | 114.39 |
| 46974 | TONYA | MCNEAL | 114.38 |
| 46984 | CARMEN | BIGAUD | 114.37 |
| 46990 | SANDRA | THOMAS | 114.39 |
| 46951 | DAVETTE | JONES | 114.38 |
| 46949 | ELIZABETH | HELMICK | 114.38 |
| 46958 | JUANDALYNN | MOORE | 114.38 |
| 46960 | DERRICK | WILLIAMS | 114.38 |
| 46965 | EVERNITHA | RATLIFF | 114.39 |
| 48815 | LAVENIA | TAYLOR | 114.39 |
| 46932 | MARGARET | DAVIS | 114.38 |
| 46934 | MARGARET | DAVIS | 114.38 |
| 46935 | BONNIE | KILLEN | 114.38 |
| 46940 | TAMIKA | DAVIS | 114.38 |
| 46941 | NINA | SHANNON | 114.37 |
| 46943 | TRACY | SANDERRS | 114.38 |
| 48764 | TANYA | WRIGHT | 114.38 |
| 48765 | ROBERT | DRENNING | 114.39 |
| 48770 | MARY | GADD | 114.37 |
| 48771 | DOMONIC | GREGG | 114.39 |
| 48772 | PATRICIA | STASIO | 114.38 |
| 48755 | CHRISTOPHER | ROUZER | 114.38 |
| 48761 | CARLOS | SABAT | 114.38 |
| 48779 | SHERRY | HULL | 114.38 |
| 48781 | WILLIAM | WRENN | 114.39 |
| 48787 | EVERETT | WRIGHT | 114.38 |
| 48788 | JACKIE | HERRERA | 114.39 |
| 48797 | SOMONA | BROWN | 114.39 |
| 48798 | BRENDA | HUNTER | 114.38 |
| 46890 | YANSIE | SMITH | 114.39 |
| 46891 | LINDA | CAWTHON | 114.38 |
| 46893 | ANTHONY | LYNN | 114.39 |
| 46898 | KIRK | GREEN | 114.37 |
| 48795 | JOANNA | DEVELLIS MAILLET | 114.38 |
| 46910 | LULA | GRIFFIN | 114.38 |
| 46916 | MARK | MASSEY | 114.39 |
| 48878 | CHARLES | WOERNER | 114.38 |
| 48880 | LESLEY | KLINE | 114.39 |
| 48837 | DANIEL | SPERANZA | 114.39 |
| 48838 | JOSEPH | YOUNG JR | 114.38 |
| 48845 | ROBERT | SETTLE JR | 114.39 |
| 48853 | CLINTON | GIBBS | 114.37 |
| 47048 | THOMAS | WEAST | 114.39 |
| 48823 | TIM | ZENEG | 114.38 |
| 48828 | LAUADA | LEWIS | 114.39 |
| 48830 | MARK | ALLEN | 114.38 |
| 47023 | CONNIE | MITCHELL | 114.38 |
| 47025 | CONNIE | MITCHELL | 114.39 |
| 47033 | IRINA | DELBEEVA | 114.38 |
| 47035 | RAYMOND | HENDERSON | 114.38 |
| 47041 | TRICIA | HENSLEY | 114.39 |
| 48870 | VERONICA | GOLDSBERRY | 114.38 |
| 48897 | HEATHER | GORDON | 114.39 |
| 48898 | ADDIE | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 48907 | PHILIP | WILLIAMS | 114.38 |
| 48913 | YVONNE | HOPSON | 114.38 |
| 48920 | PATRICK | FITZPATRICK | 114.39 |
| 48929 | MARY | MCDOUGLE | 114.39 |
| 48930 | ALEXIS | WHITE | 114.38 |
| 48932 | CAROL | DEATRICK | 114.39 |
| 48946 | ERIC | STERN | 114.39 |
| 48948 | NAHIEAN | FAISON | 114.39 |
| 48974 | ANITA | KIDD | 114.39 |
| 48979 | TERRELL | SIMON | 114.37 |
| 46884 | TERESA | JACKSON | 114.38 |
| 48648 | JERRY | KEARNS | 114.39 |
| 48661 | JERRY | LOVINS | 114.38 |
| 46865 | VIRGINIA | SIMS | 114.39 |
| 46866 | WILLIAM | ADAMS | 114.38 |
| 46800 | LAUREEN | DAVIS | 114.38 |
| 46814 | PATRICIA | STEIN | 114.38 |
| 46815 | SARA | CLARY | 114.38 |
| 46826 | DEBRA | MCMILLEN | 114.38 |
| 46831 | PETER | PANTELOGLUS | 114.38 |
| 46832 | TAMMY | DAVIS | 114.38 |
| 46833 | MARY | LINSEY | 114.39 |
| 46840 | CARNITA | WILLIAMS | 114.38 |
| 46842 | CHARLES | ANDERSON | 114.38 |
| 46851 | RHODA | GATES | 114.38 |
| 48664 | STEPHEN | DOOM | 114.38 |
| 48680 | KEVIN | MOORE | 114.38 |
| 48681 | LORI | DOSS | 114.38 |
| 48688 | RAMEEKA | LOWE | 114.39 |
| 48696 | MICHAEL | FLOYD | 114.39 |
| 48704 | KATHLEEN | BOOTH | 114.38 |
| 48705 | JEFFREY | DECKELNICK | 114.39 |
| 48712 | EMMA | DAILEY | 114.38 |
| 48714 | DEBRA | LAWS | 114.39 |
| 48715 | JAMES | SPANO | 114.39 |
| 48721 | TONY | STEVENSON | 114.38 |
| 48730 | JAMES | GUNN | 114.38 |
| 48731 | MONTE | BUTTERFIELD SR | 114.39 |
| 48736 | JOHN | SILIATI | 114.39 |
| 48737 | DONNA | BEAN | 114.39 |
| 48739 | LAWANDA | NASH | 114.39 |
| 48678 | SEAN | SHEPARD | 114.38 |
| 46773 | NATTRA | THREET | 114.39 |
| 46775 | CLARENCE | BARNETT | 114.38 |
| 46751 | SHONTAY | LOCKE | 114.38 |
| 46764 | JACQUELINE | OQUINN | 114.37 |
| 46781 | WILLIAM | FISH | 114.39 |
| 46783 | DARIA | DURR | 114.38 |
| 46790 | MARY | HARDIN | 114.39 |
| 46767 | MICHAEL | PANNILL | 114.39 |
| 46793 | JAMAL | EIRADMOUSA | 114.39 |
| 48638 | RICHARD | SZIDIK | 114.38 |
| 48639 | LATISHA | KING | 114.39 |
| 48645 | ROBERT | JOHNSON | 114.39 |
| 46716 | DAWN | MCCANN | 114.39 |

| | | | |
|---|---|---|---|
| 46723 | SHARELLE | WRIGHT | 114.38 |
| 46724 | PATRICIA | HARGROVE | 114.39 |
| 48631 | GEORGE | LA SALLE | 114.39 |
| 48636 | CORY | PORTER | 114.37 |
| 46734 | MELISSA | HALL | 114.38 |
| 46740 | TORY | RHINEHARDT | 114.38 |
| 46742 | MAURICE | GIDDENS | 114.38 |
| 46748 | DENNY | HAYLES | 114.38 |
| 48553 | BRANDI | MILLS | 114.38 |
| 48594 | VELMA | EVERETT | 114.38 |
| 48611 | JOSEPH | CARTER | 114.39 |
| 48612 | JEFFREY | FINK | 114.38 |
| 48613 | CONCONA | SANDIFER | 114.39 |
| 48604 | MARIE | COUSINEAU | 114.38 |
| 48621 | LINDA | TAYLOR | 114.38 |
| 48629 | JOSEPHINE | WRIGHT | 114.38 |
| 48561 | NANCY | MORROW | 114.38 |
| 48563 | CHRISTINE | FOUCH | 114.38 |
| 48528 | STEPHANIE | LEE | 114.39 |
| 40902 | DEBORAH | HICKS | 114.38 |
| 40936 | MARTHA | CITY | 114.38 |
| 40953 | DENISE | THOMAS | 114.39 |
| 40960 | LORA | HARBER | 114.39 |
| 40967 | JOHN | THOMAS | 114.38 |
| 40977 | CAROL | HAYES | 114.39 |
| 40986 | MARC | DOWNIE | 114.39 |
| 40993 | THOMAS | HATFIELD | 114.38 |
| 41000 | STEVE | LOUIS | 114.38 |
| 41001 | WILMA | GRIFFITH | 114.38 |
| 41010 | CYNTHIA DARLENE | MALLEY | 114.38 |
| 41034 | ADRIENNE | TAYLOR | 114.38 |
| 41036 | TONDA | DUDLEY | 114.39 |
| 41044 | STEPHANIE | INGLE | 114.38 |
| 41050 | DANIEL | ORTEGA | 114.39 |
| 41051 | JACKIE | SIMMONS | 114.39 |
| 41061 | JUDE | SIRNIC | 114.38 |
| 41076 | JOHN | BARNHILL | 114.39 |
| 41077 | DEBRA | BERRY | 114.37 |
| 41084 | ALTHEA | BURKS-WILSON | 114.38 |
| 41085 | CASSANDRA | JOHNSON | 114.38 |
| 41101 | KENDALL | WEST | 114.39 |
| 41103 | GRACE | CULHANE | 114.39 |
| 41111 | DEX | CONAWAY | 114.38 |
| 40551 | IRMA | ACEVEDO | 114.38 |
| 43498 | SHALEEA | TURNER | 114.38 |
| 43500 | KATIE | WINSTON | 114.39 |
| 43506 | CARRIE | MCINNIS | 114.38 |
| 43507 | WANDA | REYES | 114.39 |
| 43509 | LYNDA | MORRIS | 114.39 |
| 43481 | VENUS | MCPHERSON | 114.38 |
| 43482 | SHERRY | ROSE | 114.39 |
| 43474 | ROD | NORTON | 114.39 |
| 40573 | TANGYNIKA | JOHNSON | 114.38 |
| 43456 | MARTHA | WASHINGTON | 114.39 |
| 40660 | JODY | LAWRENCE | 114.39 |

| | | | |
|---|---|---|---|
| 43418 | ARNITA | CLARK | 114.38 |
| 43431 | RICARDA | CHAPMAN | 114.39 |
| 43433 | FRANKLIN | FRISBIE SR | 114.39 |
| 43440 | GERALDINE | COLEMAN | 114.38 |
| 40592 | RICHARD | WELDON | 114.38 |
| 40600 | LUIS | REYES | 114.39 |
| 40625 | JAMES | CURTNER | 114.38 |
| 40626 | RICHARD | TONEY | 114.39 |
| 40607 | BETTIE | HUGHES | 114.38 |
| 40608 | DWAYNE | SUMPTER | 114.39 |
| 40610 | ANDREA | GREENE | 114.38 |
| 40666 | NIKISHA | HARDY | 114.38 |
| 38102 | ALBERTA | WRIGHT | 114.38 |
| 38118 | JOHN | SAVOPOULOS | 114.39 |
| 38119 | DON | MESSERVY | 114.38 |
| 38069 | ERIKA | SIRGENSON | 114.39 |
| 38076 | TARA | HECKMAN | 114.39 |
| 38092 | SHEILA | HOWELL | 114.39 |
| 38093 | PETER | DEWEY | 114.38 |
| 40682 | TINA | MCCORD | 114.38 |
| 40693 | ERICA | YOUNG | 114.38 |
| 40700 | ROBIN | BOYLES | 114.39 |
| 40709 | JOSEPH | AGUECI JR | 114.38 |
| 38010 | SCOTT | LOWE | 114.38 |
| 38028 | EDWARD | CREEKMORE | 114.38 |
| 38034 | MARCUS | JONES | 114.37 |
| 38050 | MILDRED | ORTIZ | 114.38 |
| 38067 | AUDREY | BREVARD | 114.38 |
| 37986 | CRAIG | WILSON | 114.39 |
| 37977 | ANGELA | MARTINELLI | 114.38 |
| 37978 | JUSTIN | JETT | 114.39 |
| 37960 | KRYSTAL | PICCIRILLO | 114.38 |
| 37993 | BARBARA | FRUDAKIS | 114.38 |
| 37994 | GRETCHEN | QUILL | 114.39 |
| 38002 | CLAUDIA | DEL TORO | 114.38 |
| 38017 | WAYLON | DENNY | 114.37 |
| 38018 | KATHLEEN | PHILLIPS | 114.39 |
| 40766 | TIFFANY | SLIGER | 114.39 |
| 40775 | TAMMARA | HARWICK | 114.39 |
| 40784 | LLOYD | SHERRED | 114.38 |
| 40791 | ROBERT | WILSON | 114.39 |
| 40801 | GENEVA | FOSTER | 114.38 |
| 40717 | SUSAN | TRACY | 114.39 |
| 40715 | LAVERNE | MOON | 114.38 |
| 40726 | GINGER | ROSENFIELD | 114.39 |
| 40741 | SARAH | HILL | 114.38 |
| 40732 | WILLIAM | SHEPHERD | 114.39 |
| 40793 | RONALD | OLIVER | 114.38 |
| 40794 | ALICJA | BRAMMER | 114.39 |
| 40816 | SECOYAH | DARVIN | 114.38 |
| 40818 | CAULA | BARLEY | 114.39 |
| 40826 | BRIAN | SUTTON | 114.39 |
| 40827 | JOHN PAUL | SNOKE | 114.39 |
| 40832 | TERRY | GOODJOHN | 114.39 |
| 40841 | VERONICA | RICHARDSON | 114.39 |

| 40857 | NICHOLE | PROCTOR | 114.39 |
|-------|---------|---------|--------|
| 40850 | BRIAN | COPES | 114.39 |
| 40867 | VALERIA | KAYLOR | 114.38 |
| 40869 | ALFREDO | MARTINEZ | 114.39 |
| 40874 | MARTIN | EGAN | 114.39 |
| 40876 | PORSHA | COHEN-BROWN | 114.38 |
| 40884 | TAQUNDA | HUGHES | 114.38 |
| 40892 | LAMIKKA | ARMSTRONG | 114.38 |
| 40473 | HENRY | BAUMGARTNER JR | 114.38 |
| 40492 | BARBARA | CYBULSKI | 114.38 |
| 40498 | LINDA | JONES | 114.38 |
| 40500 | MICHAEL | MCKENNA | 114.38 |
| 40509 | ARKADY | BELENKOV | 114.38 |
| 40510 | CARINA | FLYNN | 114.39 |
| 40515 | WILLIAM | CALLANDRILLO | 114.38 |
| 40517 | DUNTAVIA | DELANEY | 114.39 |
| 40507 | JOHN | MORICONI | 114.38 |
| 40526 | TERESA | SMATHERS | 114.38 |
| 40534 | BHANMATTIE | SURJNARINE | 114.39 |
| 40542 | DOMINIC | VILLELLA | 114.39 |
| 40476 | ERIC | MUNNILAL | 114.39 |
| 40481 | KENDRA | LEZAMA | 114.38 |
| 40451 | PRECIOUS | INGRAM-LEWIS | 114.39 |
| 40460 | WENDY | YOUNG | 114.38 |
| 40465 | DONALD | O&APOS;CONNOR | 114.39 |
| 40431 | KATHLEEN | SUITER | 114.39 |
| 40433 | MARY | MCDONALD | 114.37 |
| 40434 | CHRISTOPHER | TEEL | 114.39 |
| 40401 | CORRINE | LYNCH | 114.38 |
| 40407 | TIANA | RUSSO | 114.38 |
| 40416 | PATRICIA | VANDERSTINE | 114.39 |
| 40417 | RIAZ | AHMED | 114.38 |
| 40423 | MARLON | MUNOZ | 114.38 |
| 37807 | DENISE | KNIGHTON | 114.38 |
| 37766 | LILLIANNE | SULLIVAN | 114.38 |
| 37767 | JOSEPH | WASCHKO | 114.38 |
| 37801 | MARISELLE | GONZALEZ | 114.38 |
| 37811 | IRAIDA | CLARK | 114.37 |
| 37769 | REBECCA | ANDERSON | 114.39 |
| 37793 | LAURA | STUKUS | 114.38 |
| 37936 | MONE | PARKER | 114.39 |
| 37941 | MICHAEL | CROWLEY | 114.38 |
| 37943 | BELINDA | ZAGIBAYLO | 114.39 |
| 37927 | LUIGI | ARCALA | 114.38 |
| 37928 | LOURDES | CABAN | 114.38 |
| 37952 | GIOVANNI | PICCIRILLO | 114.39 |
| 37953 | AMIL | HECTOR | 114.38 |
| 37901 | CARL | HESTER | 114.39 |
| 37903 | BERMAN | BATT | 114.38 |
| 37910 | JOSHUA | COLLINS | 114.38 |
| 37911 | LULA | BARBER | 114.39 |
| 37917 | QUINCY | ALLEN | 114.38 |
| 37924 | SAMMIE | PHILLIPS | 114.38 |
| 37852 | PAUL | CAPPELLETTI | 114.39 |
| 37843 | EDWARD | HACKETT | 114.39 |

| | | | |
|---|---|---|---|
| 37861 | DAVID | ALEXANDER | 114.38 |
| 37875 | MURRAY | GOPPMAN | 114.39 |
| 37883 | HELEN | LOUDERMILK | 114.39 |
| 37886 | JOSEPH | PELUSO | 114.39 |
| 37891 | SHERI | ROBLEZ | 114.38 |
| 37893 | FULVIA | ORMENAJ | 114.38 |
| 37675 | CHARMION | BROWN | 114.39 |
| 37676 | DEBORAH | SWEET | 114.38 |
| 37682 | CHARMION | BROWN | 114.37 |
| 37683 | ANTHONY | GERSON | 114.39 |
| 37684 | JEFFFREY | CALER | 114.38 |
| 37709 | IFEANYI | IGBO | 114.39 |
| 37717 | NORA | OCASIO | 114.38 |
| 40055 | LORI | MICHAUD | 114.37 |
| 40066 | JAMES | MICK | 114.38 |
| 40067 | GLENN | JACKSON | 114.39 |
| 40064 | LETITIA | QUEEN | 114.39 |
| 40075 | DAVID | LAMBDIN JR | 114.38 |
| 40082 | JERWONIA | DANIELS-OBE | 114.39 |
| 40089 | BILLY | WHITLOW | 114.38 |
| 40092 | ALISON | DAVIS | 114.38 |
| 40098 | SUSAN | KURLAND | 114.37 |
| 40099 | KAREN | LAPP-REEVES | 114.39 |
| 40100 | ROHIT | JAWA | 114.38 |
| 40106 | MATTHEW | JABLONSKI | 114.38 |
| 40114 | NICOLE | CICERALE | 114.39 |
| 40115 | JOETTA | WRIGHT | 114.37 |
| 40117 | KIMBERLY | RAMIREZ | 114.38 |
| 40122 | MEGAN | SMITH | 114.39 |
| 40125 | LOWANA | DAVENPORT | 114.38 |
| 40134 | JASON | THOMAS | 114.38 |
| 40149 | PATRICIA | WISNIEWSKI | 114.38 |
| 40150 | CHRISTINA | COX | 114.39 |
| 40141 | DWAYNE | GOLLIE | 114.39 |
| 40147 | JOHN | LEADLEY | 114.39 |
| 40166 | THERESA | KRAUTMAN | 114.38 |
| 40172 | CLIFFORD | BARNES | 114.38 |
| 40173 | VAN | DEAN | 114.39 |
| 40189 | JAILYNN | JOHNSON | 114.38 |
| 40190 | JOYANN | ELWARD | 114.39 |
| 40275 | KEO | SARY | 114.38 |
| 40276 | PHILLIP | REDMON | 114.39 |
| 40256 | ERIC | NAZARIO | 114.39 |
| 40259 | JULIAN | MARIN | 114.39 |
| 40267 | CINTHIA | MAJOR | 114.38 |
| 40284 | MELISSA | ERICKSON | 114.37 |
| 40298 | CAROLA | VIVIAN | 114.38 |
| 40209 | JOHN | LONG | 114.38 |
| 40214 | CARESSA | FETHERMAN | 114.38 |
| 40215 | GRETCHEN | COLBERT | 114.38 |
| 40224 | JOAN | MASSA | 114.39 |
| 40231 | KIRK | YORK | 114.38 |
| 40232 | JACQUELINE | CURRAN | 114.38 |
| 40240 | ERIC | BROWN | 114.38 |
| 40241 | JEROME | CAUGHMAN | 114.37 |

| | | | |
|---|---|---|---|
| 40248 | MARIA | MALDONADO | 114.39 |
| 40314 | WLLACE | REED | 114.38 |
| 40315 | RASHEEN | STURGIS | 114.38 |
| 40316 | JOHN | SWAIN | 114.39 |
| 40324 | LESLIE | RANDOLPH | 114.37 |
| 40332 | THERESA | PRATT | 114.38 |
| 40340 | WILLIAM | WHITESELL JR | 114.38 |
| 40341 | MARIA | CARBONARO | 114.38 |
| 40342 | ADALCY | QUINTIN | 114.39 |
| 40348 | ADALCY | QUINTIN | 114.39 |
| 40356 | SABRINA | HERNANDEZ | 114.39 |
| 40364 | CARLA | DUGUE | 114.38 |
| 40365 | MARY | KACILLAS | 114.39 |
| 40373 | CAROLYN | KING | 114.39 |
| 40374 | TIMOTHY | MCCABE | 114.38 |
| 40383 | ANGELA | TSARDOULIAS | 114.38 |
| 40384 | DMITRI | RABEROV | 114.37 |
| 40393 | CARLOS | MARTINEZ | 114.39 |
| 41310 | JON | JARUILL | 114.38 |
| 41318 | NORA | DONOVAN | 114.39 |
| 41319 | LISA | LAVA | 114.38 |
| 41320 | LEBARON | HILL | 114.38 |
| 41300 | STEVEN | LIU | 114.37 |
| 41301 | KENNETH | BLACKFORD | 114.39 |
| 41302 | JAMI | VEGA | 114.38 |
| 41267 | JOHN | AUSTIN | 114.39 |
| 41269 | EDWIN | BIDO | 114.38 |
| 41218 | TERRY | GUZOWSKI | 114.39 |
| 41228 | GUY JR | MINTO | 114.38 |
| 41235 | KATRINA | ALLEN | 114.38 |
| 41220 | RASHIDA | MACK | 114.38 |
| 41253 | JOSE | SANCHEZ | 114.38 |
| 41193 | BOBBY | BATES | 114.38 |
| 41194 | RICHARD | JOHNSEN | 114.38 |
| 41161 | JENNIFER | STEPHENSON | 114.39 |
| 41145 | YOLANDA | CAICEDO | 114.39 |
| 41150 | JASON | KANG | 114.38 |
| 41158 | EDNA | HUNT | 114.39 |
| 44376 | LEROY | ROSS | 114.38 |
| 44460 | DAVID | MUNCY | 114.38 |
| 44468 | JONH | MULICA | 114.38 |
| 44470 | RICHARD | SPENCER | 114.39 |
| 44471 | ROBERT | HUNT | 114.38 |
| 44476 | MARY | SPENCER | 114.39 |
| 44477 | STELLA | TALLANT | 114.38 |
| 44484 | CLARENCE | WATTS SR | 114.39 |
| 44486 | JULIA | PAYNE | 114.37 |
| 41133 | ROBERTA | LEE | 114.38 |
| 41135 | TERRY | COGSWELL | 114.39 |
| 44404 | DONALD | COMEAUX | 114.39 |
| 44409 | JOHN | CAMARENA | 114.39 |
| 44417 | JOHN | BRACY | 114.38 |
| 44418 | EDWAED | BORRELLI | 114.39 |
| 44428 | ANTHONY | LAUGHLIN | 114.38 |
| 44443 | DIANE | HOOK | 114.38 |

| | | | |
|---|---|---|---|
| 44370 | DIERDRE | JONES | 114.38 |
| 44353 | SHERRI | WHITMAN | 114.38 |
| 44361 | EVERETT | SCHOFIELD | 114.39 |
| 44367 | KENYATTA | ALLEN | 114.39 |
| 44368 | SIMON | GERMAN | 114.38 |
| 44262 | ALYSSA | SCOTT | 114.39 |
| 44267 | PAMELA | MORRIS | 114.39 |
| 44269 | DAMARIS | HERNANDEZ-VEGA | 114.38 |
| 44275 | FAITH | CHANEY | 114.39 |
| 44277 | GEOVANNY | ALFARO | 114.38 |
| 44278 | JULIO | MONTORO | 114.39 |
| 44292 | DEBBIE | GAMBINO | 114.39 |
| 44294 | DEBRA | GAMBINO | 114.38 |
| 44300 | TESA | SCOTTHENRY | 114.37 |
| 44301 | ART | CARPIO | 114.39 |
| 44318 | LAWANDA | BLALOCK | 114.39 |
| 44320 | CHARLES | MCQUADE | 114.37 |
| 44326 | ALINA | RODRIGUEZ | 114.38 |
| 44329 | WANDA | ASKREN | 114.39 |
| 44334 | MANK | WALKO | 114.38 |
| 44337 | HIAM | ALLAN | 114.38 |
| 44342 | RESHONDA | BOOZIER | 114.38 |
| 44496 | EVANS | QUAMINA | 114.38 |
| 44501 | GUO LAN | RAO | 114.39 |
| 44502 | VICTOR | FRIEND JR | 114.38 |
| 44503 | GLENN | RYAN | 114.38 |
| 44504 | MATTHEW | JENKINS | 114.39 |
| 41287 | REBECCA | PIERCE | 114.39 |
| 41326 | MARIA | GUTIENEZ | 114.37 |
| 44535 | BEN | TIMITE | 114.39 |
| 44536 | ALEC | NOLAN | 114.39 |
| 44554 | GLENDER | ODOM | 114.38 |
| 44561 | MICHAEL | COMBS | 114.38 |
| 44562 | ALFRED | THOMAS | 114.38 |
| 44568 | SHERRY | GOOTEE | 114.38 |
| 44569 | ROBERT | GILROY | 114.37 |
| 44571 | BROOKE | MORFORD | 114.38 |
| 44576 | JAMES | JACKSON | 114.39 |
| 44584 | ALAN | OSWALD | 114.39 |
| 44588 | REBECCA | RATLIFF | 114.38 |
| 44596 | MEREDITH | IRWIN | 114.39 |
| 44601 | MISTY | SPEARS | 114.39 |
| 44603 | LISA | HILL | 114.38 |
| 44612 | GLORUIS | WALKER | 114.37 |
| 44613 | GLORIUS | WALKER | 114.39 |
| 44610 | MILDRED | GREEN | 114.39 |
| 44626 | LISA | BOWEN | 114.38 |
| 44635 | DAVID | TURNER | 114.37 |
| 44638 | FRANK | MORSE | 114.38 |
| 44652 | DEBORAH | WILSON | 114.39 |
| 44661 | WANDA | BYNUMTAYLOR | 114.39 |
| 41351 | STEPHEN | BELMONTE | 114.38 |
| 41344 | PAULA | TENHULZEN | 114.39 |
| 41379 | RENAT | SIMKHAYEV | 114.38 |
| 41385 | ALYCIA | HICKS | 114.38 |

| | | | |
|---|---|---|---|
| 41394 | ALVIN | HINTON | 114.38 |
| 41411 | GLENN | LECOUNT | 114.38 |
| 41419 | ROSALIE | DONNELLY | 114.39 |
| 41426 | JAMES | JACKSON | 114.37 |
| 41392 | ANGEL | MONTGOMERY | 114.39 |
| 41445 | CIELO | CRIANZA | 114.38 |
| 41460 | FERNANDO | ARANDA | 114.38 |
| 41494 | JAY | GROENBECK | 114.39 |
| 41495 | SHERRILL | DUCKWORTH | 114.38 |
| 41501 | KYLE | BUTLER | 114.38 |
| 41502 | KAREN | ORAZIETTI | 114.38 |
| 41503 | TYRONE | GLOVER SR | 114.38 |
| 41504 | MARLENY | LOAIZA | 114.39 |
| 41510 | MARY | TUNGOL | 114.39 |
| 41511 | JEFFREY | TUNGOL | 114.38 |
| 41512 | GARRY | WILLDERS | 114.37 |
| 44668 | GRETCHEN | BRAZIER | 114.38 |
| 44669 | ROBERT | TURNER | 114.38 |
| 44670 | KELLY | MOORE | 114.39 |
| 44671 | DEREK | WILSON | 114.38 |
| 44678 | GENEVA | SHOUP | 114.37 |
| 43699 | DONNA | HERNANDEZ | 114.39 |
| 43677 | ANTONIO | SORRELL | 114.39 |
| 43682 | NANCY | DARLING | 114.39 |
| 43685 | BARBARA | DAVIS | 114.38 |
| 43717 | MARY | WHALEM | 114.39 |
| 43718 | NATALIE | HOLLINGSHED | 114.38 |
| 43726 | MARGIE | ZABOR | 114.38 |
| 43740 | MONICA | STEPHENS | 114.39 |
| 43623 | JOHANNE | LESSARD | 114.38 |
| 43626 | ALICJA | TRZEWIK | 114.38 |
| 43633 | JAMES | GILBERT | 114.38 |
| 43635 | MARIE | MUSATI | 114.38 |
| 43658 | DARRYL | MALOID | 114.39 |
| 43660 | DAWN | AMMESMAKI | 114.39 |
| 43666 | DONNA | WHITAKER | 114.38 |
| 43652 | MATTHEW | POND | 114.38 |
| 43674 | KIMBERLY | HAYS | 114.39 |
| 43675 | FREDERICK | GARSID | 114.38 |
| 43526 | TAMMIE | PALMER | 114.38 |
| 43535 | LYNN | HARRIS | 114.38 |
| 43523 | STEPHEN | MAMBUCA | 114.38 |
| 43591 | TAMMY | TYER | 114.39 |
| 43600 | TONY | DANIELS | 114.38 |
| 43784 | RANDOLPH | BEECHAM | 114.38 |
| 43768 | RUTH | ROWELL | 114.38 |
| 43774 | DAVID | FREDRIKSEN | 114.39 |
| 43757 | SCOTT | CUNEO | 114.39 |
| 43794 | ANGELA | FEDULLO | 114.39 |
| 43799 | KEVIN | GROVER | 114.37 |
| 43800 | WILLIAM | AMANATIDES | 114.39 |
| 43792 | GREGORY | BARGE | 114.38 |
| 43809 | PIOTR | KIRYLUK | 114.38 |
| 43816 | CINDY | BOEYINK | 114.38 |
| 43825 | RANDALL | GRAGOWSKI | 114.37 |

| | | | |
|---|---|---|---|
| 43826 | CHUNG | HSU | 114.39 |
| 43835 | EMILIA MARIE | PEREZ | 114.38 |
| 43861 | MARK | LEBEAUX | 114.38 |
| 43866 | CLARENCE | GREEN SR | 114.39 |
| 43869 | INGRID | NIXON | 114.39 |
| 43883 | NICHOLAS | POLLARO | 114.39 |
| 43891 | STEVEN | MONIZ | 114.39 |
| 43892 | AMY | WYATT | 114.38 |
| 43901 | RUTHANNE | ROY | 114.39 |
| 43908 | MERCEDES | MORALES | 114.37 |
| 44009 | JOSEP | CARTER SR | 114.39 |
| 44017 | ANDREA | DIMARIA | 114.39 |
| 44026 | CHERYL | SMALLS | 114.39 |
| 44028 | JOHN | GARRETT | 114.37 |
| 44043 | RAUSHANAH | JONES | 114.39 |
| 44050 | WARREN | LEGGIERE | 114.38 |
| 44053 | KENDELL | RONEY | 114.39 |
| 44059 | DANIEL | GIBSON | 114.38 |
| 44060 | MICHAEL | PRICE | 114.39 |
| 44085 | ED | HANSEN | 114.38 |
| 44086 | JOHN | NAGY | 114.39 |
| 43935 | SHERYL | SEYBOTH | 114.39 |
| 43926 | JIMMY | DESERT | 114.39 |
| 43927 | THOMAS | CARRIGG | 114.38 |
| 43943 | JEDD | CHESTERSON | 114.39 |
| 43941 | MYRON | CANTEY | 114.38 |
| 43952 | NIDAL | TABSHI | 114.38 |
| 43961 | YOLANDA | JENKINS | 114.38 |
| 43969 | JAMES | LANDERS | 114.39 |
| 43983 | MICHAEL | HENDERSON | 114.39 |
| 43985 | E | CHARLES | 114.37 |
| 44161 | STEPHANIE | SCHROEDER | 114.39 |
| 44168 | JUARLENY | PENZA | 114.38 |
| 44128 | NATHAN | PENNISI | 114.38 |
| 44133 | MADINA | FELLERMAN | 114.38 |
| 44136 | TAHIRA | AZIZ | 114.39 |
| 44143 | ELOURIS | CARR | 114.39 |
| 44100 | SHAKEERAH | MICKLE | 114.38 |
| 44102 | ALEXANDER | RIVERA | 114.38 |
| 44103 | KATHLEEN | BENIPAYO | 114.39 |
| 44170 | CHAD | KEPP | 114.38 |
| 44175 | STEVEN | HERKER | 114.39 |
| 44178 | SANDRA | THOMPSON | 114.39 |
| 44186 | LISA | HART | 114.39 |
| 44192 | CHARLES | CURTO | 114.39 |
| 44194 | MICHAEL | BELL | 114.37 |
| 44184 | DAVID | KOZLOWSKI | 114.38 |
| 44227 | CHARLES | BOYER | 114.38 |
| 44234 | RICHARD | MARELLI | 114.38 |
| 44242 | STEPHANIE | SANDOVAL | 114.38 |
| 44244 | STEPHANIE | SANDOVAL | 114.39 |
| 44251 | TONY | HARRIS | 114.38 |
| 44253 | HICHAM | HIDRANI | 114.38 |
| 44861 | JESSE | MYERS | 114.38 |
| 44863 | JEFFREY | NORRIS | 114.38 |

| | | | |
|---|---|---|---|
| 44868 | VELINDA | RASHAD | 114.39 |
| 44838 | JOHNNIE | CAMPBELL | 114.39 |
| 44844 | THERESA | JACKSON | 114.38 |
| 44846 | NAOMI | WEIS | 114.39 |
| 44847 | KIMBERLY | MCCOY | 114.39 |
| 44852 | CRYSTAL | WHITESIDE | 114.38 |
| 41655 | DARIE | EHRLICH | 114.37 |
| 41676 | BRIE | DUGRENIER | 114.39 |
| 41679 | CURT | BIGELOW | 114.39 |
| 41680 | MARIELENA | MURPHY | 114.38 |
| 41688 | SCOTT | WARFEL | 114.38 |
| 41594 | DEBRA | OWEN | 114.38 |
| 41585 | ARLENE | BARTHOLOMEW | 114.39 |
| 41586 | JACKIE | JOYNER | 114.38 |
| 41587 | ROBERT | ITCHKOW | 114.39 |
| 41588 | FRANK | BARTHOLOMEW | 114.39 |
| 41538 | SAMANTHA | WESTBERRY | 114.39 |
| 41536 | ROBERT | LA FRANCE | 114.39 |
| 41602 | BIRTHER | LAURENCIN | 114.39 |
| 41621 | SHAUN | LAHEY | 114.39 |
| 41626 | JAMES | ANDERSON | 114.38 |
| 41643 | EDUARDO | ARTIGA | 114.39 |
| 41644 | SYLVIA | BROWN | 114.39 |
| 41646 | NOREEN | MONAGHAN | 114.38 |
| 44821 | CLARIESE | RAGINS | 114.39 |
| 44813 | DAVID | THORPE | 114.39 |
| 44805 | JOSEPH | HOFFMAN | 114.39 |
| 44777 | DOMINICK | FELICEO | 114.38 |
| 44794 | RAGAN | ROBERSON | 114.38 |
| 44827 | TERESA | WILLIAMS | 114.38 |
| 44829 | WILLIAM | ROBINSON | 114.39 |
| 41528 | RECRLLA | SHAMBACH | 114.38 |
| 41545 | DANIEL | SIRAGUSA | 114.39 |
| 41546 | MONIQUE | JOHNSON | 114.38 |
| 41551 | MATTHEW | WALKER | 114.38 |
| 41552 | MARY | MAONE | 114.37 |
| 41553 | BARRY | COLICELLI | 114.39 |
| 44762 | BRUCE | OWENS JR | 114.39 |
| 44769 | ANGELA | NAYLOR | 114.39 |
| 44745 | CLAIRE | SWEETEN | 114.38 |
| 44746 | TARA | ALLEN | 114.38 |
| 44751 | JEFFREY | LINDSAY | 114.38 |
| 44752 | JONTAE | SHEPHERD | 114.38 |
| 44730 | MICHELE | STALLINGS | 114.39 |
| 44737 | JEROME | DODSON | 114.38 |
| 44738 | BARRY | KAYE | 114.37 |
| 44704 | ADAM | DETROY | 114.39 |
| 44687 | LUIS | SANCHEZ | 114.39 |
| 44710 | JEFFREY | BARR | 114.39 |
| 44712 | CHRISTOPHER | WILMOTH | 114.38 |
| 44718 | OSEPH | HOFFMAN | 114.38 |
| 44721 | SCOTT | CARDER | 114.39 |
| 44954 | BASHIZI | MATALI | 114.38 |
| 44955 | LYNDA | CLIFF | 114.38 |
| 44960 | BETTY | TAYLOR | 114.38 |

| | | | |
|---|---|---|---|
| 44928 | MARSHA | ROUDABUSH | 114.39 |
| 44930 | MICHELLE | MANNING | 114.39 |
| 44872 | BRENDA | KIRKUM | 114.38 |
| 44888 | SAMUEL | FLEMING | 114.39 |
| 44894 | BOBBYANN | DYSON | 114.38 |
| 44895 | DARLENE | MANN | 114.38 |
| 44896 | AURELLIA | BROWN | 114.39 |
| 44904 | CAROLYN | WREN | 114.37 |
| 44905 | GEORGE | HUGHES | 114.39 |
| 44910 | MARY | VOGEL | 114.38 |
| 44912 | WILLIAM | ROUDABUSH | 114.39 |
| 44913 | DONTAE | NESMITH | 114.39 |
| 44919 | GINGER | RAINES | 114.39 |
| 44920 | DOROTHY | WRIGHT | 114.38 |
| 44880 | MARY | MAY | 114.38 |
| 41728 | ELMAN | ABRAMOV | 114.38 |
| 41735 | LAURA | RAMOS | 114.38 |
| 41703 | ANGELA | REGAINS | 114.38 |
| 41710 | DENNIS | LATA | 114.38 |
| 41712 | KRISTINA | STEWART | 114.38 |
| 41719 | JESUS | MENDOZA | 114.39 |
| 44947 | GRADY | BRITT | 114.37 |
| 44985 | COREY | WASHINGTON | 114.39 |
| 44986 | KIMBERLY | DOUGHERTY | 114.39 |
| 44994 | LARHONDA | CHANEY | 114.38 |
| 44995 | CHARLES | ROMANS | 114.39 |
| 44996 | RAFAEL | BORJAS | 114.38 |
| 44997 | KENNETH | KLEIN | 114.38 |
| 44978 | MARY | EVANS | 114.38 |
| 45069 | LIVIAN | LOVETT | 114.38 |
| 45071 | PRINCE | JAJUA | 114.39 |
| 45077 | COREY | PARKER | 114.39 |
| 45078 | BRIAN | MAISCH | 114.38 |
| 45087 | CYNTHIA | JONES | 114.39 |
| 45089 | FRANK | MIDDLETON | 114.38 |
| 45080 | SUSAN | OHANLON | 114.38 |
| 45096 | JOHNNY | WHITE | 114.38 |
| 45012 | DONALD | EVANS | 114.38 |
| 45013 | ELIZABETH | PAOLUCCI | 114.37 |
| 45014 | GERALD | WHALEY | 114.39 |
| 45019 | ELNORA | BURNS | 114.38 |
| 45030 | EDITH | AMOS | 114.38 |
| 45038 | BERNARD | BARNES  JR. | 114.38 |
| 45039 | JOHN | JOHNSON | 114.39 |
| 45052 | BASSEL | AGHA | 114.38 |
| 45053 | TAMMY | SMITH | 114.37 |
| 45054 | LETTICIA | BATISTA | 114.39 |
| 45021 | EILEEN | PERKINS | 114.38 |
| 45061 | AGNES | NIEMETZ | 114.38 |
| 41845 | MIKA | MARQUART | 114.39 |
| 41846 | DORTHY | KIMBROUGH | 114.38 |
| 41860 | WILLIE | DILWORTH | 114.38 |
| 41788 | GERALD | DALEY | 114.39 |
| 41793 | BRIAN | PILKENTON | 114.38 |
| 41819 | KIMBERLY | POWERS | 114.39 |

| | | | |
|---|---|---|---|
| 41822 | CYNTHIA | JOHNSON | 114.39 |
| 41795 | MARIANNE | JOHNSEN | 114.38 |
| 41802 | KAREN | NESCI | 114.39 |
| 41805 | GARRY | PERRY | 114.39 |
| 41810 | ROBERT | LEVIN | 114.39 |
| 41811 | LISA | BABINGTON | 114.38 |
| 41745 | RAYMOND | QUINONES | 114.39 |
| 41754 | DELORES | NICHOLSON | 114.39 |
| 41769 | DIANE | SZWAJA | 114.39 |
| 41770 | ANGEL | SANCHEZ | 114.39 |
| 41777 | REGINALD | YOUNG | 114.38 |
| 41780 | JOHN | MCCORMICK | 114.38 |
| 41785 | DEBORAH | GROCHULA | 114.39 |
| 41896 | WAYNE | COLWELL | 114.38 |
| 45155 | VALERIE | SMITH | 114.38 |
| 45162 | DEBRA | WILK | 114.39 |
| 45163 | WOODY | TEEGARDEN | 114.39 |
| 45169 | BOBBIE | STAFFORD | 114.38 |
| 45170 | TRICIA | PALMER | 114.38 |
| 45171 | LEWIS | BOLT | 114.39 |
| 45106 | NATHANIEL | CLARK | 114.38 |
| 45111 | MARY | MONTIETH | 114.38 |
| 45112 | EDWARD | MARSHALL | 114.38 |
| 45113 | HAYES | BARR JR | 114.37 |
| 45114 | PRADIP | HIRA | 114.39 |
| 45120 | STEVEN | WEAVER | 114.38 |
| 45121 | KELLY | YOUNG | 114.38 |
| 45122 | PAULINE | GLESS | 114.37 |
| 45103 | CHARLOTTE | ALLEN | 114.38 |
| 45131 | WINSOME | GORDON | 114.39 |
| 45136 | RICHARD | SMOTHERS | 114.37 |
| 45144 | WANDA | SAMUELS | 114.38 |
| 45145 | MARY JO | SIMMONS | 114.39 |
| 45147 | FELIX | LOPEZ | 114.38 |
| 41935 | MELINDA | JORDAN-CROFT | 114.38 |
| 41936 | RAQUEL | SANCHEZ | 114.38 |
| 41977 | TREMAINE | HARRIS | 114.39 |
| 41978 | TRACY | JOHNSON | 114.38 |
| 41995 | CHARLES | AMRICH | 114.38 |
| 41996 | TINA | MERCER | 114.39 |
| 41997 | MARY | SMITH | 114.39 |
| 41885 | CATHERINE | WILBANKS | 114.39 |
| 41886 | JOHN | KRATZINGER | 114.38 |
| 41944 | KRISTINE | SUTTON | 114.38 |
| 41945 | JOHN | JENNINGS | 114.39 |
| 41952 | MOSHE | MAZIN | 114.38 |
| 41954 | MILTON | SPEED | 114.39 |
| 41961 | MAUREEN | DEMERS | 114.38 |
| 41963 | PANTALEONE | IACOVONE | 114.38 |
| 45331 | ERIC | LASHLEY | 114.39 |
| 45336 | LISA | PREITZ | 114.38 |
| 45337 | DANA | LOWE | 114.39 |
| 45303 | STACIE | WILKERSON | 114.39 |
| 45304 | VERNITA | HAMER | 114.38 |
| 45305 | GWENDOLYN | FOSTER | 114.39 |

| 45306 | CECELIA | MEANS | 114.39 |
|-------|---------|-------|--------|
| 45311 | DIANE | WEST | 114.39 |
| 45312 | SHELLEY | BURGIN | 114.38 |
| 45313 | MONICA | RAGIN | 114.38 |
| 45263 | SCOTT | SMITH | 114.39 |
| 45264 | MICHAEL | LEWIS | 114.39 |
| 45270 | MARIO | MARQUEZ | 114.38 |
| 45280 | BOBBY | SHELTON | 114.39 |
| 45281 | CARMEN | LEWIS | 114.39 |
| 45286 | MICSHELL | HARWIG | 114.38 |
| 45288 | AMELIA | BOUNYEA | 114.39 |
| 45289 | ADRIANNE | WEBB | 114.39 |
| 45296 | TERESA | MARTIN | 114.39 |
| 42012 | KIRT | JACOBS | 114.38 |
| 42031 | JAY | COUTURE | 114.39 |
| 45180 | RICHARD | MOORE | 114.39 |
| 45181 | MATTHEW | FAUCETT | 114.38 |
| 45195 | LINDA | HUMPHREYS | 114.38 |
| 45196 | DARIEN | SANFORD | 114.37 |
| 45197 | ROSE | RYANT | 114.39 |
| 45198 | CLIFFORD | BEATTIE JR | 114.38 |
| 45203 | MICHEAL | RHODES | 114.38 |
| 45204 | PETRICE | ROACH | 114.39 |
| 45187 | DIMPLE | SHIELDS | 114.38 |
| 45206 | KELLY | HOVERMILL | 114.38 |
| 45212 | ATUM | MAMBE | 114.38 |
| 45230 | EDDIE | WILLIAMS | 114.38 |
| 45237 | JAMES | HOUCK | 114.39 |
| 45253 | WILLIAM | BRYANT | 114.38 |
| 45256 | BRANDON | REYNOLDS | 114.37 |
| 45261 | TOWANDA | HAMPTON | 114.38 |
| 42197 | DENNIS | BELCHER | 114.38 |
| 42198 | ROYCE | POTTS | 114.38 |
| 42188 | WILLIAM | GARROW | 114.39 |
| 45347 | JOHN | WINDSOR | 114.39 |
| 42180 | LEONIDAS | TAYLOR | 114.39 |
| 42129 | GERALD | HUML | 114.39 |
| 42138 | JOCELYN | HARRIS | 114.39 |
| 42139 | DONNA | POUGH | 114.39 |
| 42205 | LISA | HENSCHEN | 114.39 |
| 45348 | CAROL | VOROUS | 114.39 |
| 45353 | NORMA | SLIFER | 114.38 |
| 45355 | JIMMY | NELSON | 114.38 |
| 45356 | LARRY | HANKIN | 114.38 |
| 45364 | RICHARD | KERN | 114.39 |
| 45378 | MARQITA | THOMPSON | 114.38 |
| 42195 | GARY | TULLIS | 114.38 |
| 45388 | TERESSA | KINCAID | 114.39 |
| 42153 | ERIC | ELIASON | 114.37 |
| 42154 | HOLLIE | LUFKIN | 114.39 |
| 42155 | NICHOLAS | LEWALLEN | 114.38 |
| 42156 | MEGAN | MANSFIELD | 114.37 |
| 42161 | JENNIFER | SCHMITT | 114.38 |
| 42162 | DENNIS | NARINE | 114.39 |
| 42163 | SYLVIA | QUINONES | 114.39 |

| | | | |
|---|---|---|---|
| 42072 | MICHAEL | CLOSE | 114.38 |
| 42113 | DEBRA | GRANT | 114.37 |
| 42104 | WILLIAM | MIRANDA | 114.38 |
| 42105 | SUSAN | MILLER | 114.39 |
| 42106 | RAYMOND | DAHL | 114.38 |
| 42054 | CYNTHIA | KALAR | 114.39 |
| 42061 | BETTY | BROWN | 114.38 |
| 42063 | DEBORAH | CRANDALL | 114.39 |
| 42064 | MELISSA | WASHINGTON | 114.38 |
| 42081 | JOHN | BLAKEY | 114.38 |
| 42086 | PHILLIP | LOPEZ | 114.39 |
| 42088 | LEIDA | BRISTOL | 114.39 |
| 42095 | GILMAN | GUNGOR | 114.38 |
| 42096 | RICHARD | MIRPURI | 114.37 |
| 45464 | SAM | MODE | 114.38 |
| 45415 | GWENDOLYN | CLARK | 114.39 |
| 45454 | FELECIA | OTT | 114.39 |
| 45455 | DEREK | JONES | 114.38 |
| 45456 | MICHAEL | WORTHY | 114.38 |
| 45470 | LYNELL | PRYOR | 114.38 |
| 45471 | DANREE | HEATH | 114.38 |
| 45479 | COOKIE | GIBBONS | 114.38 |
| 45490 | MIKE | WILSON | 114.39 |
| 45497 | RENEE | HARRISON | 114.39 |
| 45498 | NHELTA | KAYREN | 114.38 |
| 45421 | TODD | LINCOLN | 114.38 |
| 45390 | JENNIFER | OSORIO | 114.39 |
| 45395 | JAVIER | VELASQUEZ | 114.38 |
| 45396 | FELECIA | EGBE | 114.38 |
| 45429 | KEVIN | SATTERFIELD | 114.39 |
| 45430 | JENNIFER | MCDONALD | 114.38 |
| 45431 | HARVEY | LOWERY | 114.39 |
| 45432 | CHRISTOPHER | PRYOR | 114.38 |
| 45439 | JOHN | CARBONE | 114.38 |
| 45481 | JULIANNA | POSTON | 114.38 |
| 45514 | SYLVIA | BEARDEN | 114.39 |
| 42206 | RENEE | CURETON | 114.39 |
| 42228 | JOCELYN | MCNEAR | 114.38 |
| 42229 | MELBA | SPENCER | 114.38 |
| 42247 | THOMAS | BURGESS | 114.39 |
| 42214 | SYLVESTER | LAWRENCY | 114.39 |
| 42220 | MARY | MOWER | 114.39 |
| 42245 | GRACE | ALEXANDER-MELTON | 114.38 |
| 42272 | ROBERT | CHURNETSKI | 114.38 |
| 42278 | IBELLE | CASANAS | 114.38 |
| 45981 | SABRINA | WILLIAMS | 114.38 |
| 45963 | LOUVENIA | BRANTLEY | 114.38 |
| 45966 | MARK | JEWELL | 114.37 |
| 45940 | LASHANTIA | COOPER | 114.38 |
| 45941 | JUANITA | SIMMS | 114.39 |
| 45948 | KIMBERLY | LEWIS | 114.39 |
| 45949 | JOHN | BRANTLEY | 114.39 |
| 45950 | ANNETTE | LOCKETT | 114.39 |
| 46005 | CHARLES | WALLER | 114.38 |
| 46006 | CHARLOTTE | JONES | 114.37 |

| | | | |
|---|---|---|---|
| 45988 | ELIZABETH | JACKSON | 114.39 |
| 46015 | BEVERLY | STRAUGHN | 114.39 |
| 46023 | DAVID | ROBINSON | 114.38 |
| 46024 | RONALD | CARTHORN | 114.39 |
| 46033 | BILLIE | FAIN | 114.39 |
| 42706 | WILLIAM | LOWE | 114.39 |
| 42707 | CYNTHIA | POLISCHECK | 114.38 |
| 42713 | NESTOR | URUCHIMA | 114.38 |
| 42715 | DONNA | TILLMAN | 114.39 |
| 42716 | DANNY | PERRY | 114.38 |
| 42704 | TIMOTHY | RONE | 114.39 |
| 42723 | TAMMY | BROWN | 114.39 |
| 45871 | BEVERLY | BRADFORD | 114.38 |
| 45873 | EMMA | DICKENS | 114.39 |
| 45881 | SHATANYA | RODGERS | 114.39 |
| 45883 | DENISE | DOUGLASS | 114.37 |
| 45890 | JOSEPH | BONANNO | 114.38 |
| 45898 | MARCELLA | APP | 114.39 |
| 45899 | BRADFORD | RUNNION | 114.38 |
| 45905 | ADELL | BELL | 114.38 |
| 45913 | TIMOTHY | KING | 114.38 |
| 45914 | JOHN | KANE | 114.38 |
| 45924 | ASHLEY | WILLIAMS | 114.39 |
| 45933 | DANIEL | SANDERS | 114.39 |
| 42871 | KIM | DODSON | 114.39 |
| 42846 | LESLEY | OFSA | 114.38 |
| 42838 | YOLANDA | ROBINSON | 114.39 |
| 42890 | BIN | ZHANG | 114.39 |
| 42891 | TONYA | BRINKLEY | 114.39 |
| 42888 | NOWELLE | GRILLS | 114.38 |
| 42900 | JAMES | DUMAS | 114.38 |
| 42916 | CINDY | JONES | 114.39 |
| 46031 | WILLIAM | AUSTIN | 114.39 |
| 42731 | ROBERT | BENDEL | 114.38 |
| 42740 | MELVIN | MACDOWELL | 114.37 |
| 42748 | HANZEL | PALOMA | 114.39 |
| 42749 | FRANK | REED JR | 114.39 |
| 42755 | MARK | PHILLIPS | 114.39 |
| 42756 | ANNIE | WADE | 114.38 |
| 42738 | VICTORIA | EGBULE | 114.39 |
| 42758 | JASON | OLSSON | 114.39 |
| 42763 | JENNIE | WILLIAMS | 114.37 |
| 42766 | CHARLES | YOUNGBLOOD | 114.39 |
| 42781 | ROBIN | LAFRANCE | 114.39 |
| 42782 | LINDA | MERCHANT | 114.39 |
| 42791 | SHYROON | RAMJOHN | 114.38 |
| 42804 | DONITA | RASMUSSEN | 114.39 |
| 42814 | JOSEPH | HILL | 114.38 |
| 42815 | LEMUEL | WILLIAMS JR | 114.39 |
| 42821 | MISTY | BILLINGSLEY | 114.39 |
| 42806 | NANCY | MILLER | 114.39 |
| 42808 | PEGGY | ADAMS | 114.38 |
| 42831 | DOLLIE | KELLY | 114.38 |
| 43108 | ERNESTINE | WOMACK | 114.38 |
| 43157 | LORA | BROWN | 114.38 |

| 43147 | CAROLYN | ANDREOZZI | 114.39 |
|---|---|---|---|
| 43090 | NEAL | HART | 114.38 |
| 43106 | RICHARD | WYATT | 114.38 |
| 43116 | CHRISTIAN | SMITH | 114.39 |
| 43123 | DARLENE | INGRAM | 114.38 |
| 46199 | SHERRY | FOXWORTH | 114.39 |
| 43064 | MASON | ARNAO | 114.39 |
| 43067 | LINDA | HORSTMAN | 114.39 |
| 46192 | RICHARD | STEVENS | 114.38 |
| 43098 | DYANNE | OLDS | 114.39 |
| 46132 | TARA | GILMORE | 114.37 |
| 46124 | PHYLLIS | JOHNSON | 114.39 |
| 46115 | LARRY | LONG | 114.38 |
| 46116 | HALECIA | RICHARDSON | 114.38 |
| 46117 | DEANIE | COLE | 114.39 |
| 46097 | JIMMIE | PATES | 114.39 |
| 46106 | JANELL | JONES | 114.38 |
| 46159 | JERRY | BERLIN | 114.38 |
| 46142 | DARLENE | HARVEY | 114.38 |
| 46147 | SCHERRIE | PAYNE | 114.39 |
| 46148 | SANDRA | RUFFIN | 114.38 |
| 46149 | NATALIE | BELL | 114.37 |
| 46156 | TRAVIS | COLEMAN | 114.39 |
| 46157 | RHONDA | MARTIN | 114.39 |
| 46166 | JACQUELINE | DOBBS | 114.38 |
| 46174 | TEWANDA | HASSELL | 114.38 |
| 46180 | SAMUEL | LEE SR. | 114.38 |
| 46189 | MEGAN | FESSENDEN | 114.38 |
| 46190 | DAVID | ANDERSON | 114.39 |
| 42930 | CAROLYN | WILCOX | 114.39 |
| 42931 | LINDA | PATTERSON | 114.39 |
| 42938 | MAIGEN | JONES | 114.39 |
| 42964 | BRITNEY | KOSTANSKI | 114.39 |
| 42965 | DAWN | EZELLE | 114.38 |
| 42966 | JAMES | LEGO | 114.37 |
| 42972 | LULA | ROLAND | 114.38 |
| 42973 | HEATHER | GJERSDAL | 114.39 |
| 42974 | LOLA | ROLAND | 114.38 |
| 42975 | RICHARD | DOUMANY | 114.39 |
| 42981 | ANDERYER | TRIPP | 114.39 |
| 42998 | MELISSA | BRUMMER | 114.38 |
| 42999 | JOHNNY | VARGAS | 114.38 |
| 43000 | TIMOTHY | BUHR | 114.39 |
| 43007 | WILLIAM | BRAWDY | 114.39 |
| 43008 | GLENN | PARNELL | 114.39 |
| 42947 | RANDI | NELSON | 114.39 |
| 42950 | LISA | DOBBS | 114.39 |
| 43038 | SUSAN | LEGO | 114.39 |
| 43039 | ROBERT | GROVE | 114.38 |
| 43048 | KATHRYN | NEIBERT | 114.38 |
| 43057 | WILLIAM | KAY | 114.39 |
| 46040 | KAMI | FERRARI | 114.38 |
| 46047 | JUSTIN | WALKER | 114.39 |
| 46050 | GREGORY | LUSTER | 114.39 |
| 46063 | TRACIE | WILLIAMS | 114.38 |

| | | | |
|---|---|---|---|
| 46064 | ANTHONY | SHIFFLETT | 114.39 |
| 46065 | TIMOTHY | RIDENOUR JR. | 114.38 |
| 46057 | JOCELYN | COTTRELL | 114.38 |
| 46067 | ROGER | WOODS | 114.39 |
| 46080 | JENNIFER | SHIFFLETT | 114.38 |
| 46074 | BILLY | WADE | 114.38 |
| 46091 | JACQUELINE | WADE | 114.38 |
| 42539 | ADELE | WALKER | 114.38 |
| 42547 | DELORES | BUCK | 114.38 |
| 42548 | GREGORY | PLUIM | 114.39 |
| 45696 | WANDA | CUTHBERTSON | 114.39 |
| 42523 | BILLY | SCRIBNER | 114.39 |
| 45698 | RUSSELL | LEE SR | 114.39 |
| 45705 | JEFFERY | CROCKETT | 114.38 |
| 42480 | CHRISTOPHER | SOUTER | 114.37 |
| 42506 | RUBY | OWENS | 114.39 |
| 42472 | ROBERT | LOWE | 114.39 |
| 45722 | JAMES | CONLEE | 114.38 |
| 45723 | JACK | BAUER | 114.38 |
| 45713 | ELEZABETH | BROWNE | 114.38 |
| 45714 | JACQUELINE | HARRIS | 114.37 |
| 45715 | STUART | WEISS | 114.39 |
| 45732 | MARY | RAMIREZ | 114.39 |
| 45738 | CHARLES | PARTIN | 114.39 |
| 45739 | ANN | ROSS | 114.39 |
| 45740 | JULIA | WALDINGER | 114.38 |
| 45746 | AMIA | LEWIS | 114.39 |
| 45781 | SHIRLEY | BROWN | 114.39 |
| 45789 | DEANNA | SCHNEIDER | 114.39 |
| 45765 | JAMES | HARRIS LLL | 114.38 |
| 45766 | DOUG | ROTH | 114.38 |
| 42530 | MELVIN | AUSTIN | 114.38 |
| 45774 | TANYA | DOWSON | 114.37 |
| 45779 | AUJ | COOKS | 114.38 |
| 42640 | LAUREN | WOJCIECHOWSKI | 114.39 |
| 42698 | DONNA | TAYLOR | 114.39 |
| 42688 | DONNA | TAYLOR | 114.38 |
| 42623 | TERRYON | ROGERS-JONES | 114.38 |
| 42672 | MICHAEL | JONES | 114.39 |
| 42673 | DENISE | KENNEDY | 114.38 |
| 42674 | JENNIFER | HARDEMAN | 114.37 |
| 42649 | NICOLE | XANDERS | 114.39 |
| 42654 | FRANCISCA | COMPRES | 114.37 |
| 42655 | LUZMINDA | DEQUINA | 114.39 |
| 42657 | GREGORY | SUNDBY | 114.37 |
| 42662 | EARNESTINE | ALEXANDER | 114.39 |
| 42663 | PENNY | SOWELL | 114.39 |
| 42664 | MAGGIE | BANNER | 114.38 |
| 42665 | ALLA | MIROLYUZ | 114.38 |
| 42666 | DOROTHY | BELVIN | 114.37 |
| 42590 | BETTY | POWELL | 114.38 |
| 42606 | ADAM | BUTLER | 114.39 |
| 42612 | DANIEL | FOSTER | 114.39 |
| 42615 | CARROLL | BROWN | 114.39 |
| 42621 | KENNETH | HART | 114.39 |

| | | | |
|---|---|---|---|
| 45807 | AMANDA | DEESE | 114.38 |
| 45808 | KEITH | STRUNK | 114.38 |
| 45813 | LESTER | BOVIA | 114.38 |
| 45815 | KIM | JUMP | 114.39 |
| 45816 | KIMBERLY | BURNSIDE | 114.38 |
| 45832 | JAYSE | SANDERS | 114.39 |
| 45838 | JUANITA | GANN | 114.39 |
| 45839 | MARSHALL | STEVENSON | 114.38 |
| 45847 | TERI | BARREN | 114.39 |
| 45857 | KEVIN | JEFFERSON | 114.38 |
| 45858 | SARA | WADE | 114.39 |
| 45864 | ANGELA | KISER | 114.39 |
| 42554 | ERICA | HANNON | 114.37 |
| 42555 | JUANITA | LANCASTER | 114.39 |
| 42562 | MILTON | AYALA | 114.38 |
| 42396 | KERRY | GRAY | 114.38 |
| 42397 | ERIC | BEACH | 114.38 |
| 42403 | FRED | BLUMBERG | 114.39 |
| 42382 | NYIESHA | SMALL | 114.37 |
| 42414 | MARK | VARHOL | 114.38 |
| 42420 | CARY | MCNEAR | 114.39 |
| 42421 | JEFFREY | KEITH | 114.38 |
| 42429 | FAATIMA | HOUSTON | 114.39 |
| 42437 | SEAN | HAYNES | 114.38 |
| 42440 | KATHERINE | KEELS | 114.39 |
| 42445 | GERALD | MILLER | 114.37 |
| 42457 | JAMES | SHOMO | 114.38 |
| 42462 | MELISSA | AMISON | 114.39 |
| 42463 | VENESSA | HARTY | 114.39 |
| 42454 | VLADIMIR | OSSIPOV | 114.39 |
| 42465 | GLENN | TELEMAQUE | 114.38 |
| 45588 | MINNIE | BOOKER | 114.37 |
| 45637 | ROVIN | LAINHART | 114.39 |
| 45639 | RONALD | WOODS | 114.38 |
| 45640 | PAMELA | MINTER | 114.39 |
| 45646 | LISA | COBB | 114.39 |
| 45647 | ALBERT | TUTTLE | 114.39 |
| 45657 | RANDALL | AKRIDGE | 114.38 |
| 45671 | MICHAEL | ALBANESE | 114.37 |
| 45654 | PAUL | HUBERT | 114.37 |
| 45655 | REBECCA | HURWITZ | 114.39 |
| 45680 | CHRISTOPHER | WILKINSON | 114.39 |
| 45689 | JOSE | DIAZ | 114.39 |
| 45690 | JENNY | JONES | 114.39 |
| 45682 | RICHARD | CAMPBELL | 114.38 |
| 42345 | DEBORAH | DOYLE | 114.37 |
| 42346 | JOHN | COLLIGAN | 114.39 |
| 42347 | VERONICA | BURT | 114.38 |
| 42313 | CLEMENT | GRIMMOND | 114.38 |
| 42314 | BRUCE | BROWN | 114.39 |
| 42323 | MERDINE | PRESSWOOD | 114.39 |
| 42328 | MONIQUE | BROWN | 114.38 |
| 42330 | CHANLA | ENG | 114.38 |
| 42331 | GEROGE | STEINER | 114.39 |
| 42354 | RICHARD | HARRIS | 114.38 |

| 42365 | SHEILA | RUMMEL | 114.37 |
|-------|--------|--------|--------|
| 42320 | PENNY | PALASTY | 114.39 |
| 42303 | VERN | THOMPSON | 114.39 |
| 42304 | RANDLE | STOUT | 114.38 |
| 42286 | JEANNETTE | DUNN | 114.39 |
| 42287 | VENITIA | HARPER | 114.38 |
| 42288 | JANICE | JOHNSON | 114.38 |
| 42280 | NATASHA | MIHALKO | 114.39 |
| 42290 | JASON | WYATT | 114.39 |
| 42356 | RACHEL | OLIN | 114.38 |
| 45529 | JOHNNIE | JOHNSON JR | 114.39 |
| 45538 | LATOYA | STEWART | 114.38 |
| 45539 | JUANITA | SMALL | 114.38 |
| 45540 | BONNIE | LEE | 114.39 |
| 45531 | LILLIAN | RANDLE | 114.37 |
| 45547 | BALDOMERO | IBARRA | 114.38 |
| 45548 | TERRY | WINCHESTER | 114.37 |
| 45554 | BILL | BOWDEN | 114.38 |
| 45556 | DALE | WESTFALL | 114.38 |
| 45557 | DEBRAH | COGAR | 114.38 |
| 45562 | PETRONELA | COTTER | 114.38 |
| 45564 | CLEO | ARCHIBALD-PHILLIPS | 114.38 |
| 45565 | ZEOLA | WILLIAMS | 114.38 |
| 45570 | MARY | MOTON | 114.38 |
| 45571 | BELINDA | JONES | 114.38 |
| 45572 | ANGELA | POWELL | 114.39 |
| 45573 | DENNA | ZENMON | 114.38 |
| 45598 | ERICA | VOGEL | 114.38 |
| 45599 | PATRICIA | SIDBERRY | 114.39 |
| 45604 | TONY | CHAPPELL | 114.38 |
| 45612 | LAURA | CUSHING | 114.39 |
| 45614 | VELISA | JOHNSON | 114.38 |
| 45621 | TERRY | CUSHING | 114.38 |
| 45622 | ERIN | VOLKMER | 114.38 |
| 39027 | MALISSA | GRIFFITHS | 114.38 |
| 36683 | YAKOV | POLOWIN | 114.37 |
| 36689 | JOSEPH | ROLLEK | 114.38 |
| 36691 | PAUL | FAINT | 114.39 |
| 39013 | VIRGINIA | CASCARANO | 114.37 |
| 39030 | EDNA | ALLEN | 114.38 |
| 39047 | FRANK | DOWNS | 114.38 |
| 39079 | MIR | BASHAR | 114.37 |
| 39089 | EL-MALIK | BEY | 114.39 |
| 39094 | ANGELA | BRADLEY | 114.39 |
| 39095 | ANGEAL | BRADLEY | 114.38 |
| 39096 | MARY | IRVING | 114.37 |
| 39097 | RUBY | BAKER | 114.39 |
| 39056 | MEITING | WU | 114.37 |
| 39061 | NATANYA | MASSEY | 114.38 |
| 39063 | MOHAMMED | JUWEL | 114.38 |
| 39039 | LARRY | JAQUINS | 114.37 |
| 39044 | CHARLOTTE | DOWNS | 114.39 |
| 36665 | ANITA | ZIMMERMAN | 114.38 |
| 36671 | THERESA | MEDEIROS | 114.38 |
| 36673 | ANITA | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 36674 | LINDSAY | MURRAY | 114.38 |
| 36679 | MICHELE | DAVIS | 114.39 |
| 36680 | PETER | LONGO | 114.38 |
| 36589 | SANDRA D | HUNTER | 114.39 |
| 36566 | JUNIO | ORTEGA | 114.39 |
| 36656 | CHERYL | ALBERT | 114.38 |
| 36663 | ANGEL | LOPEZ | 114.38 |
| 36597 | KASSANDRA | MARTIN | 114.38 |
| 36606 | DAKEISHA | ROBERTS | 114.39 |
| 36621 | LISA | GARLAND | 114.38 |
| 36622 | MARIA | MAURICIO | 114.38 |
| 36623 | SALVATORE | LOPINTO | 114.37 |
| 36624 | JOY | VANNOY | 114.39 |
| 36631 | MOHAMMAD | ALI | 114.38 |
| 36572 | KAREN | MCCARTHY | 114.39 |
| 36574 | GENEVIEVE | WILLOCK | 114.38 |
| 36579 | LUDIM | GUZMAN | 114.38 |
| 36582 | JANE | SWIMS | 114.39 |
| 36538 | CHARLES | REED | 114.39 |
| 36540 | MARANGELY | OQUENDO | 114.37 |
| 36562 | ISRAEL | COLON | 114.38 |
| 38921 | KRISTINA | DAVIS | 114.38 |
| 38971 | CAROL | ANDERSON | 114.39 |
| 38972 | JULIE | NICPON | 114.38 |
| 39002 | GEORGETTA | JARVIS | 114.39 |
| 39004 | NELIDA | GONZALEZ | 114.38 |
| 39005 | VIRGIL | BALDI | 114.39 |
| 36529 | ANGELA | COLOMBINI-JOSEPH | 114.39 |
| 36472 | PETER | RANDAZZO | 114.38 |
| 36546 | MICHAEL | RAIMONDO | 114.38 |
| 36547 | BRANDYN | FOUGHT | 114.38 |
| 38887 | SAM | ALONI | 114.37 |
| 38895 | LESLIE | MCINTYRE | 114.39 |
| 38902 | DARILYNNE | SAUNDERS | 114.39 |
| 38904 | YOLANDA | SOTO | 114.39 |
| 38913 | BRENDA | HANKINS | 114.37 |
| 38919 | BARBARA | WILLIAMS | 114.39 |
| 38928 | OSCAR | FLORES | 114.39 |
| 38929 | CHARLOTTE | BEST | 114.39 |
| 38930 | OSCAR | FLORES JR | 114.37 |
| 38939 | JERMY | TANTILLO | 114.39 |
| 38944 | JEREMIAH | CONKLIN | 114.38 |
| 38961 | ROBERT | EDWARDS | 114.38 |
| 38963 | KRISTIN | SHAW | 114.38 |
| 38964 | JOAN | PATTERSON | 114.38 |
| 38978 | MARY-BETH | PAYSON | 114.38 |
| 38979 | MARIE | LAPOINTE | 114.39 |
| 38980 | JAMSE | HOLBROOK | 114.39 |
| 38981 | HOPE | GONZALEZ | 114.38 |
| 38986 | KENNETH | ROBERTO | 114.38 |
| 38987 | LAURA | CARTER | 114.38 |
| 38989 | LUCKY | THIPHARACKSA | 114.39 |
| 38995 | JOHN | GAVIRIA | 114.39 |
| 39086 | MARIA | HINCAPIE | 114.38 |
| 39104 | MARK | CROWDER | 114.38 |

| | | | |
|---|---|---|---|
| 39105 | BOBBY | MILLS JR | 114.39 |
| 39111 | CHARLES | WASHINGTON | 114.39 |
| 39112 | LYUDMYLA | OREL | 114.38 |
| 39113 | RAMSEY | CARRADINE | 114.38 |
| 39120 | JULIANA | HAMMOND | 114.39 |
| 39128 | MICHAEL | MOGERMAN | 114.39 |
| 39129 | SANDRA | KRAFT | 114.38 |
| 39139 | CHRISTINA | HARMON | 114.39 |
| 39144 | JAMES | FLORES | 114.39 |
| 39153 | CARMELLE | ROMAIN | 114.38 |
| 39154 | TIMOTHY | STERNER | 114.39 |
| 39161 | CARL | LOCKHART JR | 114.38 |
| 39164 | DONALD | CORWIN | 114.39 |
| 39171 | ANGELA | GARRITANO | 114.39 |
| 39178 | DAVINA | MORTON | 114.38 |
| 36697 | REGINA | WILSON | 114.39 |
| 36704 | BENJAMIN | RATHFON | 114.39 |
| 36713 | IEISHA | HAWLEY | 114.38 |
| 36723 | IRENE | EUROPA | 114.38 |
| 36724 | CHARLES | WILLIAMS | 114.39 |
| 36730 | KEVIN | ROTH | 114.39 |
| 36731 | EDWARD | DOYLE | 114.38 |
| 36739 | CHASE | CEDRONE | 114.38 |
| 36741 | WILFREDO | ROBINSON | 114.39 |
| 36764 | CLINTON | KNOLL | 114.38 |
| 36765 | ANGELINA | TAYLOR | 114.38 |
| 36783 | WENDY | BARBALACIA | 114.38 |
| 36789 | YAN QIONG | ZHU | 114.38 |
| 36781 | EDMOND | BUNZY | 114.39 |
| 36807 | MURRAY | STONE | 114.39 |
| 36821 | MICHELLE | HERRON | 114.39 |
| 36822 | JESSE | DUBEY | 114.38 |
| 36823 | JOHN | MEHAN | 114.38 |
| 36805 | CARLA | JONES | 114.39 |
| 36831 | JIM | DILES | 114.38 |
| 36840 | PETER | CROCILLA | 114.38 |
| 36855 | VELMA | CAMPBELL | 114.39 |
| 36858 | RAYYA | GHANI | 114.39 |
| 36864 | CHRISTOPHER | POLCARI | 114.39 |
| 39187 | DALE | LONGWORTH | 114.39 |
| 39188 | KRISTINE | CONNUAGHTON | 114.39 |
| 39189 | KRISTINE | CONNAUGHTON | 114.38 |
| 39195 | TOMMY | GENDRON | 114.38 |
| 36866 | BRIAN | CLANTON | 114.38 |
| 39204 | MICHAEL | ROZICKI | 114.39 |
| 39205 | KIMONE | BOYDEN | 114.37 |
| 39213 | MICHAEL | HEARNS | 114.38 |
| 39220 | JESSICA | TIMBERLAKE | 114.39 |
| 39222 | TOIYA | DIXON | 114.37 |
| 39228 | ZACHARY | WALKE | 114.38 |
| 39239 | MARIKSHA | STEWART | 114.38 |
| 39246 | WILLIAM | CHRISTOPHER JR | 114.39 |
| 39248 | ANYA | LITWAK | 114.39 |
| 39253 | MICHAEL | STEPHENS | 114.38 |
| 39255 | FLORENCE | CAMPOVERDE | 114.38 |

| | | | |
|---|---|---|---|
| 39261 | MARVIN | BLUE | 114.38 |
| 39262 | LUIS | MENDEZ | 114.38 |
| 39263 | CARL | BARNEETT | 114.39 |
| 39273 | MICHAEL | SULLIVAN | 114.39 |
| 39265 | STEVEN | PROCHACKI | 114.39 |
| 39289 | JAMES | BRUCE SR. | 114.39 |
| 36480 | CANDIDO | ROSARIO | 114.39 |
| 36497 | EDGAR | PRAGLER JR | 114.37 |
| 36487 | EMILY | MACKOR | 114.38 |
| 36499 | JAITE | SCOTT | 114.39 |
| 36507 | FATIMA | SYED | 114.39 |
| 36513 | EVA | MEISEL | 114.38 |
| 38812 | BOBBIE | MASICH | 114.38 |
| 38813 | ALEXANDRO | KOPOULOS | 114.38 |
| 38819 | MARGARET | TOBIN | 114.39 |
| 38821 | JOSE | TREJO | 114.38 |
| 38822 | DENISE | WICKETT | 114.39 |
| 38845 | SHARON | WHITESELL | 114.39 |
| 38852 | CHASIDAH | FRIED | 114.38 |
| 38862 | JULIE | PEARSE | 114.39 |
| 36515 | DIANE | PERRY | 114.39 |
| 38871 | DONNA | VLACHOS | 114.39 |
| 38878 | BRYAN | IOVINO | 114.38 |
| 38885 | ANNIE | BUCKHALTER | 114.39 |
| 36396 | ALANDO | PAUL | 114.39 |
| 36397 | TONY | NORFLEET | 114.39 |
| 36405 | ANNAMARIA | MATOS | 114.38 |
| 36413 | KAREEM | KEMP | 114.38 |
| 38643 | THOMAS | BEEBE | 114.38 |
| 36420 | JOHN | KOLSTAD | 114.39 |
| 36430 | AKMAYA | KAKAJANOVA | 114.38 |
| 36431 | JOHN | RADAMSKI | 114.37 |
| 36437 | JOSE | SANES | 114.37 |
| 36440 | HARVEY | HENDERSON | 114.39 |
| 36423 | JEANINE | POJAWA | 114.39 |
| 36454 | EMILY | MACKOR | 114.37 |
| 36456 | SUSAN | HARKER | 114.39 |
| 36457 | BETTY | BIRO | 114.37 |
| 38662 | RYNE | HAYES | 114.39 |
| 38670 | MARIA | MORALES | 114.38 |
| 38677 | VALERIE | BROWN | 114.38 |
| 38686 | FRANCINE | KNIGHT | 114.38 |
| 38687 | WEE | HWEE | 114.38 |
| 38693 | JOSEPH | MULLEN | 114.39 |
| 38705 | COLVILLE | LEWIS | 114.39 |
| 38712 | ERICA | ROLEN | 114.38 |
| 38713 | ALEXIS | DEBORD | 114.38 |
| 38737 | JAMES | BOUYER | 114.38 |
| 38738 | KATHLEEN | GETZ | 114.38 |
| 38743 | TERENCE | JERMAN | 114.38 |
| 38744 | SHONDA | WALKER | 114.37 |
| 38747 | MARCIA | JONES | 114.37 |
| 38735 | ANGEL | COLON | 114.38 |
| 38768 | KTASHA | HARDGE | 114.39 |
| 38778 | ALYSIA | DONE | 114.39 |

| | | | |
|---|---|---|---|
| 38787 | WANDA | LYLES | 114.37 |
| 38788 | MICHELE | SHINGLE | 114.39 |
| 38805 | KARAINE | WRIGHT | 114.39 |
| 38810 | NELSON | SANCHEZ | 114.37 |
| 36355 | CYNTHIA | MEADORS | 114.39 |
| 36357 | MONIFA | ROLLS | 114.39 |
| 36362 | TRACI | GLENN | 114.38 |
| 36370 | RICARDO | RIVERA | 114.38 |
| 36380 | TAMMY | PIWOSKI | 114.38 |
| 38645 | MELISSA | PETERS | 114.39 |
| 38646 | MARCELLO | MEDINI | 114.39 |
| 38651 | BRIAN | WOJNOWICZ | 114.38 |
| 38652 | KELLY | CAHILL | 114.38 |
| 36323 | EUGENE | MILLER | 114.39 |
| 38655 | CYNTHIA | WELLS | 114.38 |
| 36315 | ANDREW | SEARLES | 114.38 |
| 36270 | BARBARA | CABRERA | 114.38 |
| 36304 | STEPHEN D | ODEMS | 114.38 |
| 36306 | CHRISTINE | IWANSKI | 114.38 |
| 36273 | CARRIE | HUFF | 114.39 |
| 36278 | REGINA | WATSON | 114.39 |
| 36279 | GYPSY | MATOS | 114.38 |
| 36296 | MICHAEL | VITANZA | 114.39 |
| 36297 | DAVID | WHARTONJR | 114.39 |
| 36298 | SARAH | SINGH | 114.38 |
| 36215 | MICHELE | LASH | 114.38 |
| 36229 | ESTELLA | PERRYMAN | 114.39 |
| 36236 | ALEXANDER | NUNEZ | 114.38 |
| 36237 | JOSE | TAVERAS | 114.38 |
| 36245 | RAYMOND | GONZALEZ | 114.38 |
| 36254 | DESTINY | GOSSELIN | 114.38 |
| 36263 | DOROTHY | FUMO | 114.39 |
| 36264 | KELLY | TERRANOVA | 114.38 |
| 36206 | VANESSA | JEAN | 114.39 |
| 36221 | ROSEANN | VELEZ | 114.38 |
| 36222 | JESSICA | MALDONADO RIVERA | 114.37 |
| 36223 | WELLA | YUNITASARI | 114.39 |
| 38620 | LUIS | HERRERA | 114.38 |
| 38621 | CAMILLE | ROMERO | 114.37 |
| 36181 | BRYAN | FRIEND | 114.38 |
| 38635 | RUTH | DIGENARO | 114.38 |
| 36195 | BERNADETTE | BINGA | 114.38 |
| 36197 | TREVOR | SNYDER | 114.39 |
| 36203 | HAHSAHNEECYRUS | CYRUS | 114.39 |
| 38518 | THERESA | HOLLENBAUGH | 114.39 |
| 38520 | CAROINE | GREEN | 114.39 |
| 38527 | ANTHONY | ALIBERTO | 114.39 |
| 38528 | NICCOLE | WILKINSON | 114.38 |
| 38529 | CHARMAINE | CLAY | 114.38 |
| 38537 | MELISSA | BRINZA | 114.39 |
| 38538 | RONALD | BRINZA | 114.37 |
| 38553 | MEGAN | RAYMOND | 114.39 |
| 38546 | PAMELA | PIERSON | 114.38 |
| 38563 | NICOLE | HOPKINS | 114.39 |
| 38568 | KELLY | CALDERONE | 114.38 |

| | | | |
|---|---|---|---|
| 38570 | JONE | VAUGHN | 114.39 |
| 38571 | PATRICIA | LAPOINT | 114.38 |
| 38576 | KATHLEEN | CELOTTI | 114.39 |
| 38577 | OZELLA | FRAZIER | 114.38 |
| 38579 | JOHN | BEEREBOOM | 114.39 |
| 38587 | MARIA | PINA | 114.39 |
| 38593 | EDNA | BONDS | 114.39 |
| 38595 | WENDY | KUNG | 114.38 |
| 38602 | CECIL | BONDS | 114.38 |
| 38604 | JENNIFER | THOMAS | 114.39 |
| 38610 | ALICIA | RIVERA | 114.39 |
| 38611 | DUSTIN | ADAMS | 114.38 |
| 38612 | MICHAEL | RYBICKI | 114.38 |
| 38488 | BRIAN | DUBIN | 114.38 |
| 36114 | SANDRA | CARPENTER | 114.39 |
| 38495 | MARIA | MORALES | 114.37 |
| 38496 | JOSE | MORALES | 114.39 |
| 38502 | ALBERTO | LOPEZ | 114.38 |
| 36173 | GRACY | RIVERA | 114.38 |
| 38471 | MICHELLE | VIVANZ | 114.39 |
| 38476 | SHERAZAD | KASSAM | 114.39 |
| 38477 | LISA | CHOW | 114.39 |
| 38478 | DANAVAN | JARMAN | 114.39 |
| 36156 | JAMES | ROGERS | 114.38 |
| 36162 | HILARY | BROOKS | 114.37 |
| 36170 | BRIDGET | WHITE | 114.38 |
| 36139 | DARRYL | FERGUSON | 114.38 |
| 36145 | LUCAS | VALENCIC | 114.38 |
| 36146 | FRANCIS | STIDFOLE | 114.39 |
| 36147 | ANA | EDUARDO | 114.39 |
| 36148 | JOAN | CHISOLM | 114.39 |
| 36121 | BETTY | BEECHIM | 114.38 |
| 36123 | NANCY | CHICOLA | 114.39 |
| 39328 | SUSAN | LYON | 114.37 |
| 39314 | LISA | ZECCOLA | 114.39 |
| 39315 | DAVID | DURANT | 114.38 |
| 39321 | ISAAC | SMITH | 114.38 |
| 39322 | FELIPE | BARRUOS | 114.38 |
| 39304 | JEFFREY | THIBEAULT | 114.38 |
| 39339 | KEVIN | CHAMBERLIN | 114.38 |
| 39331 | BEATRICE | SHANAHAN-COGSWELL | 114.38 |
| 36889 | STEVEN | BASILE | 114.37 |
| 36963 | JUDIITH | VERTULLO | 114.39 |
| 36933 | MICAH | OWINO | 114.39 |
| 36948 | SANDY | HORTON | 114.38 |
| 36966 | JANETTE | LARKIN | 114.38 |
| 36972 | JESSIKA | BAPTIST | 114.37 |
| 36974 | CHARLES | MARBACH | 114.38 |
| 36980 | LEE | COOK | 114.39 |
| 36941 | TANYA | FOX | 114.38 |
| 36916 | MICHELLE | FURLIPA | 114.39 |
| 36923 | DAVID | FRISCH | 114.38 |
| 36924 | JUDY | LITTLE | 114.38 |
| 36899 | PATRICIA | BASILE | 114.38 |
| 36900 | EUDOSIA | ALVAREZ | 114.38 |

| 36905 | ANGELA | RUSSELL | 114.38 |
|-------|--------|---------|--------|
| 39387 | MARYSE | PROSPER | 114.38 |
| 39388 | MARSDEN | LYNCH | 114.37 |
| 39389 | CAROLYN | CAMPBELL | 114.39 |
| 39390 | ANGELLA | EDWARDS-LEE | 114.38 |
| 39395 | GRAY | PASTORE | 114.39 |
| 39396 | TC | MCCALL | 114.38 |
| 39406 | MICHAEL | WILSON | 114.39 |
| 39407 | CARMELITA | CLEMONS | 114.38 |
| 39412 | KADEEN | RAMBARAN | 114.38 |
| 39413 | THADEUS | CARR | 114.38 |
| 39415 | PHILLIP | REYMAN | 114.39 |
| 37025 | WILLIAM | BROWN | 114.38 |
| 37017 | THEODORE | ROZIER | 114.38 |
| 37022 | DAWN | SPEIZER | 114.39 |
| 37033 | ELLEN | BOLEY | 114.39 |
| 37034 | MATTHEW | SEIDERS | 114.39 |
| 36991 | MICHAEL | DANTONI | 114.38 |
| 37005 | MARK | STREADWICK | 114.39 |
| 37006 | JANANN | DESGARENNES | 114.38 |
| 37014 | ANA MARIA | SARABANDO | 114.39 |
| 37015 | IHARSA | MCKAY | 114.37 |
| 39371 | LORA | LAINIO | 114.37 |
| 39372 | MICHAEL | MITCHELL | 114.39 |
| 39373 | AMAOBI | ANYAOGU | 114.38 |
| 39381 | JEFFREY | HEATON | 114.38 |
| 39430 | MARIE | HUMPHREY | 114.38 |
| 39431 | MARK | KELLY | 114.37 |
| 39440 | CYNTHIA | BRITO | 114.38 |
| 39448 | ERIKA | RIJOS | 114.37 |
| 39455 | TYHESHA | MARSHALL | 114.39 |
| 39457 | JAKUB | LIPIEN | 114.38 |
| 39462 | RUBEN | GALLOWAY | 114.38 |
| 39463 | DORETHIA | HUTCHINSON | 114.39 |
| 39464 | NOELLE | SIMON | 114.38 |
| 39471 | DEAN | DOURLARIS | 114.37 |
| 39473 | FERMAN | REDFURN | 114.38 |
| 39479 | KENA | JOHNSON | 114.39 |
| 39481 | GREGORY | GROGAN | 114.39 |
| 39482 | KEITH | FENSTERMACHER | 114.38 |
| 39487 | DEADRA | PETROSILLI | 114.38 |
| 39488 | JOHN | BECKER | 114.38 |
| 39497 | DEREK | MORRISON | 114.39 |
| 39506 | CNNIE | MASON | 114.39 |
| 39507 | JAMES | MAGGIO | 114.38 |
| 39513 | DONNA | STILLINGS | 114.39 |
| 37064 | JENNIFER | DICKSON | 114.39 |
| 37066 | GUY | ANDRIOLA | 114.38 |
| 37050 | JAMES | RINI JR | 114.39 |
| 37056 | BARBARA | DUBINSKY | 114.39 |
| 37058 | CLAUDE | ROBINSON | 114.39 |
| 39504 | LAKEIA | SMITH | 114.39 |
| 39521 | JOHN | BEATON | 114.38 |
| 37048 | RUBY | ARRINGTON | 114.39 |
| 37074 | DAVID | BOSLOW | 114.38 |

| 37084 | TIER | THOMAS | 114.38 |
|---|---|---|---|
| 37090 | SANDRA | WELVAERT | 114.39 |
| 37098 | DONNA | DONDZIK | 114.37 |
| 37106 | ELIZABETH | DEGENHARDT | 114.39 |
| 37109 | RONALD | PURYEAR | 114.38 |
| 37140 | FRANK | PILIERO | 114.38 |
| 37141 | CLINTON | WISNEWSKI | 114.37 |
| 37142 | AMELIA | PILIERO | 114.39 |
| 37131 | KIMBERLY | CAVALLARO | 114.38 |
| 37132 | WALKER | BROWN | 114.38 |
| 37164 | TERRY | BUTLER | 114.37 |
| 37173 | WILLIAM | BROWN | 114.39 |
| 37176 | CHARLES | SWEITZER | 114.39 |
| 37191 | BRYAN | HUARD | 114.38 |
| 37192 | GLADYS | GOMEZ | 114.38 |
| 37183 | RAFAEL | ZAYAS | 114.38 |
| 37201 | CATINA | DIXON | 114.37 |
| 37206 | REGINA | SMITH | 114.39 |
| 39531 | DONNA | DUVALL | 114.39 |
| 39563 | LORRAINE | DAWES | 114.39 |
| 39564 | ANGELA | TYSON | 114.39 |
| 39571 | CARLOS | SANDOVAL | 114.38 |
| 39572 | MICHAEL | LANAVE | 114.39 |
| 39573 | DENISE | LANAVE | 114.38 |
| 39574 | ERIC | HIGGINBOTHAM | 114.37 |
| 39591 | ERICA | JACOB | 114.39 |
| 39537 | MARGARET | UNDERWOOD | 114.37 |
| 39555 | MARIE | YARUSSO | 114.39 |
| 39630 | RONALD | WILSON | 114.38 |
| 39623 | MATTHEW | ALLEN | 114.39 |
| 39639 | KIMBERLY | MCKINNEY | 114.39 |
| 39647 | MICHELLE | CRAIG | 114.38 |
| 39648 | JOSEPH | MEDINA | 114.38 |
| 39649 | RICHARD | BOOTH | 114.39 |
| 39654 | BRENDA | WILLIAMS | 114.38 |
| 39657 | DENISE | JUPITER | 114.37 |
| 39664 | JASON | PEARSON | 114.39 |
| 39665 | LONYELLES | HARPER | 114.38 |
| 39674 | GINA | JIMMINK-ANDERSON | 114.38 |
| 39680 | MARAGARET | BARTHOLOMEW | 114.37 |
| 39688 | EMMETT | HAYFORD | 114.39 |
| 39690 | DOMINIC | BINACO | 114.39 |
| 37215 | RICHARD | ATTA | 114.38 |
| 37224 | MARIA | DA COSTA | 114.37 |
| 37225 | KATHLEEN | LYONS | 114.39 |
| 37232 | ROSE | HARRIS | 114.38 |
| 37234 | STEPHEN | HOPPY | 114.38 |
| 37239 | NATASHA | OLIVER | 114.39 |
| 37217 | ADOLFO | CABANAS | 114.38 |
| 37242 | KAREN | CHRISTOPHER | 114.39 |
| 39941 | JACQUELINE | KIRDZIK | 114.38 |
| 39966 | AZIZ | KHAL | 114.38 |
| 39981 | LISA | WATSON | 114.38 |
| 39964 | JASON | GORDON | 114.39 |
| 39998 | HAROLD | SHERMAN | 114.38 |

| 40016 | MELINDA | BOEHM | 114.39 |
|---|---|---|---|
| 40022 | JUANITA | JOINER | 114.39 |
| 40025 | SETH | WEG | 114.38 |
| 40030 | LORI | CARACAPPA | 114.39 |
| 37635 | PETER | STANISLAW | 114.38 |
| 37616 | MARY | MAUK | 114.38 |
| 37617 | JOLETTE | RUSSELL | 114.39 |
| 37643 | GEORGETTE | COSGROVE | 114.39 |
| 37644 | JOSHUA | PENNINGTON | 114.38 |
| 37657 | DENNIS | WEAVER | 114.39 |
| 37658 | MICHELLE | GILLILAND | 114.38 |
| 37660 | CALVIN | FLING | 114.39 |
| 37667 | JENNIFER | GARRO | 114.38 |
| 37668 | SHARON | GIQUINTO | 114.38 |
| 37566 | ELIZABETH | BROOKES | 114.39 |
| 37568 | STERLING | SMITH | 114.37 |
| 37574 | LUZ | MATTOS | 114.39 |
| 37575 | LYNNE | SMITH | 114.38 |
| 37576 | RALPH | ENGLISH | 114.37 |
| 37583 | MARGARET | BAILEY | 114.39 |
| 37584 | RUSSELL | WARDLOW | 114.38 |
| 37602 | MARIA | CONTE | 114.37 |
| 39899 | SABRINA | DUMAS | 114.38 |
| 39913 | CHAD | JOHNSON | 114.39 |
| 39924 | NOAH | ADAMS | 114.39 |
| 39866 | DINESH | KHATIWADA | 114.37 |
| 39932 | LINDA | PERLINE | 114.38 |
| 39939 | YONNIE | PERLINE | 114.38 |
| 39883 | MARITZA | ROSADO | 114.38 |
| 37518 | KELLI | MURPHY | 114.39 |
| 37523 | SHIRLEY | HEATHERINGTON | 114.39 |
| 37551 | MICHAEL | WOOD | 114.39 |
| 37527 | CALVIN | MADISON | 114.38 |
| 37532 | SALVATORE | SCALORA | 114.38 |
| 37533 | SHARON | KYC | 114.37 |
| 37534 | MELISSA | HADFIELD | 114.39 |
| 37542 | ROBERT | PRIDE | 114.38 |
| 37543 | PAUL | BUSHELL | 114.39 |
| 37548 | TODD | BRANGENBERG | 114.39 |
| 37492 | JUDITH | SHUTTER | 114.38 |
| 37493 | CHAD | DUESLER | 114.38 |
| 37476 | HANCY | JOSEPH | 114.39 |
| 37499 | BRUCE | HOLZMAN | 114.37 |
| 37501 | KATHERINE | CITRO | 114.38 |
| 37509 | FRED | RAKYTA | 114.38 |
| 37440 | MIKE | WEBER | 114.38 |
| 37441 | DONNA | ROY | 114.38 |
| 37451 | ELIZABETH | GODDARD | 114.39 |
| 37465 | DARCIE | VOMMERO | 114.39 |
| 37466 | DEBORAH | SYNTET | 114.38 |
| 37468 | THOMAS | HUZINEC | 114.39 |
| 37350 | OLGA | LEMA | 114.38 |
| 37356 | JIMMY | COLLITON | 114.38 |
| 37358 | GRACE | COLLITON | 114.38 |
| 37367 | CHARLES | MARTIN | 114.37 |

| 37340 | JAMES | MEADE JR | 114.38 |
|-------|-------|----------|--------|
| 37341 | MARGARET | GIULIANI | 114.38 |
| 37325 | DORA | DUMOULIN | 114.39 |
| 37292 | HOLLEY | PORTER | 114.39 |
| 37348 | CHERYL | JAMES-MCCOULLUM | 114.39 |
| 39705 | NICHOLAS | ESPOSITO | 114.39 |
| 39698 | CECI | RUSH | 114.39 |
| 39716 | SYLVIA | MIZHQUIRI | 114.39 |
| 39722 | HOWARD | BIFSON | 114.38 |
| 39723 | KAREN | CICCOLELLA | 114.37 |
| 39730 | ANTWONNE | BYRDSONG | 114.38 |
| 39731 | STACY | PATTERSON | 114.38 |
| 37308 | ANTOINE | ALFORD | 114.39 |
| 37301 | LYNN | FERGUSON | 114.38 |
| 37316 | CHRIS | HAEMMERLE | 114.39 |
| 37317 | SHERI | PONGA | 114.38 |
| 37331 | PAMELA | WILLIAMS | 114.39 |
| 37332 | MEGAN | MCLEOD | 114.39 |
| 37333 | BARBETTE | BARNES | 114.38 |
| 37258 | GAIL | OVER | 114.38 |
| 37259 | NORA | BAILEY | 114.39 |
| 37264 | SAMUEL | THURSTON | 114.37 |
| 37266 | BEATRICE | ALBARRAN | 114.38 |
| 37273 | PAUL | HOHNEY | 114.38 |
| 37274 | MADILINE | BELLE | 114.38 |
| 37251 | DEJUANA | SONNIER | 114.39 |
| 37282 | BRENDA | HOLZERLAND | 114.39 |
| 39764 | HAROLD | HUGES | 114.39 |
| 39773 | ANTHONY | STEWARD | 114.38 |
| 39774 | JAIME | STEWARD | 114.38 |
| 39781 | JEFFREY | GOULD | 114.39 |
| 39739 | YVONNE | JENNETT | 114.38 |
| 39733 | LISA | CRUGNALE | 114.39 |
| 39749 | DANIEL | HESKETT | 114.39 |
| 39754 | JAMES | IRVING | 114.38 |
| 39789 | ROBERTO | CORTADO | 114.38 |
| 39790 | CHRISTINA | CARLUCCI | 114.39 |
| 39797 | LUIS | ARMENDARIZ | 114.38 |
| 39799 | HECTOR | TORRES | 114.38 |
| 39805 | TIRA | SMITH | 114.38 |
| 39806 | SOKHORN | BUN | 114.37 |
| 39813 | MARLENE | MOLINA | 114.38 |
| 39830 | AMARA | BEN | 114.39 |
| 39833 | JILL | PICHERRIA | 114.38 |
| 39838 | JOHN | STEVENSON | 114.38 |
| 39841 | KAREN | HARTINGER | 114.39 |
| 39846 | KENNETH | POWELL | 114.38 |
| 39847 | STEVEN | GIERKE | 114.39 |
| 39848 | JOSUE | NAKAYASSU | 114.38 |
| 39850 | DAWN | BAKER | 114.39 |
| 39857 | SARA | JONES | 114.38 |
| 37384 | MELISSA | COTTON | 114.38 |
| 37401 | JENNIFER | KNIGGE | 114.38 |
| 39863 | AMY | DEJOHN | 114.38 |
| 39864 | MARY-JO | EUBANKS | 114.39 |

| | | | |
|---|---|---|---|
| 37410 | VU | TRAN | 114.37 |
| 37424 | CESAR | REYNA | 114.38 |
| 37425 | DAVID | MCCORKLE | 114.39 |
| 37417 | BYRON | SAVAGE | 114.39 |
| 37432 | ERIC | MERCADO | 114.38 |
| 37434 | WILLIAM | MARGESON | 114.39 |
| 32952 | KRISHNARINE | HARDYAL | 114.38 |
| 32953 | FRANCINE | GOODEN | 114.38 |
| 32936 | GLENN | JACKSON | 114.37 |
| 32944 | RICHARD | FLEMING | 114.38 |
| 32945 | MARY | ACEVEDO RAMIREZ | 114.38 |
| 32964 | KATRINA | JACKSON | 114.38 |
| 32969 | AMARE | DAWANI | 114.38 |
| 32970 | LUIS | ACEVEDO GONZALEZ | 114.38 |
| 32971 | DAVID | MONASTERSKI | 114.39 |
| 32979 | MICHELLE | CHILES | 114.38 |
| 32980 | JANNIE | HAYNES | 114.38 |
| 32981 | GERRY | BROWN | 114.39 |
| 32987 | LYNN | STEINGRABER | 114.39 |
| 32996 | AMY | RUTHVEN | 114.38 |
| 32997 | THOMAS | FARE | 114.39 |
| 33004 | GABRIEL | PEREIRA | 114.39 |
| 33013 | KAMEL | FEDOUL | 114.38 |
| 33019 | SAMUEL | GONZALEZ | 114.37 |
| 33023 | AMY | RUTIGLIANO | 114.39 |
| 33028 | ERNEST | MURRAY | 114.39 |
| 35269 | WILLIAM | VOGEL | 114.37 |
| 35286 | JAMES | JONES | 114.37 |
| 32861 | RORY | PRICE | 114.39 |
| 32862 | MALINDA | ROXBERRY | 114.39 |
| 32863 | BARDHI | KAMBO | 114.38 |
| 32870 | MARLON | MEARS | 114.38 |
| 32871 | ADRIAN | BYRD | 114.39 |
| 32872 | LEE | DUCK | 114.38 |
| 32878 | VICTOR | COOPER | 114.39 |
| 32887 | RONALD | HALL | 114.38 |
| 32896 | LAURISTON | CHATTOO | 114.38 |
| 32897 | MARGUERITE | BRAASCH | 114.39 |
| 32880 | NANCY | CHERRY | 114.39 |
| 32912 | JOY | DAVIDUK | 114.38 |
| 32919 | JACQUELINE | MARTINEZ | 114.39 |
| 32928 | KEITH | MCDONALD | 114.38 |
| 32929 | GREG | CARVER | 114.38 |
| 35411 | BRUCE | WEIR | 114.38 |
| 32955 | FLOYD | JACKSON | 114.38 |
| 35443 | DEMETRIUS | SELLERS | 114.38 |
| 35453 | TAMI | PATTERSON | 114.39 |
| 33030 | HANNAH | SWEENY | 114.38 |
| 35419 | MELVIN | DENNIS | 114.39 |
| 35401 | CASPER | FRESHWATER | 114.39 |
| 35409 | AL-RAHEEM | ZEIGLER | 114.38 |
| 35379 | COREY | EMERSON | 114.38 |
| 35384 | PETROS | TSIKKOS | 114.39 |
| 35393 | GABRIELLE | STIRLING | 114.39 |
| 35394 | GWENETTA | COLLINS | 114.38 |

| | | | |
|---|---|---|---|
| 35395 | ZACHARY | GOBAN | 114.37 |
| 35292 | FRANK | CLARK IV | 114.37 |
| 35295 | LAKISHA | CLARK | 114.39 |
| 35304 | NANCY | GRABOWSKI | 114.39 |
| 35309 | CATHERINE | QUIGLEY | 114.38 |
| 35310 | ELIZABETH | COOKE | 114.39 |
| 35311 | GRACE | GETTYS | 114.38 |
| 35327 | TANYA | NEWKIRK | 114.39 |
| 35328 | SATIA | LEWIS | 114.38 |
| 35329 | LORENZA | BOTSCH | 114.37 |
| 35319 | MARIE | NEWKIRK | 114.38 |
| 35320 | CHARLES | GREGORY | 114.38 |
| 35353 | CHARLES | DAVIS | 114.39 |
| 35354 | UCHE | EKPECHAM | 114.38 |
| 35359 | SYLVIA | HODGE | 114.38 |
| 35360 | KIMBERLEE | RUNKLE | 114.39 |
| 35371 | JENNIFER | VAUGHN | 114.38 |
| 35377 | LYNNDI | TURNEY | 114.39 |
| 35661 | ARMANDO | REYES | 114.37 |
| 35470 | ALICE | GWATHNEY | 114.39 |
| 33165 | RAJAT | HOOJA | 114.38 |
| 35635 | PEDRO | BURGOS | 114.38 |
| 35636 | MICHELLE | MCGILLICUDDY | 114.39 |
| 35643 | FATIMA | ANDERSON | 114.38 |
| 33140 | JOHN | LEWIS | 114.39 |
| 33137 | RONALD | MIDDLEMAN | 114.39 |
| 33148 | RYAN | LEWIS | 114.39 |
| 33155 | DARYL | WYATT | 114.38 |
| 33161 | ROBIN | HADDEN | 114.38 |
| 33163 | ROBERT | COBB | 114.39 |
| 33064 | WILLIAM | WOODWARD LL | 114.38 |
| 33073 | JENNIFER | STAIRS | 114.38 |
| 35445 | STEVEN | BERMAN | 114.38 |
| 33046 | KATRINA | GABRIEL | 114.39 |
| 33053 | CHARLES | STAIRS SR | 114.38 |
| 33098 | JOANNE | LEONE | 114.38 |
| 33081 | CURTIS | BOWENS | 114.38 |
| 33086 | ROBERT | PIERCE | 114.39 |
| 33111 | DEBORAH | SIMKO | 114.38 |
| 33120 | JAMES | SPINK | 114.39 |
| 33121 | LAKENYA | JOHNSON | 114.38 |
| 33123 | MICHAEL | ODOM | 114.39 |
| 33128 | SHARRYL | KOKOSKA | 114.37 |
| 35680 | ALFONZY | VAUGHN | 114.38 |
| 35671 | RICHARD | BUDKE | 114.38 |
| 35686 | DAVID | PRENDIVILLE | 114.38 |
| 35688 | ERIC | DANIEL | 114.39 |
| 35605 | MARGARET | SPINELLI | 114.39 |
| 35610 | ELLEN | SIMONI | 114.38 |
| 35611 | SHERYL | HARLEY | 114.38 |
| 35612 | LYNDON | ELLISLYNDON&APOS;S | 114.38 |
| 35613 | BRENDA | RODRIGUEZ | 114.38 |
| 35620 | ROBERT | FONTAINE | 114.38 |
| 35626 | ZACHARY | TUCKER | 114.38 |
| 35627 | SHARON | DEAN | 114.39 |

| 35628 | WILLIAM | MANAHER | 114.39 |
|-------|---------|---------|--------|
| 35568 | JANE | HARBULA | 114.38 |
| 35562 | LASHANA | ROWE | 114.39 |
| 35580 | MICHELLE | KOLLEK | 114.38 |
| 35601 | DAVID | COLLINS | 114.37 |
| 35602 | WADIYA | BLAYLOCK | 114.39 |
| 35543 | MELINDA | COLLINS | 114.38 |
| 35546 | ARTHUR | ORACH | 114.39 |
| 35519 | DOROTHY | KLEINSAK | 114.39 |
| 35520 | CHERYL | PEKALA | 114.38 |
| 35528 | OSVALDO | MONTANHA | 114.38 |
| 35535 | RONALD | MCCARTHY | 114.38 |
| 35536 | JUDITH | BAUMANN | 114.39 |
| 35476 | MARLENE | JOHNSON | 114.38 |
| 35477 | NARUMOL | BARGAS | 114.38 |
| 35484 | KAREN | HORNAK | 114.38 |
| 35485 | NAIROLY | HIDALGO | 114.38 |
| 35486 | TROY | MERRITT | 114.38 |
| 35494 | NANCY | BONNER JR | 114.38 |
| 35495 | JENNIFER | WHITTENBURG | 114.38 |
| 35504 | TRACI | PELLETIER | 114.38 |
| 35512 | SEAN | HARTMAN | 114.38 |
| 35988 | JESSICA | BLANCO | 114.39 |
| 35989 | GREGORY | SHAROFSKY | 114.39 |
| 35995 | BRYANT | HOLDEN | 114.38 |
| 36003 | LINDA | PORTES | 114.39 |
| 35929 | KIMBERLY | STOKES | 114.38 |
| 35978 | JENNY | TEJADA | 114.39 |
| 35979 | TIENYA | JOHNSON | 114.37 |
| 35980 | CARLO | CALVANICO | 114.39 |
| 35986 | ANTHONY | GRAVES | 114.38 |
| 35937 | FREDERICK | MARSHALL | 114.39 |
| 35938 | EMILY | SIMPSON | 114.39 |
| 35939 | JOCELYN | THOMAS | 114.39 |
| 35944 | ERIC | CULLINGS | 114.38 |
| 35947 | CONSUELLA | LEWIS | 114.38 |
| 35952 | TIMOTHY | THIEL | 114.38 |
| 35953 | BROOKE | SLATTERY | 114.38 |
| 35911 | ROGER | HUTCHINSON | 114.39 |
| 35912 | JESUS | VELASQUEZ | 114.39 |
| 35913 | CHESTER | ZAHABA | 114.37 |
| 35914 | KIISHA | BROWN | 114.38 |
| 35919 | MICHAEL | WEBER | 114.39 |
| 35955 | WILLIAM | SMITH | 114.38 |
| 38300 | DIANE | GROSS | 114.38 |
| 38301 | EULALIO | HERNANDEZ | 114.39 |
| 38302 | MICHAEL | LEFEVRE | 114.38 |
| 38303 | WILLIAM | BOHANNON | 114.37 |
| 38311 | RANDY | STONE | 114.39 |
| 38342 | MERED | VENESS | 114.38 |
| 38343 | MICHAEL | VANHOUTEN | 114.38 |
| 38376 | MATTHEW | SHERWOOD | 114.38 |
| 38377 | ALICE | FALLS | 114.39 |
| 38378 | CYNTHIA | TORRES | 114.39 |
| 38385 | WALTER | DALEY | 114.38 |

| | | | |
|---|---|---|---|
| 36036 | STEVEN | JONES | 114.38 |
| 36037 | LINDA | HAWLEY | 114.39 |
| 36038 | JANICE | ESPY | 114.38 |
| 36039 | EDGAR | PORRAS | 114.37 |
| 36044 | ADAM | LAPKOWSKI | 114.38 |
| 36069 | MARGARET | VICTOR | 114.38 |
| 36070 | BERENICE | MORONTA | 114.38 |
| 36073 | ELI | MLADENOFF | 114.38 |
| 36078 | SANDRA | MURTHA | 114.38 |
| 36079 | ANNE | ERIOLE | 114.38 |
| 36080 | JOHNNY | NORRIS | 114.39 |
| 36086 | RICARDO | SANTANA | 114.39 |
| 36054 | DOROTHY | KELLER | 114.39 |
| 36055 | ROBERT | THAYER | 114.38 |
| 36061 | LINDA | TAFT | 114.38 |
| 36062 | CHRISTINA | WISE | 114.38 |
| 36046 | LAURA | ENRIGHT | 114.38 |
| 36030 | JOHN | KEEGAN | 114.38 |
| 36089 | LEILANI | PRIDGEN | 114.38 |
| 36094 | SEAN | DRURY | 114.39 |
| 36096 | DANIELLE | KENDRICK | 114.38 |
| 36097 | SHARON | AVERY | 114.39 |
| 36103 | CARLOS | SERRANO | 114.39 |
| 36106 | TESSA FRANCISCO | FRANCISCO | 114.39 |
| 38417 | COLBY | FONNESBECK | 114.39 |
| 38418 | CHRISTOPHER | WALDRON | 114.39 |
| 38395 | JOSE | VELEZ | 114.39 |
| 38396 | RONALD | JONES | 114.39 |
| 38402 | MARI | MCCULLOUGH | 114.39 |
| 38403 | VICTOR | ROA | 114.38 |
| 38368 | ERIC | ROSALES | 114.38 |
| 38369 | LINDSAY | RAMIREZ | 114.37 |
| 38411 | CHAD | SULLIVAN | 114.38 |
| 38444 | MEHRDAD | MESKOOB | 114.39 |
| 38445 | TONY | MORRISON | 114.39 |
| 38453 | MARGARET | RUTTER | 114.39 |
| 38454 | LINDA | BEASOCK | 114.39 |
| 38459 | KRISTIN | LABAR | 114.38 |
| 38461 | EDWARD | RIDING | 114.39 |
| 36006 | MATTHEW | FISCHMAN | 114.39 |
| 36011 | ANGIE | KEARNEY | 114.39 |
| 36013 | JEFFREY | BIBBS | 114.38 |
| 36019 | SHARON | FRIGERIO | 114.38 |
| 35894 | RICHARD | PUERTO | 114.39 |
| 35903 | VANESSA | KING | 114.38 |
| 35864 | ERROL | DICKS | 114.38 |
| 35870 | IRENE | BARRETT | 114.37 |
| 35871 | FRANK | COSTA | 114.39 |
| 35861 | ELIZABETH | ADAMS | 114.38 |
| 35838 | RICHARD | BRENNAN | 114.38 |
| 35845 | KATRINS | PARSONS | 114.39 |
| 35846 | MALIKKA | FERGUSON | 114.38 |
| 35847 | RANDOLPH | HOLDER | 114.38 |
| 38276 | LISA | HARRELL | 114.39 |
| 38278 | ROBERT | BELKO | 114.39 |

| 38284 | DEBRA | LESLIE | 114.39 |
|---|---|---|---|
| 38285 | VERNADINE | JONES | 114.38 |
| 38175 | SHERYL | MORGAN | 114.38 |
| 38185 | RITA | CAMACHO URRUTIA | 114.39 |
| 38186 | SHAMEIKA | COTTON | 114.38 |
| 38200 | RONALD | FOWLER | 114.37 |
| 38211 | MICHAEL | HARRINGTON | 114.38 |
| 38218 | CHRISTINA | HALVERSON | 114.39 |
| 38225 | NICHOLAS | HENRICHS | 114.38 |
| 38227 | DAVID | MILES | 114.39 |
| 38235 | DIANNE | CROWLEY | 114.39 |
| 38236 | CLEO | COOK | 114.38 |
| 38237 | LINDA | MILLER | 114.38 |
| 38262 | ASHLEY | CAPETILLO | 114.39 |
| 38270 | NORMA | HARRELL | 114.39 |
| 38145 | JEFFREY | PICHEL | 114.38 |
| 38150 | MARK | GOODEN | 114.39 |
| 38152 | MARGARET | JACKSON | 114.39 |
| 35829 | GREGORY | WILSON | 114.38 |
| 35835 | GIRISH | JHA | 114.38 |
| 38137 | ZOILA | GONZALEZ | 114.38 |
| 35785 | SALLY | O&APOS;TOOLE | 114.39 |
| 35787 | CLARISSA | MITCHELL | 114.37 |
| 35795 | CARMELO | LOPEZ JR | 114.38 |
| 35796 | CLARISSA | MITCHELL | 114.39 |
| 35797 | DUNYA | JOHNSON | 114.39 |
| 35810 | SHARI | FLORIDA | 114.37 |
| 35754 | ANDREW | WELKA | 114.39 |
| 35814 | DENNIS | JASKULA | 114.39 |
| 35820 | ZACHARY | HOLBROOK | 114.39 |
| 35821 | KATHRYN | WILKINS | 114.38 |
| 35822 | A.J. | WADE | 114.39 |
| 35704 | CHRISTINE | KAEZYK | 114.37 |
| 35694 | RAFAEL | MENA | 114.38 |
| 35696 | IDA | DRAUGHN | 114.39 |
| 35718 | PHILLIP | LEE | 114.38 |
| 35721 | ANGELICA | FISH | 114.38 |
| 35728 | CARLINA | VALENZUELA | 114.39 |
| 35729 | KENNETH | DIAZ | 114.38 |
| 35762 | SANMAUNG | SAW | 114.38 |
| 35778 | NANCY | CAMERON | 114.38 |
| 35736 | BRANDY | ALEXANDER | 114.39 |
| 35745 | ERIC | VALDES | 114.39 |
| 35746 | ROBERT | DICERBO | 114.38 |
| 34900 | NICOLE | BROWN | 114.39 |
| 34886 | ALEJANDRO | GONZALEZ | 114.39 |
| 34891 | ALONZO | WINDSOR | 114.37 |
| 34910 | MIRIAM | VILLA | 114.38 |
| 34850 | MELISSA | LEAVITT | 114.38 |
| 34868 | JOSEPH | FIDURKO | 114.38 |
| 34875 | JON | WALDROP | 114.39 |
| 34918 | CHRISTINE | MOORE | 114.39 |
| 34944 | MICHELLE | HARRIS | 114.38 |
| 34950 | FRANK | CIAMPI | 114.38 |
| 32513 | MYRNA | TAGAYUN | 114.39 |

| | | | |
|---|---|---|---|
| 34926 | PAULETTE | WILD | 114.38 |
| 34928 | LISA | WIEDUWILT | 114.38 |
| 34933 | DENNIS | DEL VALLE | 114.38 |
| 34936 | LAUREN | BREWSTER | 114.38 |
| 34941 | LISA | DREW | 114.39 |
| 32576 | BERNETTA | JONES | 114.39 |
| 32577 | BELINDA | SALAMAN | 114.38 |
| 32579 | ARTHUR | BRYANT | 114.39 |
| 32586 | RONALD | HAILE | 114.39 |
| 32593 | GRACE | BRUGALETTA | 114.39 |
| 32596 | THERESA | HALLMAN | 114.39 |
| 32603 | LINDSAY | JACOBSON | 114.38 |
| 32604 | KENNETH | DAVIS | 114.37 |
| 32610 | DAMBE | ANDERSON | 114.38 |
| 32530 | SCOTT | BATTAGLIA | 114.39 |
| 32535 | MARY | ESCOBAR | 114.38 |
| 32538 | MICHAEL | STEFANO SR | 114.38 |
| 32543 | LATASHA | BARNES | 114.38 |
| 32545 | JOHN | FREEMAN | 114.39 |
| 32520 | ANTHONY | PALMIERO | 114.38 |
| 32526 | ANDREW | HANDO | 114.39 |
| 32527 | KEITH | WALKER | 114.39 |
| 32554 | BESIME | ELBRUS | 114.38 |
| 32555 | JACQUES | LOVINSKY | 114.38 |
| 32562 | LOGAN | RIDGE-HOWARD | 114.39 |
| 32563 | ANDREW | CHAPIN | 114.39 |
| 35059 | SALLY | GREEN | 114.38 |
| 35042 | NICOLE | ALTEMOSE | 114.39 |
| 35043 | JYOTI | PATEL | 114.37 |
| 35044 | MONTREE | GAINEY | 114.39 |
| 35050 | TAMMY | SILVIS | 114.39 |
| 35018 | ROSALINE | ELAM | 114.39 |
| 35025 | RHONDA | BOLIN | 114.39 |
| 35028 | JENNIFER | GOMAA | 114.38 |
| 34995 | KELLY | FELDT | 114.39 |
| 35008 | DIANNE | SWEITZER | 114.38 |
| 35011 | JENNIFER | BENSON | 114.38 |
| 34958 | WENDY | WING | 114.39 |
| 32672 | ASHLEY | NUNEZ | 114.38 |
| 32679 | CAROLYN | RIVERA | 114.39 |
| 34970 | ALONSO | ECHEVERRY CANO | 114.38 |
| 34975 | VERONA | BURRELL | 114.39 |
| 34976 | JOSEPH | NEGRILLE | 114.38 |
| 34977 | KATRINA | SILVA | 114.37 |
| 34978 | RUTH | HAWK | 114.39 |
| 34983 | DIANE | MCKINNEY | 114.39 |
| 34984 | CURTIS | GUNTER | 114.39 |
| 34985 | JOSEPH | SCHAAD III | 114.38 |
| 32613 | RONDELL | TONEYEL | 114.38 |
| 32629 | ANDREW | MCHAFFIE JR. | 114.38 |
| 32635 | KATHLEEN | KIRK | 114.38 |
| 32637 | MARK | WELLS | 114.38 |
| 32644 | ELIZABETH | LOPEZ | 114.37 |
| 32646 | ROBERT | DICANIO | 114.38 |
| 32654 | SHARON | FLASHER | 114.38 |

| | | | |
|---|---|---|---|
| 32662 | DOMENICA | MAYERSOHN | 114.39 |
| 32663 | JEAN | WAY | 114.38 |
| 35137 | SAMANTHA | MORRIS | 114.38 |
| 35142 | MARY | WOLFE | 114.38 |
| 32812 | POLLYM | STONER | 114.38 |
| 35126 | LEO | RAYSOR | 114.38 |
| 32846 | DORIS | BOONE | 114.38 |
| 32854 | DANIEL | SHELDON | 114.39 |
| 35118 | RICHARD | VASSAR | 114.39 |
| 35133 | GLEN | MURRAY II | 114.38 |
| 35145 | LISA | DUFFY | 114.38 |
| 35151 | SHASHANI | GREEN | 114.39 |
| 35168 | JACQUELINE | COOPER | 114.38 |
| 35170 | JASON | MOONEY | 114.39 |
| 35175 | NEKTARIO | PARASKAKIS | 114.39 |
| 35178 | ROBERT | LONG | 114.39 |
| 35193 | JOHN | ABEYTA JR | 114.38 |
| 35202 | FELIX | RIVERA | 114.39 |
| 35203 | MICHAEL | VOGEL | 114.37 |
| 35204 | JEFFREY | MURRAY | 114.39 |
| 35186 | SANDRA | STANGO | 114.37 |
| 35187 | TINA | REPNYEK | 114.39 |
| 35211 | MILDRED | BROCK | 114.38 |
| 35218 | TAMEKA | WASHINGTON | 114.39 |
| 35227 | SHANDA | EDMONSON | 114.38 |
| 35235 | JOHNNY | RISPRESS | 114.39 |
| 35237 | JACQUELINE | ANDREWS | 114.38 |
| 35242 | BEVERLY | BRUCE | 114.38 |
| 35250 | ARTHUR | OGBOGU | 114.39 |
| 35251 | TOM | VEGA | 114.39 |
| 35252 | ROCIO | HUAROTTE | 114.39 |
| 35259 | JAMES | MARSHALL | 114.38 |
| 35260 | KENNETH | MOORE | 114.38 |
| 35052 | ANNEMARIE | RZESZOWSKI | 114.39 |
| 35069 | ANTONELLA | MONGIOI | 114.39 |
| 35035 | ANDREA | COLLINS | 114.39 |
| 35076 | FRANCINE | JONES | 114.38 |
| 35077 | JASON | WITHAM | 114.38 |
| 35093 | MARCUS | LEVY | 114.39 |
| 35094 | LANCE | LAROCK | 114.38 |
| 35084 | FERNANDO | TORRES | 114.39 |
| 35085 | ALICE | WITHAM | 114.38 |
| 35101 | YOEL | OBERLANDER | 114.39 |
| 35110 | JENNIFER | MCCOLGAN | 114.39 |
| 35111 | DEBORAH | WEAVER | 114.38 |
| 35112 | CASSANDRQ | EDMONDS | 114.37 |
| 35117 | JAMES | BARTLEY | 114.39 |
| 32688 | PAUL | KASTENHUBER | 114.39 |
| 32693 | LEONARDO | GRASSO | 114.39 |
| 32694 | EDMUND | ORSULAK | 114.39 |
| 32695 | JEREMY | BLAIR | 114.39 |
| 32696 | JOANNA | GAUTIER | 114.39 |
| 35103 | DANIELLE | ALLEN | 114.37 |
| 32703 | MICHAEL | MINETTE | 114.38 |
| 32705 | MIGUEL | VELEZ | 114.39 |

| | | | |
|---|---|---|---|
| 32710 | STEPHANIE | HAYDEN | 114.38 |
| 32711 | ALVINA | BRODHURST | 114.39 |
| 32719 | JEFFREY | NATOLI | 114.39 |
| 32721 | BRANDON | SWIMM | 114.38 |
| 32728 | CHERYL | FERTIG | 114.39 |
| 32737 | LAKEARRA | KING | 114.38 |
| 32738 | KASIA | GARCIA | 114.38 |
| 32744 | JOANN | LARRATTA | 114.38 |
| 32753 | KEVIN | OHARE | 114.37 |
| 32754 | SHELBY | JOHNSON | 114.39 |
| 32755 | DAVID | GOULDING | 114.38 |
| 32761 | ADNAN | TARAR | 114.38 |
| 32762 | HALLIE | MOYER | 114.39 |
| 32770 | JAMES | HARDY SR | 114.37 |
| 32771 | TYRONE | LESTER | 114.39 |
| 32777 | JEANINE | DYER | 114.39 |
| 32747 | JENNIFER | PEARSON | 114.37 |
| 32787 | EDGAR | IRIZARRY | 114.38 |
| 32794 | LAURA | SOLADA | 114.39 |
| 32795 | CYNTHIA | FARINELLA | 114.39 |
| 32796 | LORI | REISS | 114.39 |
| 32820 | DOROTHY | LOMBARDI | 114.38 |
| 32821 | LISA | VATHY | 114.39 |
| 32822 | MELITZA | PEREZ | 114.39 |
| 32830 | WILLIAM | KERR | 114.37 |
| 32836 | BAILEY | JONES | 114.38 |
| 32837 | PAUL | GUILLAUME SR | 114.39 |
| 32494 | DOUGLAS | HOGATE | 114.38 |
| 32495 | KAREN | MILLER | 114.38 |
| 32477 | JUNE | THOMAS | 114.38 |
| 32488 | FIKRET | DAUTOVIC | 114.38 |
| 32459 | GARY | FOLEY | 114.39 |
| 32460 | CHARLES | DUNN | 114.38 |
| 32462 | ASHLEY | MEYER | 114.39 |
| 32452 | CARMEN | WITKOWSKI | 114.38 |
| 32469 | STACEY | BUSCH | 114.38 |
| 32444 | LES | BORMAN | 114.38 |
| 32446 | LOUISA | BYRD | 114.38 |
| 32435 | MELISSA | WRESKI | 114.37 |
| 32403 | RENEE | BRADLEY | 114.38 |
| 32409 | PATRICIA | SCHWARTZ | 114.38 |
| 32410 | JAMES | HAYES | 114.39 |
| 32413 | ANDREA | PASSANTINO | 114.39 |
| 32418 | KIMBERLY | VESCERA | 114.37 |
| 32419 | LISA | KYLER | 114.39 |
| 32426 | MARK | SOUTHAM | 114.38 |
| 32429 | GERALD | GENSOLI | 114.39 |
| 34841 | JOHN | ANDERSON | 114.38 |
| 34843 | CATHERINE | DAUPHINE | 114.39 |
| 34853 | NILZA | PHILLIPS | 114.38 |
| 34858 | JAMES | GURRANT | 114.39 |
| 34859 | MICHELE | CALVIN | 114.39 |
| 34860 | DEBRA | BAPTISTA | 114.39 |
| 34866 | PAUL | MESSING | 114.39 |
| 34817 | MARIO | TOMASELLA2 | 114.39 |

| | | | |
|---|---|---|---|
| 34818 | ASHLEI | NORDMEYER | 114.38 |
| 34819 | AMY | GILBERT | 114.38 |
| 34824 | ROBERT | WILCOX | 114.38 |
| 34811 | RHONA | MATHIS | 114.37 |
| 34833 | LISA | CANTWELL | 114.38 |
| 34835 | VICTOR | TORRES | 114.39 |
| 34794 | MARIA | GUERRA-LUCAS | 114.39 |
| 32504 | MARCIE | MCGOWAN | 114.38 |
| 32510 | PAMELA | BOUQUIN | 114.39 |
| 32511 | JULIE | KRASINSKI | 114.38 |
| 32512 | ROLAND | CURTIS SR | 114.38 |
| 34777 | FELIX | ZULUETA LINARES | 114.39 |
| 34785 | CHRISTINA | CRAWFORD | 114.38 |
| 34786 | DENNIS | NOONAN | 114.39 |
| 34666 | CYNTHIA | RAMIREZ | 114.39 |
| 34667 | CHARLES | CODDINGTON | 114.39 |
| 34668 | RICHARD | GOLDFARB | 114.37 |
| 34627 | PETER | APPOLITO | 114.38 |
| 34632 | KRISTINE | MOREHOUSE | 114.38 |
| 34650 | YASMEEN | ALI | 114.38 |
| 34657 | NICOLE. | SPRAGUE | 114.38 |
| 34659 | AMY | GROGAN | 114.38 |
| 34693 | TRICIA | PHILLIPS-MITCHELL | 114.38 |
| 34694 | ROBERT | DAUBENSPECK | 114.39 |
| 34691 | CONNIE | BUTLER | 114.39 |
| 34702 | BESSIE | BARRETT | 114.38 |
| 34707 | SHAUNTEE | JONES | 114.38 |
| 34718 | MICHAEL | CONLEY | 114.39 |
| 34719 | ROBIN | ROUTHIER | 114.38 |
| 34727 | PATRICK | GALLAGHER | 114.38 |
| 34732 | DON | NORWICK | 114.39 |
| 34709 | ELIZABETH | FAZIO | 114.39 |
| 34735 | EDWARD | LINGERMAN | 114.38 |
| 34736 | LAURA | CRISAFULLI | 114.38 |
| 34742 | NICOLE | BRYANT | 114.38 |
| 34744 | NAKESHA | MEADOWS | 114.38 |
| 34761 | SHIRLEY | RICH | 114.39 |
| 34767 | RYAN | SMITH | 114.38 |
| 34768 | JACQUELINE | CAPONE | 114.37 |
| 34774 | SARAH | RICH | 114.37 |
| 34775 | KATHLEEN | COX | 114.39 |
| 34757 | WILLIAM | HORNIAK | 114.39 |
| 32344 | BRIAN | BOWER | 114.39 |
| 32352 | MARLYN | MEYERHOEFER | 114.38 |
| 32353 | CHRISTOPHER | SPINNY | 114.39 |
| 32346 | YUKIKO | SATO | 114.38 |
| 32368 | EDWIN | JENSEN | 114.39 |
| 32376 | NANCY | GONZALEZ | 114.39 |
| 32379 | FRANCES | HYNES | 114.39 |
| 32393 | TRACY | SIEK | 114.39 |
| 34616 | JODY | KINTNER | 114.38 |
| 34608 | JOHN | BASILE | 114.39 |
| 34609 | ROSS | STANEK | 114.39 |
| 34625 | ROBERT | OSBORNE | 114.37 |
| 32336 | HARRY | WALTERS | 114.39 |

| | | | |
|---|---|---|---|
| 32334 | MICHAEL | SMITH | 114.38 |
| 32321 | CHERYL | MCINTYRE | 114.39 |
| 32326 | RENEE | MRKONJA | 114.38 |
| 32309 | JOHN | DONOHOE | 114.39 |
| 32310 | MICHAEL | NEDILA | 114.39 |
| 32311 | MARY AL | VEGACOYLE | 114.38 |
| 32302 | ALYSSA | OBERDACKER | 114.38 |
| 32318 | RUTH | THOMAS | 114.38 |
| 32319 | SEYED | TAGHAVI | 114.39 |
| 32286 | RUTH | THOMAS | 114.38 |
| 32287 | YVONNE | BROWN | 114.39 |
| 32292 | JACQUELINE | MARTINEZ | 114.37 |
| 32262 | SURAYYAH | BUTLER | 114.38 |
| 32269 | GLENN | ROGERS | 114.38 |
| 32278 | DAVID | POKRAS | 114.39 |
| 32279 | SOPHIA | KRONTIRIS | 114.38 |
| 32204 | BARBARA | HULLE | 114.39 |
| 32209 | JOANN | ORDIWAY | 114.38 |
| 32211 | THOMAS | FORD | 114.38 |
| 32218 | DEBORAH | SPRY | 114.38 |
| 32219 | CHRISTINA | WINCH | 114.38 |
| 32220 | SHANE | BAKER | 114.38 |
| 32235 | FRANK | DOONE JR | 114.39 |
| 32243 | SCOTT | CHANDLER | 114.38 |
| 32253 | THOMAS | SCOTTI | 114.39 |
| 34450 | WAYNE | TERRY JR | 114.38 |
| 34457 | RODNEY | JACKSON | 114.39 |
| 34484 | RUSSELL | PEZAN | 114.38 |
| 34490 | BENJAMIN | WATKINS | 114.38 |
| 34492 | NICOLE | WEST | 114.38 |
| 34498 | MARIA | SANTIAGO | 114.38 |
| 34510 | JAMES | BEEBE | 114.38 |
| 34518 | ANGELA | CONN | 114.38 |
| 34526 | LARRY | DERRICK SR. | 114.39 |
| 34527 | SHELE&APOS; | TONEY | 114.38 |
| 34549 | HENK | ASMUS | 114.38 |
| 34559 | MERRILEE | DILIBERTO | 114.38 |
| 34542 | JOHN | RASPA | 114.37 |
| 34568 | ERIC | SLEEZER | 114.39 |
| 34576 | MARIO | RUBINO | 114.38 |
| 34584 | KURT | DEMPSEY | 114.38 |
| 34585 | GORDON | ZEINE | 114.37 |
| 34599 | FRANCIS | WALKER | 114.37 |
| 34592 | DEBRA | WALKER | 114.39 |
| 32184 | PATRICK | RYAN | 114.39 |
| 32186 | RANDY | HULLE | 114.37 |
| 32192 | KIM | CURRIER | 114.37 |
| 32193 | BRIAN | LAVELY | 114.39 |
| 32194 | JOHN | STINER | 114.39 |
| 32178 | MARJORIE | LICATA | 114.39 |
| 32200 | STACY | BIRO | 114.38 |
| 30955 | WILLIAM | BAAFI | 114.38 |
| 33290 | ANITA | SALGADO | 114.38 |
| 33296 | MARGARET | ADAMS | 114.38 |
| 33298 | SUSAN | ADAMS | 114.38 |

| 33307 | REBECCA | EDDY-JENKINS | 114.38 |
|---|---|---|---|
| 33320 | AUDREY | WOODS | 114.39 |
| 33321 | STANLEY | KUDLA | 114.39 |
| 33322 | HENRY | RAMIREZ | 114.38 |
| 33239 | KAWANA | JOHNSON | 114.38 |
| 33240 | TAREON | BLACKNALL | 114.38 |
| 33253 | JULIA | COLON | 114.39 |
| 33263 | EDUARDO | SANTOS | 114.39 |
| 33264 | TRINA | BROADNAX | 114.38 |
| 33272 | JORGE | CUSTODIO | 114.39 |
| 33382 | ELOINA | BLANSETT | 114.38 |
| 33388 | DARCIE | SIGGIA | 114.38 |
| 33395 | ANDRES | LUNA | 114.39 |
| 33398 | MELISSA | ALTRECHE | 114.39 |
| 33399 | DAWN | SOLANO | 114.38 |
| 30965 | PAMELA | LURVEY | 114.39 |
| 33329 | SHERRIE | SHERIDAN | 114.39 |
| 33330 | WILLIAM | TATE | 114.38 |
| 33331 | DENNIS | ROBERTS | 114.39 |
| 33332 | FELICHA | MANN | 114.39 |
| 33337 | CYNTHIA | ASHLOCK | 114.39 |
| 33339 | CHRISTOPHER | FALVEY | 114.38 |
| 33313 | MICHAEL | BALDANZA | 114.38 |
| 33347 | PATRICK | MALONE | 114.39 |
| 33348 | KARIN | RAMOS | 114.38 |
| 33355 | FRAY | BACCAS | 114.39 |
| 33356 | LARA | RUSSO | 114.38 |
| 33362 | JOSEPH | RUSSO | 114.39 |
| 30849 | TONY | VOYAK | 114.38 |
| 30850 | THOMAS | MCGOWAN | 114.39 |
| 30841 | MARGUERITE | BLACKBURN | 114.39 |
| 30842 | LIMMIE | WESTBERRY | 114.39 |
| 30813 | EDWARD | LARRIU | 114.39 |
| 30814 | DIANNE | HARNDEN | 114.38 |
| 30815 | SANDRA | WATSON | 114.37 |
| 30823 | JOHN | NACCI | 114.39 |
| 30805 | DEBBIE | TUCKER | 114.38 |
| 33214 | ALFONSO | CITARELLA | 114.39 |
| 33221 | NICOLA | BELLAMY | 114.39 |
| 33170 | DEIDRE | SABAI | 114.38 |
| 33171 | JOHN | SILVIDIO | 114.39 |
| 33229 | ASHLEE | BEVACQUA | 114.39 |
| 33231 | DAVID | KELLY | 114.37 |
| 33237 | MORGAN | BARBER | 114.39 |
| 30783 | JAMES | STEPHENS | 114.38 |
| 30798 | EDWARD | SULLIVAN | 114.37 |
| 30892 | JUAN | CONCEPCION | 114.39 |
| 30898 | BRANDON | CROSBY | 114.37 |
| 30899 | CECILIO | FOSTER | 114.39 |
| 30880 | ROBERT | COUITT | 114.38 |
| 30863 | MAUDIE | BARBER | 114.38 |
| 30864 | GERALD | ULITSKY | 114.39 |
| 30865 | ALI | TEHRANY | 114.38 |
| 30866 | ANITA | GOODWIN | 114.38 |
| 30867 | MARIA EDRALYN | BON | 114.39 |

| | | | |
|---|---|---|---|
| 30872 | MATTHEW | TUCKER | 114.38 |
| 30873 | DAVID | RODRIGUEZ | 114.39 |
| 30917 | DAWN | MOORE | 114.38 |
| 30914 | RUSSELL | ELY | 114.38 |
| 30915 | SIMON | JIMENEZ | 114.38 |
| 30923 | JAMES | MOORE | 114.39 |
| 30924 | PAULA | COTE | 114.39 |
| 30889 | SCOTT | RIDEOUT | 114.38 |
| 30932 | LARRY | ANDERSON | 114.38 |
| 30939 | DENISE | MAILLOUX | 114.39 |
| 30949 | DENZIL | LAWRENCE | 114.38 |
| 28208 | SHELLY | FULLER | 114.38 |
| 28209 | DAVID | MAGALLANES | 114.38 |
| 28215 | VINCENT | HICKS | 114.38 |
| 28193 | PAUL | MILES | 114.38 |
| 28200 | MARK | POSEY | 114.39 |
| 28201 | MATTISA | MOORER | 114.39 |
| 30598 | ANDREW | FOSTER | 114.39 |
| 30599 | REGINALD | TAYLOR | 114.38 |
| 30604 | PATRICK | LAVOIE | 114.39 |
| 28175 | JOSEPH | YOO | 114.38 |
| 28176 | JUNE | BOWMAN | 114.38 |
| 28182 | JUNE | BOWMAN | 114.39 |
| 30581 | NICOLE | ERICKSON | 114.39 |
| 30582 | JAMES | RYAN | 114.38 |
| 30591 | SUSAN | HODGKINS | 114.38 |
| 30596 | LYNN | VALOIS | 114.39 |
| 30564 | BRIAN | BOYLE | 114.39 |
| 30565 | DONNA | DAMON | 114.38 |
| 30555 | ANN | ANZALONE | 114.39 |
| 30574 | JEFFREY | CALAMARE | 114.38 |
| 28223 | LUIS | TARIN | 114.39 |
| 28224 | JASON | WALDEN | 114.38 |
| 28226 | JASON | WALDEN | 114.38 |
| 28231 | SABINO | PICASSO | 114.39 |
| 28241 | ARSALAN | GAUHAR | 114.39 |
| 28243 | MICHEAL | PRICE | 114.38 |
| 28248 | NANCY | FLETCHER | 114.39 |
| 28251 | CHRISTLE | CRISOSTOMO | 114.39 |
| 28259 | STACEY | HARDY | 114.37 |
| 28266 | RONDA | HARRIS | 114.39 |
| 28268 | MARDEN | UMANZOR | 114.39 |
| 30715 | ANNA | CAMYRE | 114.39 |
| 30721 | RENEE | PROVOST | 114.38 |
| 30725 | ROGER | IRWIN | 114.38 |
| 30730 | SUSAN | MARA | 114.39 |
| 30738 | MARIE | BAILEY | 114.39 |
| 33205 | VERNELL | LUCKEY | 114.37 |
| 33189 | CHRISTOPHER | JOHNSON | 114.39 |
| 33190 | CHRISTINA | GRANT | 114.38 |
| 33195 | ZORAIDA | SABAT | 114.39 |
| 33196 | RUTH | KETCHLEDGE | 114.38 |
| 33178 | RONALD | MORRIS | 114.39 |
| 33179 | TAMICHA | DRAKE | 114.38 |
| 30658 | ADAM | COOKE | 114.38 |

| | | | |
|---|---|---|---|
| 30671 | JUSTYN | STACK | 114.39 |
| 30673 | MARIE | HUNTER | 114.39 |
| 30683 | JOHN | LAPORTE | 114.38 |
| 30688 | MAE | HABIB | 114.38 |
| 30689 | ARTHUR | LARSON | 114.37 |
| 30681 | SCOTT | ANTHONY | 114.39 |
| 30697 | MARION | SCHENK | 114.39 |
| 30641 | LLOYD | FARR | 114.39 |
| 30655 | EDGAR | SKIDGEL | 114.38 |
| 30622 | HUGH | MORRIS JR | 114.38 |
| 30623 | ABIGAIL | DELGADO | 114.38 |
| 30624 | JO ANN | FRANKLIN | 114.39 |
| 30614 | ROBERT | NAZARIO | 114.38 |
| 30615 | HOWARD | WILSON | 114.39 |
| 30632 | MICHAEL | RICHARD | 114.39 |
| 30740 | MICHAEL | CROWELL | 114.39 |
| 30747 | WENDY | NELSON | 114.39 |
| 30775 | LISA | BURGESS | 114.37 |
| 30780 | NORMAN | DUROCHER | 114.39 |
| 30773 | JAMES | CHARBONNEAU | 114.39 |
| 30606 | ELIZABETH | SHERMAN | 114.37 |
| 33439 | LISA | WILSON | 114.38 |
| 33432 | MARJORIE | MOSES | 114.39 |
| 33447 | STEPHANIE | PERKINS | 114.38 |
| 33454 | LOLITA | MARTIN | 114.38 |
| 33471 | BARBARA | VANBRUNTB | 114.38 |
| 33472 | DEBBIE | COUSINEAU | 114.39 |
| 33462 | CHARLES | OSARIO | 114.38 |
| 33463 | LANIER | PATTERSON | 114.38 |
| 33496 | ANNIE | JONES | 114.38 |
| 33506 | ALFRED | GIULIANO | 114.39 |
| 33513 | JOSE | GOMEZ | 114.38 |
| 33516 | CARLOS | SEGURA | 114.38 |
| 33522 | MIGUEL | ALVAREZ | 114.38 |
| 33524 | NEIL | VELOZ | 114.39 |
| 33529 | RUTHIE | SANTIAGO | 114.38 |
| 33532 | SCARLETT | PARKER | 114.39 |
| 33541 | MIGUEL | GONZALES | 114.39 |
| 33546 | BRIAN | CONBOY | 114.37 |
| 33547 | MARY | LAMARTINA | 114.38 |
| 33556 | KATHLEEN | BINDER | 114.38 |
| 33557 | JONATHAN | ARRINGTON | 114.38 |
| 33563 | CURTIS | WILLIAMS | 114.37 |
| 33565 | JAMES | BINDER | 114.38 |
| 33579 | DANIEL | ARNWINE | 114.38 |
| 31125 | MICHELLE | FITCH | 114.39 |
| 31126 | LORI | FEDERICO | 114.38 |
| 31139 | DENISE | LANGELLA | 114.39 |
| 31148 | DENNIS | FREDERICK | 114.39 |
| 31149 | JOAN | KYAJOHNIAN | 114.38 |
| 31157 | JACLYN | SANTANA | 114.38 |
| 31158 | PAUL | SANTANA | 114.38 |
| 31024 | SANDRA | MORRIS | 114.37 |
| 31007 | KAREN | KEE | 114.38 |
| 31014 | STEFAN | MIGANOWICZ | 114.38 |

| 31016 | ELAINE | GORDON | 114.39 |
|-------|--------|--------|--------|
| 31022 | LOLA | RICHARDSON | 114.39 |
| 30959 | STEVEN | WHELAN | 114.39 |
| 30973 | WILLIAM | YACOVITCH | 114.39 |
| 30975 | BRENDA | CRUZ | 114.38 |
| 30980 | DENNIS | DONAIS | 114.38 |
| 30981 | VASTIE | WILLIAMS | 114.38 |
| 30982 | SACHIE | NAKANO | 114.39 |
| 30983 | ALFRED | BOTELHO | 114.39 |
| 30989 | BRIAN | RAFFERTY | 114.38 |
| 30997 | DARRELL | ANDERSON | 114.39 |
| 33429 | NANCY | BARRETT | 114.39 |
| 31098 | PAMELA | DANT | 114.38 |
| 31106 | MELVIN | BROWN | 114.38 |
| 31124 | STEPHEN | FEDERICO | 114.38 |
| 33407 | NADINE | BYKENS | 114.38 |
| 33413 | HOLLI | BAUGH | 114.38 |
| 33414 | NADINE | BYKENS | 114.37 |
| 33415 | RONALD | CELOTTO | 114.39 |
| 33420 | DAVE | HOMLOTIS | 114.38 |
| 33421 | HARRY | ANDERSON | 114.39 |
| 31048 | MELISSA | MOHAMMED | 114.39 |
| 31049 | LENIN | BUENO | 114.39 |
| 31056 | CONNIE | DE MORANVILLE | 114.39 |
| 31066 | TIMOTHY | ROGERS | 114.38 |
| 31072 | JAMEY | HARDESTY | 114.38 |
| 31059 | JENNIFER | FREEMANTLE | 114.39 |
| 31064 | DAVID | WALKER | 114.38 |
| 31082 | EDWARD | TOUSSAINT | 114.39 |
| 31083 | BRIAN | ABRETTI | 114.38 |
| 31084 | BRIAN | ABRETTI | 114.37 |
| 31358 | SALLY | PEARSON | 114.38 |
| 31341 | PERCEL | BROWN | 114.38 |
| 31342 | PRENTICE | SMITH | 114.38 |
| 31343 | SHIRLEY | BROWN | 114.38 |
| 31349 | ZACHARY | KRAMER | 114.39 |
| 31350 | ASHLIE | KRAMER | 114.38 |
| 31331 | MARIE | MARTIS | 114.39 |
| 31325 | RICH | SHEEHAN | 114.38 |
| 33724 | DAVID | KAZAKS | 114.39 |
| 33731 | VIRGINIA | WRIGHT | 114.38 |
| 33732 | CEMAL | JACKMAN | 114.38 |
| 33739 | JON | ROMEO | 114.38 |
| 33740 | CAROLYN | WRIGHT | 114.38 |
| 33746 | CAROL | VINCENT | 114.37 |
| 33747 | TERRENCE | DOYLE | 114.39 |
| 31315 | THOMAS | PADILLA | 114.38 |
| 31316 | MARY | SULLIVAN | 114.37 |
| 31318 | JODY | BART | 114.38 |
| 31323 | JOYCE | JOLLY | 114.38 |
| 33633 | BONNIE | SCHULTZ | 114.38 |
| 33646 | BETH | FLASTER | 114.37 |
| 33647 | ERIC | MENDOZA | 114.39 |
| 33648 | NAJIYYAH | ALI | 114.39 |
| 33649 | KYLE | EHRET | 114.38 |

| | | | |
|---|---|---|---|
| 33654 | THOMAS | ZAK | 114.38 |
| 33664 | MAYRA | IRIZARRY | 114.38 |
| 33671 | JACQUELINE | EDWARDS | 114.38 |
| 33679 | MILANA | REYF | 114.39 |
| 33682 | ANDREW | LUMA | 114.38 |
| 33690 | DANIEL | SILVESTRE | 114.39 |
| 33698 | CLARIBEL | BAEZ | 114.38 |
| 33705 | MICHELLE | BREISCH | 114.38 |
| 33715 | JIMMY | PAIGE | 114.38 |
| 33716 | JOAO | RUIVINHO | 114.38 |
| 31259 | ANGEL | COVARRUBIAS | 114.39 |
| 31267 | CARL | STEWART | 114.39 |
| 31290 | KIMBERLY | DEROCHE | 114.37 |
| 31291 | FRANK | PENNACCHIO | 114.39 |
| 31298 | ALEXANDER | SILVA | 114.39 |
| 33580 | DARYL | POST | 114.37 |
| 33581 | CHRISTINE | HENRY | 114.39 |
| 33590 | HEATHER | HEINTZELMAN | 114.38 |
| 33591 | MICHAEL | LEWANDOWSKI | 114.38 |
| 33597 | JOHN | CZYZYK | 114.39 |
| 33598 | CAROL | BOWMAN | 114.39 |
| 33605 | DANIEL | ARNWINE SR | 114.38 |
| 33607 | GLENDA | VIERA | 114.39 |
| 33613 | MARCUS | SOLOMON | 114.38 |
| 33615 | RUTH | COTE | 114.39 |
| 33616 | JOSE | MORENO | 114.38 |
| 33621 | PETER | ROWELL | 114.39 |
| 33622 | JOAN | DILBERT | 114.38 |
| 33624 | DOUGLAS | BURNHEIMER | 114.39 |
| 33629 | PATRICIA | BURNHEIMER | 114.39 |
| 31226 | SCOTT | MARKOWSKI | 114.38 |
| 31250 | ANTOINETTE | KUCHARSKI | 114.37 |
| 31251 | RANDALL | STEINER | 114.39 |
| 31217 | AARON | PAPINEAU | 114.38 |
| 31223 | CAREN | SCRANTON-CAMMON | 114.39 |
| 31232 | DANIEL | CHAPUT | 114.38 |
| 31181 | GEORGE | WRIGHT | 114.38 |
| 31182 | JEROME | JOHNSON | 114.39 |
| 31183 | DONNA | BUDDEN | 114.38 |
| 31193 | KIRK | FINNEY | 114.37 |
| 31201 | DANIEL | ROBBS | 114.38 |
| 31207 | MELANIE | MARCOUX | 114.37 |
| 31209 | PETER | ALICANDRO | 114.38 |
| 31214 | DONNA | PAOLINO | 114.39 |
| 31215 | ARTHUR | GOOD JR | 114.38 |
| 32110 | SORAYA | GARY | 114.39 |
| 32111 | PAUL | HESSION | 114.39 |
| 32112 | ROB | STRAUSS | 114.39 |
| 32101 | BARBARA | FARKAS | 114.39 |
| 32102 | HERBERT | SWINGLE JR | 114.38 |
| 32118 | BARBARA | MOZUCH | 114.39 |
| 32127 | BOBBY | COLE | 114.39 |
| 32128 | JEFFREY | JARBECK | 114.39 |
| 32134 | LIZA | NIGHAN | 114.38 |
| 32143 | GEORGINE | MOORES | 114.38 |

| | | | |
|---|---|---|---|
| 32144 | DAWN | PERCUDANI | 114.38 |
| 32145 | OMAR | ABU-GHAZALEH | 114.38 |
| 32150 | ROBERT | KAMEL | 114.39 |
| 32152 | CLAUDIA | UMANA | 114.39 |
| 32159 | PETER | TETREAULT | 114.38 |
| 32161 | PAUL | MARACLE | 114.39 |
| 32168 | PHILIP | SANABIA | 114.38 |
| 34440 | KATHLEEN | BRADOSKY | 114.39 |
| 34465 | ALBERT | LOSITO | 114.39 |
| 34466 | KELLY | SILVESTRI | 114.39 |
| 34467 | MARBIN | PENA | 114.38 |
| 32060 | LISA | JENKINS | 114.37 |
| 32068 | DEBRA | DINGS | 114.39 |
| 32069 | PAUL | BENNETT 3RD | 114.39 |
| 32075 | MARIELLA | STERLING | 114.39 |
| 32076 | LUKE | MUSTO | 114.38 |
| 32077 | STELBERT | DUNCAN | 114.38 |
| 32094 | PATRICIE | MOONEY | 114.38 |
| 31995 | LISA | FAIRBANKS | 114.39 |
| 32000 | ARON | FAIRBANKS | 114.37 |
| 32009 | GHITA | CAPUTO | 114.39 |
| 32010 | ADAM | JAQUETH | 114.39 |
| 32017 | JOSEPH | STRINGFELLOW | 114.38 |
| 34425 | PATTI | HARDERS-PRESTI | 114.39 |
| 34426 | CANDICE | KOCAK | 114.39 |
| 32019 | SHANELLE | BATROUNY | 114.38 |
| 32026 | PAULETTE | SCHMETZER | 114.39 |
| 32027 | ERIC | LIPPERT | 114.39 |
| 32034 | LINDA | FELICETTI | 114.38 |
| 34266 | JULIANNA | HEINICK | 114.38 |
| 34267 | BEVERLY | BURGE | 114.38 |
| 34268 | RICHARD | PARKER JR | 114.39 |
| 34273 | RICHARD | WARREN | 114.37 |
| 34264 | ALUSAINE | JALLOH | 114.38 |
| 34282 | VERNESSA | LEWIS | 114.39 |
| 34283 | DAVID | DYER | 114.38 |
| 34290 | PATRICIA | KELICHNER | 114.37 |
| 34291 | PATRICIA | KELICHNER | 114.39 |
| 34292 | CHARLES J | RIEMAN | 114.38 |
| 34298 | DENISE | BORGO | 114.38 |
| 34299 | ROBERT | FENSTERMACHER | 114.37 |
| 34301 | ANDREA | SWEET | 114.38 |
| 34307 | JENNIFER | MAGGIO | 114.38 |
| 34334 | RICHARD | BIEGEL | 114.39 |
| 34340 | CHERYL | PATTERSOM | 114.39 |
| 34332 | KATHLEEN | MCGLYNN | 114.38 |
| 34348 | MELISSA | WENTZ | 114.39 |
| 34356 | KENNTH | WENTZ | 114.37 |
| 34357 | JOSHUA | DOWNS | 114.39 |
| 34365 | CHERYL | WOLFE | 114.39 |
| 34368 | VILMA | MCCORNELL | 114.39 |
| 34373 | CARLITA | GIBSON | 114.37 |
| 34375 | REGINA | WEISS | 114.38 |
| 34384 | CHERYL | JOHNSON | 114.38 |
| 34385 | COURTNEY | KOST | 114.38 |

| | | | |
|---|---|---|---|
| 34391 | LOUISE | MAXWELL | 114.39 |
| 34406 | KRISTINA | SCHRADER | 114.39 |
| 34407 | CYNTHIA | SMITH | 114.39 |
| 34408 | VEERJAYE | TEELUCK | 114.39 |
| 34409 | BRIAN | DOLENA | 114.38 |
| 34410 | LARRY | STAFFORD | 114.39 |
| 31834 | RICHARD | MAURO | 114.37 |
| 31835 | DAVID | POLAK | 114.39 |
| 31836 | SARAH | SMITH | 114.39 |
| 34256 | ANTHONY | AIKENS | 114.39 |
| 34257 | MUSAWAR | AHMAD | 114.38 |
| 34199 | KEVIN | WALKER | 114.39 |
| 34234 | HENRY | DUVIVIER | 114.39 |
| 34239 | LEON | BELIZAIRE | 114.39 |
| 34241 | CONNIE | GONZALEZ | 114.38 |
| 34243 | ALLISON | RICHARDSON | 114.38 |
| 34248 | ORLANDO | RODRIGUEZ | 114.39 |
| 31843 | JO | STRICKLIN | 114.38 |
| 31858 | CHARLES | LAWRENCE JR | 114.39 |
| 31860 | HAZEL | HARTSFIELD | 114.38 |
| 31850 | WILLIAM | CONDON | 114.38 |
| 31876 | JASON | WOLFE | 114.38 |
| 31886 | DONALD | ZAJICEK | 114.39 |
| 31901 | MARY | TURNER | 114.39 |
| 31902 | KENNETH | PRETTYMAN | 114.38 |
| 31903 | BRIAN | RAY | 114.37 |
| 31883 | HERBERT | RHODES | 114.39 |
| 31920 | PAUL | CAHILL | 114.38 |
| 31928 | JOSE | RIVERA | 114.38 |
| 31953 | PATRICIA | WILLIAMS | 114.38 |
| 31961 | DEAN | LARAIA | 114.39 |
| 31966 | FLORENCE | COREY | 114.39 |
| 31975 | KATINA | CADLETT | 114.39 |
| 31976 | GARY | HARRIS | 114.38 |
| 31977 | FRANSICO | BENITEZ | 114.37 |
| 31978 | JOHN | TORELLO | 114.39 |
| 31983 | SHIRLEY | BRADY | 114.37 |
| 34191 | RAMA | VUKANTI | 114.39 |
| 34215 | SALVADOR | SAAVEDRA | 114.38 |
| 34216 | ANNA | GABRIEL | 114.38 |
| 34223 | DAVID | AHN | 114.38 |
| 34224 | JENNIFER | SZEWCZYK | 114.37 |
| 34225 | DANIEL | LARCOMBE | 114.39 |
| 34226 | BRADLEY | JONES | 114.38 |
| 34231 | JANNET | RIVERA | 114.39 |
| 34142 | CHEILA | NORALES | 114.39 |
| 34158 | KATIA | QUIJANO | 114.38 |
| 34159 | DENNIS | SPENCE | 114.39 |
| 34164 | CARRIE | SMITH | 114.37 |
| 34166 | JOSHUA | SCHOR | 114.38 |
| 34167 | KATIA | QUIJANO | 114.37 |
| 34173 | CHARLES | KYTE | 114.38 |
| 34176 | MELISSA | MACALUSO | 114.38 |
| 34181 | STARR | NACHMAN | 114.38 |
| 31784 | SHIRLEY | GORDON | 114.38 |

| 31793 | RAESHAUN | HOLMES | 114.39 |
|---|---|---|---|
| 31794 | JAMES | TITUS | 114.38 |
| 31799 | MICHELLE | HUNTER | 114.39 |
| 31811 | CLARENCE | EVELER | 114.38 |
| 31824 | JUDY | GIORGIO | 114.38 |
| 34091 | NELSON | RODRIGUEZ | 114.38 |
| 34092 | LATONIA | SMITH | 114.38 |
| 34109 | JERRY | SNOW | 114.39 |
| 34115 | ROBERT | GHEORGHITA | 114.38 |
| 31808 | BESSIE | MOORE | 114.38 |
| 34106 | JEAN | SIMMONS | 114.38 |
| 34134 | JOYCE | CARVALHO | 114.39 |
| 33858 | DAWN | FOSTER | 114.39 |
| 33867 | DORIS | ADAMS | 114.38 |
| 33838 | TYRONE | ANDERSON | 114.39 |
| 33839 | KATHERYNE | WILLIAMS | 114.39 |
| 33831 | JANE | HENNIGAN | 114.38 |
| 33832 | SHARON | FRAZIER | 114.37 |
| 33880 | ANDREW | RUSCZYNSKI | 114.38 |
| 33882 | KENNETH | LEVY | 114.39 |
| 33883 | MADDELENA | TRESSELT | 114.38 |
| 33892 | JERRY | WATSON | 114.37 |
| 33898 | JANINA | CHROBAK | 114.37 |
| 33900 | MICHAEL | BRIGHAM | 114.38 |
| 33905 | LEIGH | STOLARZ | 114.38 |
| 33913 | MICHAEL | SCULLY | 114.39 |
| 33916 | BRADFORD | EHRGOOD JR | 114.39 |
| 33917 | PHILLIP | MONEY | 114.38 |
| 31475 | SHANNON | PUGLIESE | 114.38 |
| 31477 | MIGUEL | ALVARADO | 114.39 |
| 31485 | MAURILIO | PEREIRA | 114.39 |
| 31492 | WENDY | COONEY | 114.38 |
| 31508 | LARRY | BURTON | 114.39 |
| 31509 | KURT | BOBER | 114.38 |
| 31510 | ANDREA | LIEVING | 114.38 |
| 31515 | SHANNON | MACCREADY | 114.39 |
| 31517 | SHERMAN | HARRIS | 114.39 |
| 31542 | DINA | HELLER | 114.39 |
| 31543 | DAWN | MENDEZ-CHILES | 114.39 |
| 31549 | ADJIAWA | DIOUF | 114.38 |
| 31550 | ELHADJ | NDOYE | 114.39 |
| 31532 | SEAN | BASILE | 114.38 |
| 31533 | MELVIN | WILKES | 114.38 |
| 31501 | JILLIAN | FOWLER | 114.38 |
| 31502 | JO | THAUWALD | 114.37 |
| 31566 | SELENIA | MOORE | 114.39 |
| 31423 | TOMF | CORBETT III | 114.39 |
| 31424 | JOHN | ROSSOTTO | 114.39 |
| 31425 | ULYSSES | CAMPOS | 114.39 |
| 31433 | MICHELLE | YOUNG | 114.38 |
| 31434 | PAUL | HEGEDUS | 114.39 |
| 31435 | ADAM | HAZEL | 114.38 |
| 31443 | KENNETH | GILLAM | 114.39 |
| 31452 | DENISE | CLARK | 114.38 |
| 31457 | BETH | AUTERIO | 114.39 |

| | | | |
|---|---|---|---|
| 31367 | SANDRA | WOODS | 114.38 |
| 31368 | RABIA | MIR | 114.39 |
| 31375 | MAUREEN | STRACUZZI | 114.38 |
| 31382 | GLENN | FOXE | 114.39 |
| 31384 | TERRACE | EVANS | 114.38 |
| 31385 | DELILAH | PACHECO | 114.39 |
| 31390 | SANDRA | BRUNAL | 114.38 |
| 31401 | THOMAS | BODNER | 114.38 |
| 31408 | SUZANNE | JOHNSON | 114.39 |
| 31409 | SHARON | NASSER | 114.39 |
| 31410 | SUSAN | RYDER | 114.39 |
| 31416 | LILLIAN | SANDOVAL | 114.37 |
| 31460 | JOHN | HAM | 114.39 |
| 31465 | RONALD | PRIORE | 114.39 |
| 31468 | THERESA | LOGAN | 114.39 |
| 31473 | BYRON | SELVAGE | 114.38 |
| 33758 | EVETTA | NAPOLEON | 114.38 |
| 33763 | GEORGE | SAMARA | 114.38 |
| 33764 | SEAN | DOOLEY | 114.39 |
| 33765 | LYNDA | TOCZYNSKI | 114.38 |
| 33772 | BRANDON | BIRCHETT | 114.37 |
| 33774 | SEAN | FRAZIER | 114.38 |
| 33775 | FRED | BAGINSKI | 114.38 |
| 33781 | RACHEL | GUY | 114.39 |
| 31441 | CHRIS | PRITT | 114.39 |
| 33783 | JERROD | HENRY | 114.38 |
| 33789 | DONALD | EELLS | 114.37 |
| 33806 | ANTONINA | HULL | 114.38 |
| 33807 | STEVEN | FIGUEROA | 114.38 |
| 33799 | KELLY | VALENCIC | 114.38 |
| 31735 | PAUL | KENNEDY | 114.39 |
| 31743 | ROBERT | CARLSON | 114.39 |
| 31744 | THOMAS | BRESLIN | 114.38 |
| 31761 | THOMAS | CULLENY | 114.38 |
| 31775 | SARA | SHEPPARD | 114.39 |
| 31776 | PATRICK | ZERKLE | 114.39 |
| 31686 | HURRIYET | ARSLAN | 114.39 |
| 31691 | SHANNON | BONGIOVANNI | 114.37 |
| 31694 | VELMA | KUNTZ | 114.39 |
| 31707 | NANCY | COSTELLO | 114.38 |
| 31717 | SUSAN | MAZUR | 114.38 |
| 31718 | JERRY | RATLIFF | 114.38 |
| 31709 | RHONDA | SKOMIRO | 114.39 |
| 31727 | VERONICA | KERR | 114.38 |
| 31676 | JAIME | CADE | 114.38 |
| 31677 | BEATRIZ | KOURACLEA | 114.39 |
| 31683 | GLENN | HARPSJR | 114.39 |
| 34084 | ANDREW | EIZAGUIRRE | 114.37 |
| 34090 | AGNES | VEZZUTO | 114.39 |
| 31651 | KATHLEEN | CALLAHAN | 114.37 |
| 31652 | DENISE | BYRD | 114.39 |
| 34031 | YUDISHTER | SOHADRI | 114.38 |
| 34034 | SUZANNE | DIBUONO | 114.38 |
| 34040 | DIANE | PELUSO | 114.38 |
| 34041 | JANET | DICKINSON | 114.39 |

| | | | |
|---|---|---|---|
| 34058 | ROBERT | SCOTT | 114.37 |
| 34065 | CALVIN | FUHRMAN | 114.39 |
| 34066 | TRACI | YOUNG | 114.38 |
| 31574 | JANET | LAFOREST | 114.39 |
| 31582 | JAMES | NORRIS | 114.38 |
| 31585 | AMY | ASBURY | 114.37 |
| 31591 | LINA | SMITH | 114.39 |
| 31592 | ROBERT | DEVLIN | 114.38 |
| 31599 | WENDY | MURPHY | 114.38 |
| 31601 | JASON | OLIVEIRA | 114.38 |
| 31619 | ERIN | KRESS | 114.38 |
| 31624 | MARK | MCCOY | 114.38 |
| 31625 | MELISSA | MARTIN | 114.38 |
| 31626 | RAMON | CLAVELL | 114.39 |
| 31632 | YOLLA | AYOUB | 114.39 |
| 31635 | ANTOINE | AYOUB | 114.38 |
| 31644 | MICHAEL | STABILE | 114.38 |
| 31649 | BREANNE | CALLAHAN | 114.39 |
| 33922 | BEVERLY | LUCAS | 114.39 |
| 33924 | MARSHA | MONEY | 114.39 |
| 33925 | MIRIAM | RODRIGUEZ | 114.38 |
| 33957 | ARVINESE | HOLLAND | 114.38 |
| 33958 | KENNETH | KIEHL | 114.38 |
| 33965 | MIGUEL | MERCADO | 114.39 |
| 33932 | RONALD | LUCAS | 114.38 |
| 33933 | JAMES | JAMIESON | 114.39 |
| 33972 | CLIFFORD | HAYES SR. | 114.38 |
| 33980 | MARTIRES | ORTEGA | 114.39 |
| 33989 | IZETTA | WEEKS-MCGILVARY | 114.38 |
| 33990 | PEDRO | RUIZ | 114.39 |
| 33992 | KENYA | WASHINGTON | 114.38 |
| 33997 | PAULA | COOPER | 114.38 |
| 33999 | SCOTT | KEATLEY | 114.39 |
| 34000 | ADAM | MCGILVARY | 114.38 |
| 34006 | RAYMOND | MORIN | 114.39 |
| 34008 | WILLIAM | CAMPBELL | 114.39 |
| 34015 | TOULA | FLANAGAN | 114.38 |
| 34016 | BISWENDU | CHAUDHURI | 114.39 |
| 34017 | MARIBEL | SANTOS | 114.38 |
| 34022 | SHAWN | HAGER | 114.39 |
| 29653 | SABRINA | ADAMS | 114.37 |
| 29660 | RUTH | ANDERSON | 114.38 |
| 29661 | SEAN | AVERY | 114.38 |
| 29697 | SHERRY | HUGHEY | 114.39 |
| 29702 | CLARISSA | OLIVER | 114.38 |
| 29713 | DANNY | ORTEGON | 114.38 |
| 29720 | MATTHEW | LIPS | 114.38 |
| 29728 | DARNELL | MCCONNELL | 114.39 |
| 29729 | JESSICA | REVELUS | 114.38 |
| 29738 | AARON | BUSH | 114.38 |
| 29636 | MIGUEL | BERNARD | 114.39 |
| 29637 | MARLENE | TAPPER | 114.39 |
| 29638 | DAVID | HALL | 114.38 |
| 29643 | SHERIKA | STENNIS | 114.39 |
| 29604 | DONNIE | BEEDE | 114.38 |

| | | | |
|---|---|---|---|
| 29618 | BRYAN | CLAYTON | 114.38 |
| 27305 | JACQUELINE | KAISER | 114.38 |
| 29585 | SAM | ALVEY | 114.39 |
| 27422 | JASON | STOUT | 114.38 |
| 27423 | TIFFANY | INGA | 114.38 |
| 27372 | DANIEL | BENITEZ | 114.39 |
| 27415 | CHARLES | MCFARLAND | 114.39 |
| 27432 | JOLEEN | CULBERTSON | 114.39 |
| 27440 | DAVID | TURRA | 114.37 |
| 27449 | JOYCE | MONTFORT | 114.39 |
| 27474 | MICHAEL | SPRINGS | 114.38 |
| 27479 | JONATHAN | PHILLIPS | 114.38 |
| 29754 | JONATHAN | CHAMBERLAIN | 114.39 |
| 27374 | SHERN | GEORGE | 114.38 |
| 27380 | HUMBERTO | HERNANDEZ | 114.37 |
| 29694 | TOM | KIDWELL | 114.39 |
| 27396 | LORI | WROBLEWSKI | 114.38 |
| 27397 | FRED | DANELIAN | 114.38 |
| 27398 | CHRISTOPHER | PATELLA | 114.39 |
| 27405 | JOSAPHAT | MILIEN | 114.38 |
| 27412 | ZOLENE | WISE | 114.38 |
| 27324 | ADAM | CLARK | 114.39 |
| 27339 | ZACHARY | KNIGHT | 114.38 |
| 27348 | ROBERT | LINDBLOOM | 114.39 |
| 27346 | HUMPHREY | LONG | 114.38 |
| 27363 | ROSA | RODRIGUEZ | 114.38 |
| 27295 | DANIEL | PADILLA | 114.38 |
| 27231 | JULIE | MIZE | 114.39 |
| 27237 | MONA | RAMSEY | 114.39 |
| 27238 | TIFFANY | MILLER | 114.38 |
| 27246 | JOHN | WILSON | 114.39 |
| 27263 | SARAH | FARRUGGIO | 114.39 |
| 27264 | KELLEN | SHOWERS | 114.38 |
| 27271 | INEZ | JOHNSON | 114.39 |
| 27272 | JACOB | LAUFER | 114.38 |
| 27228 | BIANCA | LOPEZ | 114.39 |
| 27215 | EUGENE | RUDE | 114.38 |
| 27221 | CYLINDA | JORDAN | 114.38 |
| 27205 | VIRGINA | GORMAN | 114.37 |
| 27211 | ALBENA | NONOVA | 114.38 |
| 29553 | ROXANE | DENNIS | 114.39 |
| 29555 | INEZ | ESQUIVEL | 114.38 |
| 29560 | TRISHA | GRINESTAFF | 114.38 |
| 29561 | JAMES | SCHMITT | 114.38 |
| 29530 | EDDIE | CARTER | 114.39 |
| 29537 | KELLY | HAMPTON-TAYLOR | 114.39 |
| 27153 | RITA | GUNTER | 114.39 |
| 27155 | MATTHEW | PETRE | 114.38 |
| 27156 | ALICE | POOLE | 114.38 |
| 27173 | ANN | MARTIN | 114.38 |
| 27178 | GARY | GORHAM | 114.38 |
| 27186 | LOUISE | HOOKWAY | 114.39 |
| 29488 | NIDA | CHATTAR | 114.39 |
| 29493 | DOREATHA | ARCHIE | 114.39 |
| 29502 | RONALD | KEENE | 114.39 |

| | | | |
|---|---|---|---|
| 29503 | ROCHELLE | COOK | 114.38 |
| 29513 | LAURIE | FRONK | 114.38 |
| 29519 | SHARON | MONTIGUE | 114.39 |
| 29444 | ALTON | WINGATE | 114.37 |
| 29446 | JASON | DAVIS | 114.38 |
| 29452 | RYAN | O&APOS;HARA | 114.38 |
| 29454 | MARLON | VASQUEZ | 114.38 |
| 29462 | MICHAEL | LEE | 114.39 |
| 29463 | JENNIFER | KNIGHT | 114.38 |
| 29476 | KEVIN | PACK | 114.38 |
| 29477 | RODNEY | HUNTER | 114.38 |
| 27112 | KENT | DEMATTEO | 114.38 |
| 27121 | WILLIAM | WOOLDRIDGE | 114.39 |
| 27128 | MARTA | JOHNSON | 114.39 |
| 27131 | RANDY | DUKE | 114.39 |
| 27147 | STEPHANNIE | BOWERS | 114.38 |
| 29413 | JASMINE | RODRIGUEZ | 114.38 |
| 27139 | TODD | THOMPSON | 114.37 |
| 27145 | COLLEEN | JORN | 114.39 |
| 29427 | JOSE | GUTIERRES | 114.39 |
| 27095 | DIANA | FELDMEIER | 114.38 |
| 27056 | RONNIE | HEARE | 114.37 |
| 27070 | DONALD | FREEMAN | 114.39 |
| 27015 | OCTAVIA | SPAIN | 114.37 |
| 27016 | KELLY | JONES | 114.39 |
| 27022 | LARRY | NELSON | 114.39 |
| 27024 | JOSEPH | REISZ | 114.39 |
| 27029 | JONATHAN | YODER | 114.39 |
| 27030 | ANDRES | VERA | 114.38 |
| 27031 | GERALD | PIERCE | 114.38 |
| 27032 | KERRY | FULFORD | 114.38 |
| 27037 | JACQUELINE | BOSTIC | 114.37 |
| 27038 | VICKIE | FULFORD | 114.39 |
| 27044 | DELORES | OLAGBEGI | 114.39 |
| 29376 | LONNIE | BAKER | 114.39 |
| 29370 | FANYA | KLEYNBURG | 114.39 |
| 29351 | ANDRE | CHAMBERLAND | 114.39 |
| 29352 | LARRY | MORRIS | 114.38 |
| 29386 | LAWRENCE | JACKSON | 114.38 |
| 29387 | JOHN ROBERT | CORPUZ | 114.38 |
| 29393 | JANICE | KARAS | 114.39 |
| 29409 | JOHN | MEADOWS | 114.38 |
| 26979 | FRANCISCO | RAMOS | 114.39 |
| 26980 | HERBERT | BRADY | 114.39 |
| 26988 | FILIBERTO | FAVELA JR | 114.38 |
| 29294 | JAMES | CURRY | 114.38 |
| 29295 | CARLY | ROMERO | 114.38 |
| 29318 | KENNETH | THOMPSON | 114.37 |
| 29335 | EJIKE | EGWUEKWE | 114.37 |
| 29336 | MI-CHELE | WILLIAMS | 114.39 |
| 29337 | MARY | MARKS | 114.38 |
| 29343 | MARSHALL | HORSLEY JR | 114.39 |
| 29344 | YVONNE | BAILON | 114.39 |
| 29252 | DANIEL | CHOI | 114.37 |
| 29253 | KAREN | BARKER | 114.39 |

| 29254 | SHAUN | ANTHONY | 114.38 |
|---|---|---|---|
| 29259 | LORI | HOWELL | 114.39 |
| 29262 | PAMELA | BRYANT | 114.38 |
| 29267 | TOSHIBA | FOSTER | 114.39 |
| 29268 | ANTHONY | JAMES | 114.38 |
| 29271 | DEVIN | JACOBSON | 114.38 |
| 29242 | ANDREW | AUKERLINCOURT | 114.39 |
| 26964 | MIA | MILLER | 114.39 |
| 26938 | DANIEL | RODRIGUEZ | 114.39 |
| 26957 | JESSICA | PEREZ | 114.38 |
| 26966 | SUSAN | RAMOS | 114.38 |
| 26946 | BILLYJOE | CONNORS | 114.38 |
| 26947 | BRANDON | COLLINS | 114.39 |
| 26948 | SHIRAZ | BALUCH | 114.38 |
| 26949 | DEVIN | REID | 114.38 |
| 26954 | ROSA | ARAIZA | 114.38 |
| 26915 | TIFFANY | MCCALL | 114.39 |
| 26916 | JOHNNY | LASIKEO | 114.39 |
| 26921 | BETTY | WILKINS | 114.39 |
| 26922 | KARA | DRAKE | 114.39 |
| 26924 | RUBY | TAYLOR | 114.39 |
| 26930 | WILLIAM | BURSON | 114.39 |
| 29219 | VERONIQUE | THOMAS | 114.39 |
| 29220 | LAQISHA | MARSHALL | 114.39 |
| 29226 | STEPHANIE | SELGA | 114.38 |
| 29192 | THOMAS | WINGATE | 114.39 |
| 29202 | NICHOLAS | FLUKER | 114.38 |
| 29177 | MICHAEL | WHELTON | 114.38 |
| 29184 | JESSICA | DELEON | 114.39 |
| 29160 | JOHN | JESSEN | 114.38 |
| 29161 | MICHAEL | COOPER | 114.39 |
| 29162 | MICHAEL | COOPER | 114.38 |
| 26847 | WHITNEY | EDENFIELD | 114.39 |
| 26898 | CONSUELO | MARTIN | 114.39 |
| 26871 | MAGGIE | MASSEY | 114.38 |
| 26872 | ANGELA | LINNEAR | 114.37 |
| 29229 | JAMES | KLANN | 114.38 |
| 29235 | SHEILA | ELPERS | 114.39 |
| 29236 | AMANDA | FALL | 114.39 |
| 26807 | JOSE | DUBON | 114.39 |
| 26812 | SIMON | NORWOOD | 114.37 |
| 26815 | ZANDRA | NICKSON | 114.39 |
| 26823 | MAE | HESS | 114.38 |
| 26838 | ROBERT | CONNOLLY | 114.38 |
| 26756 | MICHELLE | ARAGON | 114.38 |
| 26745 | ADRIAN | ESPINOSA | 114.38 |
| 26715 | AJAY | SHAH | 114.38 |
| 26721 | ALISON | LINDSEY | 114.39 |
| 26724 | DANIEL | HIRSCH | 114.39 |
| 26739 | CECILIA | LAUGHLIN | 114.38 |
| 26747 | SEMICA | BRADY | 114.39 |
| 29092 | DAVID | ALLISON | 114.38 |
| 29094 | JAMES | DILLON | 114.39 |
| 26799 | CORY | WEIR | 114.38 |
| 26790 | ARMANDO | BARRIOS | 114.39 |

| | | | |
|---|---|---|---|
| 26690 | DAMON | BROWN | 114.39 |
| 26805 | JENNIFER | LOPEZ | 114.38 |
| 29068 | MADELL | MCCURRY | 114.38 |
| 29101 | LOUIE | GABLE | 114.39 |
| 29102 | AHMMAD | GARATLI | 114.38 |
| 29103 | RAQUEL | MARTINEZ | 114.38 |
| 29077 | NORMA | CERVANTES | 114.38 |
| 29144 | RONNIE | SAUNDERS | 114.39 |
| 29981 | CYNTHIA | WILLIAMS | 114.38 |
| 29989 | LATOYA | FREEMAN | 114.39 |
| 29998 | LORI | OWSLEY | 114.38 |
| 29996 | ESPERANZA | FRYE | 114.38 |
| 30012 | TINA | SMITH | 114.39 |
| 29931 | BRENDAN | CHAPMAN | 114.39 |
| 29936 | TYJA | MORRIS | 114.38 |
| 29937 | BRANDON | VELNA | 114.39 |
| 29955 | KENNETH | COCHRAN | 114.38 |
| 29956 | MINNIE | PERSON FROM | 114.38 |
| 29963 | LATASHA | MADDING | 114.39 |
| 30039 | CHERYL | BROWN | 114.38 |
| 30053 | THERESA | SMITH | 114.38 |
| 30014 | WILLIAM | MORANO | 114.39 |
| 30019 | RONALD | RIGGS | 114.38 |
| 30020 | RICARDO | MARSHALL | 114.39 |
| 30029 | ALICE | GOOCHER | 114.38 |
| 30063 | HEATHER | STOFER | 114.39 |
| 30070 | PETER | GUADAGNOLI | 114.38 |
| 30072 | JONATHAN | FIGUEROA | 114.39 |
| 30080 | EDWIN | KIMBROUGH | 114.38 |
| 27664 | FRANK | CHICO | 114.39 |
| 27665 | MARISHA | BOLDEN | 114.39 |
| 27672 | LUCILLE | BELTON | 114.37 |
| 27674 | CHARMAINE | RAWLINSON | 114.39 |
| 27675 | JOE | MINERD | 114.37 |
| 27698 | VANESSA | ARENAS | 114.39 |
| 27682 | BEATRICE | WOODARD | 114.39 |
| 27683 | LESLIE | MAXWELL | 114.38 |
| 27691 | MELISSA | STANLEY | 114.38 |
| 27706 | HANRIET | JAVAHERIAN | 114.38 |
| 27708 | JEROME | BILKEY | 114.38 |
| 27750 | HASSAMI | BAGA | 114.39 |
| 27763 | JIM | ERNESTO | 114.38 |
| 27739 | LILLIAN | BASSETT | 114.39 |
| 27741 | CHARLENE | ARCHULETA | 114.39 |
| 27780 | MINNIE | BROWN | 114.38 |
| 27772 | VINCENT | TESTA | 114.38 |
| 27773 | EDY | SMITH | 114.38 |
| 27797 | HOLLIS | BALL JR | 114.38 |
| 27813 | TIMOTHY | GRUBB SR | 114.39 |
| 27816 | JAINE | LUNSFORD | 114.39 |
| 27817 | ALICIA | FLORES | 114.38 |
| 27830 | MARITZA | RIOS | 114.39 |
| 30087 | JEFFERY | HAYNES | 114.38 |
| 30088 | BLASINA | BOLANOS | 114.37 |
| 30097 | WREN | BURNETT | 114.39 |

| | | | |
|---|---|---|---|
| 30115 | RICHARD | HERNANDEZ | 114.38 |
| 30121 | JEROME | BOOKER | 114.38 |
| 29887 | TONI | ALEXANDER | 114.38 |
| 29872 | GERALD | LEHTOLA | 114.38 |
| 29827 | FRANCSE | HUDSON | 114.38 |
| 29828 | DENISE | MILLER | 114.39 |
| 29856 | CARMELA | GONZALEZ | 114.37 |
| 29864 | MICHELLE | STOCKDALE | 114.38 |
| 29869 | ROBERT | GUELZO | 114.38 |
| 29906 | GLENN | HOOPER | 114.38 |
| 29894 | WILLIE | LAWSON | 114.39 |
| 29895 | KIMBERLY | HAWKIN | 114.38 |
| 29896 | EARL | MOSS | 114.37 |
| 29879 | LICETH | ZAVALA | 114.37 |
| 29903 | JAN | DONOVAN | 114.39 |
| 27497 | GUEVENY | STGEORGES | 114.38 |
| 27504 | FRANCES | RANDAZZO | 114.39 |
| 29760 | PATRICIA | ESQUIVEL | 114.39 |
| 29780 | LEANDREW | BROWN | 114.39 |
| 29785 | OSEI | HARPER-ANDERSON | 114.39 |
| 29788 | RENEE | COLLAR | 114.39 |
| 29795 | BENJAMIN | DANISH | 114.38 |
| 29812 | JASON | WANSOR | 114.38 |
| 29814 | CYNTHIA | SULEIMAN | 114.39 |
| 29820 | IRIS | AKERE AKANDA | 114.38 |
| 29837 | DAVID | LANGENDORF | 114.39 |
| 29838 | SARAH | ENGLE | 114.38 |
| 29839 | TERRALYN | DIAMOND | 114.37 |
| 29845 | SONYA | OLIVER | 114.38 |
| 27538 | JESSICA | TUBIG | 114.39 |
| 27557 | TIMOTHY | ALVERSON | 114.38 |
| 27563 | DORA | CANCINOS | 114.38 |
| 27572 | LEONETTE | BRIGGS | 114.37 |
| 27580 | KENNETH | TRIPLETT | 114.38 |
| 27506 | JOSEPH | FOSTER | 114.37 |
| 27490 | PATRICK | RILEY | 114.39 |
| 27515 | MELANIE | MOULTON | 114.38 |
| 27530 | STEVE | CHURCHILL | 114.39 |
| 27541 | MONROE | EDWARDS | 114.39 |
| 27590 | RAUL | CAMPOS | 114.39 |
| 27591 | BRYANT | HORTON | 114.38 |
| 27596 | HUMBERTO | PADILLA | 114.38 |
| 27583 | SAUNDRA | RAMOS | 114.38 |
| 27598 | SAVAING | SAVANG | 114.39 |
| 27605 | SID | HOLCOMBE | 114.38 |
| 27613 | WILLIAM | LINLY | 114.39 |
| 27614 | MIRIAM | JENKINS | 114.39 |
| 27621 | REGINA | POSEY | 114.39 |
| 27624 | TRACY | HATCH | 114.39 |
| 27630 | MELODIE | BARLOW-TURNER | 114.39 |
| 27648 | CHRISTIE | MILBECK | 114.38 |
| 27649 | MICHAEL | URBAN | 114.37 |
| 29920 | STEPHEN | DEUTSCH | 114.39 |
| 28142 | ADELE | DERY | 114.39 |
| 28107 | CHRISTIE | MAJOR | 114.37 |

| | | | |
|---|---|---|---|
| 28157 | GIOVANNI | ACEVEDO | 114.39 |
| 28158 | ANGELA | SCAFIDI | 114.38 |
| 30437 | DARLA | REIDT | 114.38 |
| 30438 | LOUIS | LEMAY | 114.39 |
| 30430 | WILLIAM | THORPE | 114.38 |
| 30431 | DAVID | DONCHEK | 114.39 |
| 30448 | ELAINE | THORNTON | 114.39 |
| 30530 | OBLEJASON | NOBLE | 114.39 |
| 30532 | EDWARD | STRNAD | 114.38 |
| 30479 | MARION | GLODE | 114.38 |
| 30480 | CHRISTINE | BABBITT | 114.38 |
| 30488 | MARLENE | OKEEFE | 114.38 |
| 30454 | ADAM | THOMAS | 114.38 |
| 30455 | ANDREW | MILLS | 114.39 |
| 30465 | DOUGLAS | BROWN | 114.39 |
| 30490 | MARYANNE | REBEIRO | 114.38 |
| 30491 | NANCY | LAVOIE | 114.38 |
| 30496 | BRIGINA | MITCHELL | 114.39 |
| 30497 | SHERMAN | ROBINSON | 114.38 |
| 28072 | PHILIP | TACK | 114.39 |
| 28089 | TRICIA | HAND | 114.38 |
| 28091 | NINA | HOOPER | 114.39 |
| 28092 | JOSEPH | AMON SR | 114.38 |
| 28016 | ELIZABETH | WALTON | 114.38 |
| 28022 | MARY | BURNS | 114.39 |
| 28023 | STACEY | WILSON | 114.38 |
| 28034 | VIRGINIA | BOWMAN | 114.38 |
| 28056 | TAMARA | HUBBARD | 114.39 |
| 30320 | WILLIAM | FOWLES | 114.38 |
| 30262 | PAVEL | POLOUSMIAK | 114.39 |
| 30340 | DONNA | RODARTE- MAGGS | 114.39 |
| 30346 | SANDRA | ROBINSON | 114.39 |
| 30349 | ERIN | DAVIS | 114.39 |
| 30354 | KEITH | GENCO | 114.38 |
| 30331 | PUNEET | SHARMA | 114.38 |
| 30370 | BRIAN | MAHNCKE | 114.38 |
| 30381 | CONSTANCE | LEE | 114.39 |
| 30382 | MARK | GUNDELFINGER | 114.39 |
| 30390 | KENNETH | MOALLI | 114.38 |
| 30396 | BARBARA | PLEAS | 114.38 |
| 30404 | MAGDALENA | LIPINSKA | 114.39 |
| 30405 | JAMES | KENT | 114.39 |
| 30406 | DANNY | WEBBER | 114.39 |
| 30421 | ANGELA | SHINKOVICH | 114.39 |
| 30307 | KIMBERLY | GOCHA | 114.39 |
| 30313 | VICTOR | SOLANO | 114.38 |
| 30314 | DAVID | SMITH | 114.37 |
| 27997 | JOWAYRIAH | HAMIN | 114.38 |
| 30271 | MANDY | CURRIER | 114.37 |
| 27959 | OLGA | MYGA | 114.39 |
| 27967 | WARREN | THORNTON | 114.37 |
| 27981 | JUANITA | PEREZ | 114.37 |
| 27984 | ELIZABETH | WARNER | 114.37 |
| 27991 | LUCAS | KOCAK | 114.39 |
| 27923 | JONATHAN | ILLIDGE | 114.38 |

| | | | |
|---|---|---|---|
| 27941 | MARY | FOWLER | 114.38 |
| 27930 | BRENDA | LOPPNOW | 114.38 |
| 27950 | JESSICA | FRY | 114.39 |
| 27908 | GAIL | EDMOND | 114.38 |
| 27914 | GEORGE | EURING | 114.38 |
| 27892 | REGINO | JAIME | 114.38 |
| 27899 | MARGARET | LAMPKIN | 114.39 |
| 27864 | PRISCILLA | VILLA | 114.38 |
| 27882 | DONNIA | ROBLES | 114.39 |
| 30205 | JOHN | LIEBRENZ | 114.38 |
| 30180 | SHIRLEY | BREWER | 114.39 |
| 30197 | ROSETTA | ANDERSON | 114.39 |
| 30198 | ANN | MOSELEY | 114.39 |
| 30178 | SARAH | ROBERSON | 114.39 |
| 30189 | ROBERT | WANGEN | 114.39 |
| 30140 | AARON | DUMONT | 114.39 |
| 30145 | NICOLE | SPIVY | 114.38 |
| 30136 | ERIN | RITTSCHOF | 114.39 |
| 30138 | DOROTHY | JEFFERSON | 114.39 |
| 30162 | CYNTHIA | SANCHEZ | 114.38 |
| 30164 | DARIO | SANCHEZ | 114.38 |
| 30170 | HERBERT | WILLIAMS | 114.38 |
| 30220 | DEENA | MATTISON | 114.39 |
| 30228 | FULISHA | BURKS | 114.38 |
| 30232 | THERESE | MATTHEWS | 114.39 |
| 30246 | REGAN | JETER | 114.39 |
| 27839 | SHAREE | MAHONEY | 114.39 |
| 27841 | LEILANI | RIVERA | 114.37 |
| 27848 | ROXANNA | ZARATE | 114.39 |
| 27850 | THEA | EVANS | 114.39 |
| 27855 | TERRI | RILEY | 114.38 |
| 27867 | ERIK | VILLA | 114.39 |
| 27872 | TINA | ALLEN | 114.38 |
| 10468 | JAMES | SCHARNOWSKE | 114.38 |
| 13195 | KRISTY | LEMIEUX | 114.38 |
| 13114 | BRIELLE | LEMKE | 114.38 |
| 10454 | MYRA | MCNEIL | 114.38 |
| 10460 | PAMELA | PAYNE | 114.38 |
| 10470 | TYRELL | HOLCOMB | 114.39 |
| 10471 | CHARMAGNE | GUTIERREZ | 114.38 |
| 10476 | BRETT | ALBERS | 114.39 |
| 10477 | BARBARA | BROWN | 114.38 |
| 10484 | JONATHAN | SMITH | 114.39 |
| 13204 | MICHAEL | WAGNER | 114.37 |
| 13211 | MELONEY | BURRELL | 114.38 |
| 177588 | SUSAN | BLOUIN | 114.37 |
| 177591 | DIANE | BANKS | 114.39 |
| 10835 | CAREY | ROESSLER-LOBERT | 114.39 |
| 10837 | BEVERLY | PERRY | 114.38 |
| 10838 | BERNETTA | ASHFORD-COOPER | 114.39 |
| 10843 | JERRY | JONES | 114.38 |
| 10852 | MELANEY | WILLIAMS | 114.38 |
| 10853 | TERESA | FLORES | 114.38 |
| 10854 | CASEY | MCCARTNEY | 114.39 |
| 10855 | BRAD | SWANSON | 114.38 |

| 10861 | COURTNEY | DEL ROSARIO | 114.38 |
|-------|----------|-------------|--------|
| 10846 | MARTHA | RODRIGUEZ | 114.38 |
| 10869 | TZVI | NITZAN | 114.38 |
| 11214 | EMILY | MITCHELL | 114.38 |
| 11229 | MICHEAL | JONES | 114.39 |
| 11230 | JACQUELINE | WALKER | 114.38 |
| 11231 | ANISETO | CANALES | 114.38 |
| 11238 | TARA | WEHLEN | 114.38 |
| 11246 | ANGELA | GARRETT | 114.39 |
| 11247 | JOHN | COATES | 114.38 |
| 11248 | KELLEY | CAHILL | 114.37 |
| 14458 | CAROLYN | BEAMER | 114.39 |
| 14460 | PAMELA | REED | 114.38 |
| 14468 | THOMAS | MERITT | 114.38 |
| 13064 | STACY | FIELDS | 114.37 |
| 13053 | REGINA | PERKINS | 114.39 |
| 13086 | BARBARA | ANDERSON | 114.38 |
| 13095 | JOYHDAE | ALBERT | 114.37 |
| 13097 | CARRIE | NEAL | 114.38 |
| 13098 | HELEN | JACKSON | 114.37 |
| 13104 | JAMES ROBERT | BYRD | 114.39 |
| 13105 | JULE | CORNICK | 114.39 |
| 12995 | JUAN | SAN MARTIN | 114.37 |
| 12996 | CRYSTAL | SMITH | 114.39 |
| 12997 | JEREMY | WERDERMAN | 114.38 |
| 13002 | MICHAEL | ARDITTO | 114.39 |
| 12981 | NYEKA | LOYD | 114.38 |
| 13824 | NICOLE | GUTIERREZ | 114.38 |
| 13840 | WILLIAM | WHITMIRE | 114.39 |
| 13846 | THOMAS | LEAVITT | 114.38 |
| 13045 | DION | ALEXANDER | 114.39 |
| 13046 | ALICIA | LASTER | 114.38 |
| 13071 | ANA | LEWIS | 114.38 |
| 13072 | TRICIA | JOHNSON | 114.38 |
| 13078 | ZACHARY | PETERSON | 114.37 |
| 10076 | JEGAJOTHY | VYTHILINGAM | 114.38 |
| 10077 | ALEJANDRINA | BRIOSO | 114.38 |
| 10078 | CHARLOTTE | BRUCE | 114.39 |
| 11597 | DIANE | GONZALEZ | 114.38 |
| 11598 | SHERRI | CARPENTER | 114.39 |
| 11599 | MARTINA | WOLSHLAGER | 114.38 |
| 11588 | RAYMIND | OLIPHANT | 114.38 |
| 11612 | MELITTA | CHERRY | 114.39 |
| 11621 | LARRY | WOLSCHLAGER | 114.39 |
| 11622 | KENNETH | ROSSANO | 114.39 |
| 14476 | ALEJANDRO | MONTES SOTO | 114.39 |
| 14482 | DEVONA | PRATT | 114.38 |
| 11556 | AMANDA | MCFANN | 114.39 |
| 11557 | MARY | BEDRY | 114.37 |
| 11562 | KIM | BURCHFIELD | 114.38 |
| 11570 | DAVID | GILKS | 114.38 |
| 11571 | GRADIE | MCCRAY | 114.38 |
| 11572 | BEV | HERZOG | 114.39 |
| 14485 | PEGGY | PALTER | 114.39 |
| 11580 | PETER | DOMINGUEZ | 114.38 |

| 13221 | CHARLES | ELLIS LLL | 114.37 |
|-------|---------|-----------|--------|
| 13228 | KIRA | CROMER | 114.39 |
| 11863 | ROBERT | QUILLIAMS | 114.38 |
| 11864 | SAMUEL | GASS | 114.38 |
| 11865 | RICHARD | KIMMEL | 114.38 |
| 11873 | LISA | MICHAUD | 114.39 |
| 11880 | FLEUR | HUNTER | 114.38 |
| 11883 | MICHELLE | YUN | 114.39 |
| 11888 | TRACY | RUSSELL | 114.38 |
| 11889 | DAVID | STEPHENS | 114.37 |
| 11890 | LUZ | BAEZ | 114.39 |
| 11897 | JOSEPH | RIVERA | 114.38 |
| 11898 | WILLIE | CHOUINARD | 114.39 |
| 11899 | ANTHONY | WRIGHT | 114.38 |
| 11900 | RONALD | ENGLISH | 114.38 |
| 11905 | NANCY | HUNT | 114.39 |
| 10175 | SHARON | BOWMAN | 114.39 |
| 10176 | MICHAEL | SAWYER | 114.38 |
| 12235 | ANTOINETTE | GUZMAN | 114.38 |
| 12236 | COREY | THURBER | 114.38 |
| 12244 | STEPHANIE | WILCOX | 114.39 |
| 12216 | PAMELA | JUNGKUNZ | 114.38 |
| 12221 | DANIELLE | BAILEY | 114.39 |
| 12223 | BETHANNY | CODY | 114.38 |
| 10178 | STARR | FRAZIER | 114.38 |
| 10187 | DIANA | CARSON | 114.39 |
| 10537 | JENINA | SMITH | 114.38 |
| 10543 | TAMMIE | WISE | 114.39 |
| 10546 | KEITH | GULLICKSON | 114.38 |
| 10553 | JOSE | CHAVEZ | 114.39 |
| 10554 | ERIC | CROWELL | 114.38 |
| 10560 | JUSTINE | PERRINE | 114.39 |
| 10561 | CHRISTY | FRAME | 114.37 |
| 10562 | WILLIAM | MCADAMS | 114.39 |
| 11913 | KIMBERLY | SAVAGE | 114.39 |
| 11914 | DIVA | EDWARDS | 114.38 |
| 11925 | JOHN | GARCIA | 114.38 |
| 11930 | MICHAEL | GRAHAM | 114.39 |
| 13248 | FERDI | DZAFER | 114.39 |
| 13256 | DONNA | HAZELTON | 114.39 |
| 13263 | CRAIG | ARMSTRONG | 114.38 |
| 13265 | JANE | MILBEE | 114.39 |
| 13278 | MATTHEW | VAUGHN | 114.38 |
| 13279 | CHRISTOPHER | LAROUSSE | 114.39 |
| 12197 | SHAUNA | MCGARVIE | 114.38 |
| 10428 | TIRAS | SIMS | 114.38 |
| 10429 | MARK | HOISINGTON | 114.38 |
| 10420 | STEPFAN | PETERSON | 114.38 |
| 10426 | CONSTANCE | WHITE | 114.39 |
| 10444 | BRENDA | SPEARMAN | 114.38 |
| 10066 | JERRY | RENICK | 114.38 |
| 10067 | MARY | RENICK | 114.38 |
| 10068 | CESAR | ORTIZ | 114.39 |
| 10069 | IVAN | MATOS | 114.39 |
| 10053 | CHARLES | STUBBS JR. | 114.38 |

| | | | |
|---|---|---|---|
| 10418 | TERRY | CROSS | 114.39 |
| 10813 | SUSAN | COTTER | 114.37 |
| 10818 | JOSH | FLYNT | 114.38 |
| 10451 | JASON | COLLE | 114.38 |
| 10453 | PATRICK | NERNEY | 114.39 |
| 10802 | LESLIE | BERLIN | 114.39 |
| 10803 | JESSICA | LYON | 114.38 |
| 15111 | JOHN | GERHARD | 114.39 |
| 15120 | DIONNA | LEWIS | 114.39 |
| 15125 | BRYAN | BUSTAMANTE | 114.39 |
| 15126 | RANDY | MAINER | 114.38 |
| 15136 | AMANDA | DOGGETT | 114.37 |
| 15142 | BENJAMIN | MCKEEBY | 114.39 |
| 15150 | ERICA | CLARK | 114.38 |
| 15152 | TINA | CLANCY | 114.38 |
| 10042 | SAMANTHA | LEWIS | 114.38 |
| 10043 | SHELENA | MARTIN | 114.37 |
| 15161 | KIRSTEN | TERREL | 114.39 |
| 10828 | KRISTIN | PERRY | 114.39 |
| 10821 | DERRICK | REYNANTE | 114.38 |
| 11180 | MYRA | MARTINEZ | 114.39 |
| 11189 | DESIREE | MYERS | 114.39 |
| 11203 | JALYDIA | JACKSON | 114.39 |
| 11205 | DETRICE | BROWN | 114.37 |
| 11211 | SEAN | BALKWILL | 114.39 |
| 11520 | LATRICE | LYDE | 114.37 |
| 11540 | KENETRA | AGNEW | 114.37 |
| 11545 | MITRA | MOSTOUFI | 114.38 |
| 11546 | BRIAN | JENSEN | 114.38 |
| 11547 | DORRIS | WINDHAM | 114.38 |
| 11548 | SHEANA | KING | 114.38 |
| 11538 | VANESSA | ROBISON | 114.39 |
| 11830 | MARTHA | GARGUREVICH | 114.39 |
| 11841 | DEIDRA | KIRBY | 114.39 |
| 11846 | ANDREW | ABDELNOUR | 114.39 |
| 11849 | MARK | ECCLES | 114.37 |
| 11856 | MICHELE | KNOX | 114.39 |
| 11857 | LT. PAUL | DEJESUS | 114.38 |
| 12122 | JAMES | CAPP | 114.39 |
| 12123 | EARNEST | HENSON | 114.39 |
| 12130 | CHRISTOPHER | SATTES | 114.39 |
| 12131 | DANIEL | DOMINGUEZ | 114.38 |
| 12139 | JULIE | CLARK | 114.38 |
| 12140 | TABITIA | COPELAND | 114.38 |
| 12141 | SALVADOR | CABRERA | 114.37 |
| 12977 | ASHLEY | BYRD | 114.39 |
| 12845 | ABELARDO | SALAS | 114.38 |
| 12846 | ROBERT | WALKER | 114.37 |
| 12937 | MORIAH | ZINK | 114.38 |
| 15084 | RONNIE | JACKSON | 114.38 |
| 15085 | JUDITH | SOMMERS | 114.39 |
| 15095 | NILDA | BELTRAN | 114.38 |
| 15100 | DIANA | TRISLER | 114.39 |
| 12796 | JANAI | SMITH | 114.38 |
| 12812 | MATTHEW | KENNEY | 114.39 |

| | | | |
|---|---|---|---|
| 12820 | JOSEPH | WATERS | 114.38 |
| 12821 | DANIEL | JOY | 114.39 |
| 12822 | GRACE | PARRA | 114.38 |
| 12827 | JUANA | PALLARES | 114.39 |
| 12829 | HERMAN | CARROLL | 114.37 |
| 12928 | CHRISTINA | MOSKALSKI | 114.38 |
| 12929 | ZACHERY | PATTON | 114.37 |
| 12787 | REBECCA | OWENS | 114.39 |
| 12788 | JORGE | LOZANO | 114.38 |
| 12802 | MARIO | GUTIERREZ | 114.38 |
| 13799 | GABRIELA | SALINAS | 114.38 |
| 13805 | BRANDI | HUFF | 114.37 |
| 12785 | AVI | ALHADEFF | 114.38 |
| 12529 | CARMELINA | SANCHEZ | 114.39 |
| 12536 | ISSIAKA | TRAORE | 114.38 |
| 12546 | CONNIE | WEISS | 114.39 |
| 13780 | VALZATTA | HALE | 114.39 |
| 13788 | DEBRA | LEWIS | 114.39 |
| 178007 | TAMEKA | HUTCHINSON | 114.38 |
| 178024 | GERMAINE | RODRIGUEZ | 114.39 |
| 178048 | GARFIELD | JAMES | 114.39 |
| 177974 | VINCENT | WILLIAMS | 114.37 |
| 177998 | BETTY | OLIVARES | 114.39 |
| 178001 | NAOMI SEGO | READER | 114.39 |
| 178051 | CRISTINA | BABIN | 114.38 |
| 14949 | KYLE | BISHOP | 114.38 |
| 14952 | COREY | ROSELEIP | 114.38 |
| 14958 | ANIKET | GURAV | 114.39 |
| 14959 | LAPON | CHANTHAMANY | 114.39 |
| 14961 | WILLIE | SMITH | 114.38 |
| 14968 | ALEJANDRO | NAVA | 114.39 |
| 177990 | KURT | GUNTHER | 114.38 |
| 178006 | JOE | HOWARD | 114.39 |
| 178017 | GLORIA | MONTEILH | 114.37 |
| 178026 | ERIC | LOCKLEY | 114.38 |
| 178031 | PATRICIA | LLOYD | 114.38 |
| 178056 | CATHY | SHARKADY | 114.38 |
| 178057 | WADE | BARNES | 114.37 |
| 14894 | JUSTIN | ACKER | 114.38 |
| 14902 | JARED | CORBIN | 114.39 |
| 14909 | NICHOLAS | SPITULSKI | 114.38 |
| 15060 | JOSE | ALVAREZ | 114.39 |
| 15061 | TREVOR | TEETERS | 114.38 |
| 15066 | CHRIS | BENITEZ | 114.38 |
| 15067 | RICHARD | SALAZAR | 114.38 |
| 15069 | CORNELIUS | ROBINSON | 114.38 |
| 14916 | MIKE | BONSIGNORE | 114.39 |
| 12519 | MICHAEL | CAMPBELL | 114.38 |
| 12527 | STEPHANIE | VILLARREAL | 114.39 |
| 10208 | THERESA | BAUMAN | 114.38 |
| 10195 | RHONDA | TERRELL | 114.39 |
| 10192 | VICTOR | GORIN | 114.39 |
| 11796 | ROGELIO | SEGURA | 114.39 |
| 11798 | JUANJ | SANTALIZ | 114.38 |
| 11804 | JEROME | LOPEZ | 114.39 |

| | | | |
|---|---|---|---|
| 11805 | MARLENE | COAXUM DIXON | 114.38 |
| 11808 | SAMANTHA | PETERS | 114.38 |
| 11813 | DORA | VILLARREAL | 114.39 |
| 10220 | HANEEFAH | ALLEN | 114.38 |
| 10202 | MICHAEL | GALLAGHER | 114.38 |
| 12712 | KYLA | HEPNER | 114.39 |
| 12713 | EDGARDO | GONZALEZ | 114.39 |
| 12720 | THOMAS | LANGFORD | 114.37 |
| 12886 | ARMANDO | MERCADO | 114.39 |
| 12887 | ANASTASIA | SMITH | 114.38 |
| 12888 | ELIZABETH | SANCHEZ | 114.38 |
| 12880 | ELIZABETH | WOTEN | 114.38 |
| 12671 | CORHEADA | ROBINSON | 114.38 |
| 12677 | WANDA | LAMAR | 114.38 |
| 12685 | RICHARD | RICCARDI | 114.39 |
| 12686 | NINA | YACOUB | 114.39 |
| 12687 | JEFFREY | ULIK | 114.39 |
| 12688 | GLORIA | PARKER | 114.39 |
| 12693 | GARY | TOEVIK | 114.38 |
| 11746 | LINA | BEDOYA | 114.37 |
| 11783 | ANITA | CHRISTIAN | 114.38 |
| 11789 | ADAM | LEWIS | 114.37 |
| 11790 | ALISON | SMITH | 114.38 |
| 177964 | PAULA | BATES | 114.39 |
| 17819 | BOBBY | OROZCO | 114.39 |
| 17850 | ERIKA | FAILE | 114.39 |
| 17857 | ANNE | RAY | 114.38 |
| 12912 | STEPHINE | MCCLAIN | 114.37 |
| 10971 | JAMMIE | CARTER | 114.39 |
| 10972 | HEATHER | PARHAM | 114.39 |
| 10964 | ALEXANDRIA | CARROLL | 114.39 |
| 10969 | WANDA | SIZEMORE | 114.38 |
| 13120 | TINISHA | JOHNSON | 114.39 |
| 10579 | AXEL | CLIFFORD | 114.39 |
| 10584 | DAWN | HARDIN | 114.37 |
| 10593 | TANYA | KRUEGER | 114.39 |
| 10595 | ANTONIA | GRANADOS | 114.38 |
| 12737 | JOSEPH | MONTOYA | 114.38 |
| 12896 | MARGE | STOMMES | 114.38 |
| 12903 | CHARLES | COUGHENOUR | 114.38 |
| 12904 | KIRK | ROBERTO | 114.39 |
| 12919 | LEONARD | JAMISON | 114.39 |
| 12920 | VANESSA | PERRIN | 114.38 |
| 12921 | SAMARA | PENNINGTON-COTTLE | 114.38 |
| 12586 | SANDRA | JAQUEZ | 114.39 |
| 12629 | SHONA | HARLESS | 114.39 |
| 12635 | MARY | GREGG | 114.39 |
| 12637 | JESSICA | PADILLA | 114.37 |
| 12638 | GAYLE | GOSS | 114.39 |
| 12644 | SEAN | CARR | 114.39 |
| 12652 | SYLVIA | DUPEE | 114.39 |
| 12646 | LAMAR | SMITH | 114.39 |
| 12852 | ANASTASIA | SMITH | 114.38 |
| 12861 | CAROL | ABREU | 114.39 |
| 12854 | ELISA | CHAVOYA | 114.39 |

| | | | |
|---|---|---|---|
| 12394 | GARY | SAVAGE | 114.38 |
| 12409 | GUY | NORDEUS | 114.39 |
| 12426 | PAMELA | PEIFER | 114.39 |
| 12429 | MAURICIO | OCHOA | 114.39 |
| 12435 | GINA | WILSON | 114.39 |
| 12551 | DANA | OWENS | 114.38 |
| 12553 | ELIZABETH | KUGLER | 114.38 |
| 12560 | LORI | RICCI | 114.37 |
| 12563 | THERESA | VICKERS | 114.38 |
| 12569 | SHAMBRIA | MAYES | 114.39 |
| 12576 | ANGELA | OTIS | 114.38 |
| 12577 | BRIAN | TICHLER | 114.37 |
| 11639 | JIGAR | PATEL | 114.38 |
| 11662 | ADRIANA | ARREDONDO | 114.38 |
| 11655 | ESTHER | PEREZ | 114.39 |
| 11666 | RHONDA | SINGER | 114.37 |
| 11941 | CLAUDIA | HOWARD | 114.39 |
| 11956 | GLENDA | CLEVELAND | 114.39 |
| 11938 | LAURA | CAMPBELL | 114.39 |
| 11966 | JOSHUA | MEADOWS | 114.38 |
| 12253 | BARBARA | HERRING | 114.39 |
| 12353 | BOBBI | JACKSON | 114.38 |
| 12328 | LEONAS | KAIRYS | 114.39 |
| 12345 | ROSA | LUCAS | 114.39 |
| 12368 | ALAN | COTE | 114.39 |
| 12369 | LATOYA | STEWART | 114.39 |
| 12376 | AMANDA | BURTON | 114.38 |
| 12379 | MICHAEL | PICCIRILLO | 114.38 |
| 12385 | ANDREA | FAVA | 114.38 |
| 12277 | LOIS | KNORR | 114.39 |
| 12326 | ROSEMARY | DAVIS | 114.39 |
| 12334 | CAROL | MASON | 114.39 |
| 12335 | SHELLY | RICE | 114.38 |
| 12336 | JAMES | MORGAN | 114.38 |
| 12342 | PEDRO | OLMOS | 114.38 |
| 12251 | JAVAN | QUINTELA | 114.39 |
| 11632 | ANGEL RAE | DURYEA | 114.38 |
| 12267 | DARLING | CALAFELL | 114.39 |
| 12268 | DENVIL | BELLVILLE | 114.37 |
| 14852 | BETSY | DEMAY | 114.38 |
| 14858 | TANYA | CARTER | 114.38 |
| 14791 | JOSHUA | RIVAS | 114.39 |
| 14832 | MYRA | HILL | 114.38 |
| 14835 | CHESTER | NEAL | 114.38 |
| 14836 | MICHAEL | CAFFARELLI | 114.38 |
| 14860 | SHEILA | SEGURA | 114.38 |
| 14861 | DARYL | PRICE | 114.38 |
| 14867 | LINDA | REYNOLDS | 114.37 |
| 14717 | COREY | DUFF | 114.38 |
| 14718 | GREGORIO | ALCARAZ | 114.38 |
| 14734 | CHRISTOPHER | GELINAS | 114.38 |
| 14735 | NANCY | WILLIAMS | 114.38 |
| 14741 | NEIL | EPSTEIN | 114.37 |
| 14751 | SHAHNA | BAINS | 114.38 |
| 11298 | CHRISTOPHER | DAVIES | 114.38 |

| 11303 | RUBY | PARKER | 114.39 |
|-------|------|--------|--------|
| 14726 | TOSHA | VANWINGERDEN | 114.38 |
| 14732 | ANGELA | HELM | 114.38 |
| 14743 | DALE | SINGER | 114.38 |
| 11311 | PAULETTE | ASHBY | 114.37 |
| 14843 | EBONY | STINSON | 114.38 |
| 11323 | WILLIAM | OATMAN | 114.39 |
| 11630 | JONATHAN | SELMA | 114.38 |
| 14508 | KATINA | JESUITAS | 114.38 |
| 14515 | JOANN | MASTRONARDI | 114.37 |
| 14526 | ANTHONY | SADLER | 114.38 |
| 14683 | BARBARA | OCONNOR | 114.38 |
| 14684 | HABIB | ASEFI | 114.39 |
| 14691 | GARY | MILLER | 114.38 |
| 14701 | JAMES | DANIELS | 114.39 |
| 14702 | SHALONDA | WILIAMSON | 114.39 |
| 14707 | VERNE | MARTIN | 114.38 |
| 14708 | BREECE | BREECE | 114.38 |
| 14715 | LANCELOTE | LEONG | 114.38 |
| 14716 | LYNDA | MILLER | 114.39 |
| 14523 | ROBERT | BELCHER | 114.38 |
| 14524 | DOUGLAS | LAROSE | 114.39 |
| 14766 | ODIS | ROSS SR | 114.38 |
| 14774 | ZENIA | PONDER | 114.38 |
| 14775 | LEONARD | MILLER | 114.38 |
| 14776 | TINA | MURRAY | 114.39 |
| 14784 | LORI | JENNINGS | 114.38 |
| 14576 | ARDIE | THOMAS | 114.39 |
| 14577 | BRIAN | MUHLESTEIN | 114.39 |
| 14582 | MICHAEL | FERRANTI | 114.38 |
| 14559 | MICHAEL | MOSCICKI | 114.39 |
| 14540 | DAHLIA | RICHARDS | 114.38 |
| 14541 | GLORIA | FENDRICK | 114.39 |
| 14542 | VITO | ZERILLI | 114.38 |
| 14548 | HEIDI | ORTEGA | 114.38 |
| 14549 | JOE | PALUMBO | 114.38 |
| 14306 | WILLIAM | ANDREWS | 114.37 |
| 14307 | HELEN | PATRICK | 114.38 |
| 14316 | KEVIN | POE | 114.38 |
| 14317 | ROBERTO | MIRANDA | 114.38 |
| 14326 | ELLIE | AZUCENA | 114.38 |
| 14331 | ME&APOS;CHELE | GIBSON | 114.38 |
| 14532 | HELGA | ZAUNER | 114.39 |
| 14533 | BRENDA | PSALTO | 114.39 |
| 14534 | ERIC | HAGER | 114.38 |
| 14574 | LORETTA | CARDINALE | 114.38 |
| 14633 | AMBER | MCGINLEY | 114.39 |
| 14617 | CARRIE | CLIFFORD | 114.38 |
| 14618 | DAVID | BRYANT | 114.37 |
| 14626 | KHALIL | ASEFI | 114.38 |
| 14641 | AZIZA | ASEFI | 114.38 |
| 14490 | CATHERINE | RECINOS | 114.39 |
| 14491 | RANDY | WALKER | 114.38 |
| 14498 | KIMBERLY | PAUL | 114.38 |
| 14500 | THERESE | MORSE | 114.39 |

| | | | |
|---|---|---|---|
| 14585 | LISA | PALUMBO | 114.39 |
| 14591 | RONNIE | SARMIENTO | 114.38 |
| 14615 | DIANE | KIMBALL | 114.38 |
| 13423 | NATHANIEL | WELLS JR | 114.38 |
| 13429 | HECTOR | FLORES | 114.38 |
| 13631 | ALISHA | BROOKS | 114.39 |
| 13638 | CELESTE | TRAHAN-DAVIS | 114.38 |
| 13640 | SHONDA | GORMAN | 114.39 |
| 13641 | TIFFANY | REAGAN | 114.38 |
| 13036 | SYLVIA | BOCOX | 114.39 |
| 177539 | EDWARD | JOYCE JR | 114.37 |
| 13396 | BRIAN | BARRETT | 114.39 |
| 13406 | BRITTANY | RAMSEY | 114.38 |
| 13415 | LOVE | VERNITTA | 114.38 |
| 13655 | VICTOR | GILBERT | 114.38 |
| 13848 | FREDDIE | PENDLETON | 114.37 |
| 13849 | YVONNE | SIMS | 114.39 |
| 13850 | EDGAR | CORDOBA | 114.38 |
| 13855 | KELLLY | RUMM | 114.38 |
| 13856 | EDWARD | JASANY | 114.38 |
| 13863 | ISONIA | COLE | 114.39 |
| 13864 | NORMAN | KENNEDY | 114.38 |
| 13873 | KENNETH | KJER | 114.39 |
| 13874 | ROSS | BANAGA | 114.39 |
| 13881 | MELINDA | BLAKE | 114.38 |
| 13883 | ALICIA | EDWARDS | 114.39 |
| 14090 | LISA | LUDWIG | 114.38 |
| 14091 | LAWRENCE | HANDELMAN | 114.38 |
| 14084 | NAYZETTE | MARTINEZ | 114.38 |
| 14107 | NICOLE | BAILEY | 114.38 |
| 10929 | SAMINA | RODRIQUEZ | 114.38 |
| 10912 | SEAN | DRISCOLL | 114.38 |
| 10913 | CHRISTOPHER | MORGAN | 114.37 |
| 10939 | TAMIKO | LANG | 114.39 |
| 11295 | DONNA | ELLIOTT | 114.38 |
| 11296 | OTILDA | OLIVARES | 114.38 |
| 11297 | NATASHA | COLE | 114.39 |
| 12147 | JONATHAN | ORTIZ | 114.39 |
| 12150 | SAMUEL | JUSTO | 114.39 |
| 12155 | THOMAS | SPARKS | 114.38 |
| 10921 | BRANDY | SPEARS | 114.38 |
| 12158 | HARRY | DUNCAN JR | 114.38 |
| 12437 | ORLANDO | QUEZON | 114.39 |
| 12443 | ADELINA | PALACIOS | 114.38 |
| 12446 | LESLIE | HELLMAN | 114.39 |
| 12459 | ANNETTE | GRANT | 114.38 |
| 12460 | JUNE | HUBBARD | 114.39 |
| 12462 | JOYCE | GORDON | 114.38 |
| 12744 | VELMA | HAWKINS | 114.39 |
| 12745 | JOYCE | WHTIAKER | 114.39 |
| 12752 | JESSICA | BINASSARIE | 114.39 |
| 12770 | LESLIE | FOWLER | 114.39 |
| 12771 | JAMES | ABNER | 114.39 |
| 12772 | MARILYN | PEREZ | 114.39 |
| 13003 | BELINDA | KINDELL | 114.38 |

| | | | |
|---|---|---|---|
| 13005 | ANTHONY | CONTINO | 114.38 |
| 13006 | STEPHAN | SCHULTZ SR | 114.38 |
| 13011 | DENNIS | WOZNIAK | 114.38 |
| 13021 | DIANE | CRONIN | 114.39 |
| 13022 | STARLETT | GAMBRELL | 114.38 |
| 13014 | MICHAEL | DRECHSLER | 114.38 |
| 13030 | JULIE | ABRIL | 114.39 |
| 23642 | BILLIE | COVERDALE | 114.38 |
| 23616 | PEGGY | GARNAAT | 114.38 |
| 23617 | SARAH | KRCHNAVY | 114.38 |
| 23623 | CHRISTINE | CAVAZOS | 114.38 |
| 23625 | ROBERT | GARCIA | 114.38 |
| 23633 | STEVEN | TABAK | 114.39 |
| 23635 | CINDY | HICKMAN | 114.39 |
| 23640 | DIANA | RIGGINS | 114.38 |
| 23659 | RYANN | BARR | 114.38 |
| 23667 | MARIA | JOHNSON | 114.39 |
| 23668 | TIFFANY | FRITTS | 114.38 |
| 23675 | JOSEPH | SILVA | 114.38 |
| 23690 | MIGUEL | HERNANDEZ | 114.39 |
| 11506 | WENDI | MCCRACKEN | 114.39 |
| 11498 | CONNIE | ENNAMORATI | 114.39 |
| 11481 | JENNIFER | SHERLIN | 114.39 |
| 11489 | ALICE | FORD | 114.39 |
| 11490 | ARTHUR | W | 114.38 |
| 11495 | ELIZABETH | GONZALEZ | 114.39 |
| 12284 | SHANRA | SMITH | 114.38 |
| 23581 | NARDA | NAVARRO | 114.39 |
| 23592 | KRISTI | KAMINSKI | 114.38 |
| 23593 | ANTHONY | TUMMINIA | 114.38 |
| 23533 | WHITNEY | DEWOLF | 114.38 |
| 11462 | WILLIAM | NASH | 114.39 |
| 11463 | BRYAN | REED | 114.39 |
| 11465 | SYLVIA | SANTOS | 114.38 |
| 11470 | BARBARA | WILSON | 114.38 |
| 11471 | DAONNA | LEFTRIDGE | 114.38 |
| 10645 | VINCENT | BITONG | 114.39 |
| 10651 | ROSEMARY | STORNES | 114.38 |
| 23500 | WESLIE | PANG | 114.38 |
| 23516 | YULLY | RODRIGUEZ | 114.38 |
| 23523 | HOLLY | KIERNAN | 114.37 |
| 23524 | VICKI | VALENZUELA | 114.39 |
| 23525 | APRIL | MEADOWS | 114.38 |
| 23541 | KIMBERLY | DOMBROSKI | 114.39 |
| 23543 | DONITA | BAUER | 114.37 |
| 23548 | JAMES | SIKORSKY | 114.38 |
| 23551 | JAY | BERGSTRESSER | 114.39 |
| 10662 | ANDRONIC | HARDING | 114.39 |
| 10676 | TRACIE | NEWBINS | 114.38 |
| 10678 | KEVIN | BESS | 114.38 |
| 10384 | KRISTIN | HEFFERN | 114.39 |
| 10386 | CINDY | PRUNEDA | 114.38 |
| 10387 | MAZIE | CURTIS | 114.39 |
| 10392 | MELISSA | KISS | 114.37 |
| 10393 | CHRYSTAL | MCNEAL | 114.39 |

| | | | |
|---|---|---|---|
| 10403 | JAMES | BRADLEY | 114.38 |
| 10409 | ANGELA | HILTY | 114.38 |
| 10410 | KEVIN | PAULSEN | 114.39 |
| 10412 | KAREN | DANIELS | 114.38 |
| 10028 | KENYATTA | SNEED | 114.38 |
| 10033 | MADELEINE | ADOLPHE | 114.38 |
| 10034 | ANGEL | SHAVER | 114.38 |
| 10035 | TERRY | KELLER | 114.39 |
| 10036 | CURTIS | LAND | 114.38 |
| 23757 | MARK | SOMMER | 114.39 |
| 23777 | NYDIA | MONTERO | 114.38 |
| 23783 | PETER | PAVICH | 114.39 |
| 23766 | DAVID | BRADY | 114.38 |
| 23767 | TROY | CREWS | 114.39 |
| 23768 | MATTHEW | GORRIE | 114.38 |
| 11029 | CHERON | GRIFFIN | 114.38 |
| 11052 | ANITA | KORBAL | 114.38 |
| 15334 | JIMMY | XIONG | 114.38 |
| 15335 | CHARLES | ROLOFF | 114.38 |
| 15336 | SARAH | LYLE PANADO | 114.38 |
| 15337 | MEGAN | KUZAK | 114.39 |
| 15343 | KELLY | STONE | 114.39 |
| 23785 | ZARMINA | ARCHER | 114.38 |
| 23790 | MICHAEL | DEGERATY | 114.39 |
| 23794 | CRAIG | SANDEN | 114.38 |
| 23799 | SHIRLENE | COLLINS | 114.39 |
| 23802 | NIYA | CASE | 114.38 |
| 23807 | ELIZABETH | ZWIERS | 114.39 |
| 23815 | KRISTI | POTTALA | 114.37 |
| 23827 | TARA | MENCHETTI | 114.39 |
| 23832 | SONIA | GARCIA | 114.37 |
| 23833 | LAVERNE | SAWYER | 114.39 |
| 11046 | NANCY | HOLZ | 114.38 |
| 23841 | CHRISTOPHER | KOCHRIAN | 114.38 |
| 23849 | LIZA | PRUIKSMA | 114.38 |
| 23850 | CRAIG | THOMPSON | 114.39 |
| 23843 | BETH | MCDONALD | 114.38 |
| 12594 | ALVIN | POLLARD | 114.37 |
| 12041 | JAMES | DREKSLER | 114.37 |
| 12587 | RANDY | ENGESETTER | 114.39 |
| 12030 | PAUL | PELLETIER | 114.39 |
| 12031 | THERESA | MOORE | 114.38 |
| 12032 | TIFFANY | HAREWOOD | 114.38 |
| 12022 | SHAWNTAY | MEEKS | 114.39 |
| 12023 | ROBERT | GONZALEZ | 114.38 |
| 12038 | ROY | DURAN | 114.37 |
| 12039 | JOSHUA | AGUIRRE | 114.39 |
| 12602 | ANGEL | LEACH | 114.39 |
| 12604 | JACOB | BRENT | 114.39 |
| 12611 | LORIE | BASON | 114.38 |
| 12612 | CHRISTOPHER | BARDEN | 114.39 |
| 11037 | RAINFORD | BROWN | 114.39 |
| 11038 | JAMES | BLANK | 114.38 |
| 11039 | LUCIA | CARDONA | 114.38 |
| 12016 | JOANN | IRBY | 114.39 |

| | | | |
|---|---|---|---|
| 12008 | JENNIFER | MACK | 114.38 |
| 12292 | RAYMOND | MACDONALD | 114.39 |
| 12294 | JOHN | HOWE | 114.38 |
| 12302 | APRIL | SMITH | 114.38 |
| 23724 | JULIET | SMALLWOOD | 114.39 |
| 23725 | ANTHONY | DAILEY | 114.38 |
| 23726 | LUZ | BETANCOURT | 114.38 |
| 23727 | MARC | HOLST | 114.39 |
| 23702 | MICHELLE | BOOKER | 114.38 |
| 23693 | LISA | JIRA | 114.39 |
| 23716 | CHRIS | GALLARDO | 114.39 |
| 10793 | DONNA | WHITE | 114.38 |
| 23476 | CHARLES | MITCHELL | 114.38 |
| 23484 | URSULA | VANOVER | 114.39 |
| 23492 | VERONICA | ZEIDER | 114.39 |
| 23493 | RICHARD | JONES | 114.38 |
| 23498 | MARY | BROWN | 114.39 |
| 23506 | MATTHEW | CAVENAR | 114.38 |
| 23507 | PATRICK | MOCK | 114.39 |
| 23439 | CAROL | INNES | 114.38 |
| 23449 | ELIZABETH | TORRES | 114.38 |
| 23450 | MICHAEL | SCHUECK | 114.38 |
| 23457 | CHRISTOPHER | RUGGERIO | 114.38 |
| 23464 | DENNIS | BOWLES | 114.39 |
| 23423 | SAMUEL | MAHAN | 114.37 |
| 10778 | LISA | CHAPMAN | 114.39 |
| 10779 | DEBORAH | DUNN | 114.39 |
| 10780 | BRIAN | SHOCKLEY | 114.39 |
| 11457 | ANTHONY | FORBES | 114.37 |
| 10771 | MICHAEL | MARTIN | 114.39 |
| 10311 | CELICA | MARTINEZ | 114.39 |
| 10312 | MARK | BEGGS | 114.37 |
| 11439 | TIFFANY | KOZAK | 114.38 |
| 10309 | COLMA | LALOR | 114.38 |
| 10326 | JOSHUA | MCCOWAN | 114.38 |
| 10342 | SARDE | STEWART | 114.38 |
| 11440 | THERESA | SANCHEZ | 114.39 |
| 11445 | CHARLES | YANCEY | 114.38 |
| 11446 | MELISSA | PEREZ | 114.39 |
| 11447 | BLAKE | VINSON | 114.39 |
| 11428 | ALBERT | MCKASKILL JR | 114.38 |
| 11429 | MICHELLE | TRAN | 114.39 |
| 11431 | DAN | MOOSE | 114.37 |
| 11405 | ROBERT | PAGE | 114.38 |
| 11406 | WALLACE | LOPER | 114.39 |
| 11403 | ERIC | WILLIAMS | 114.39 |
| 11414 | LEE | MADRID | 114.37 |
| 11415 | PAMELA | BUTLER | 114.39 |
| 10276 | PAMELA | HOFFMAN | 114.38 |
| 10270 | BRENDA | STUMP | 114.39 |
| 10285 | MARGARET | CARTER | 114.38 |
| 10287 | JERRY | GREVAS | 114.39 |
| 10295 | ANTHONY | SAVOY | 114.39 |
| 12484 | KAREN | LIMON | 114.38 |
| 12509 | JOANNA | POIRIER | 114.39 |

| | | | |
|---|---|---|---|
| 12496 | LATOYA | STEWART | 114.38 |
| 12501 | CARRIE | PALMER | 114.38 |
| 12502 | APRIL | PHELPS | 114.38 |
| 10752 | WILLIAM | LOUBERT | 114.38 |
| 10763 | PAULA | DORSEY | 114.38 |
| 10768 | TERRY | LEASHER | 114.39 |
| 12486 | TINA | ALLEY | 114.38 |
| 12487 | SHARON | SCHNEIDER | 114.38 |
| 12488 | MARLON | LOCKHART | 114.38 |
| 10720 | KENNETH | HILDIBRAND | 114.38 |
| 10730 | CHRISTOPHER | PETRILLI | 114.39 |
| 10744 | CONNIE | WARE | 114.37 |
| 10754 | ZACH | ANDERSON | 114.38 |
| 12074 | PAMELA | WEBB | 114.38 |
| 13614 | ROBERT | ANTHONY | 114.39 |
| 13615 | KELLY | MEJIA | 114.38 |
| 14417 | JANETTA | MCCARY | 114.39 |
| 14423 | CORY | HOFMANN | 114.38 |
| 14424 | TRACY | SELLECK | 114.38 |
| 14426 | CRYSTAL | MICHELBOOK | 114.37 |
| 14431 | BILLY | SHAFER | 114.38 |
| 12006 | ERNESHA | PATRICK | 114.38 |
| 11981 | TIFFANY | FEMIANO | 114.39 |
| 12050 | BENITA | COOPER | 114.39 |
| 13713 | MICHAEL | LEE | 114.38 |
| 13714 | SHANIKA | MOUTON | 114.39 |
| 13690 | JENNIFER | MILLER | 114.38 |
| 13716 | SANDIE | MCDOWN | 114.38 |
| 13721 | ROBIN | JOHNSON | 114.38 |
| 13729 | AMARU | MORAGA | 114.38 |
| 13730 | VINCENT | MALLARDI | 114.38 |
| 13731 | SHARON | BAKER | 114.38 |
| 14451 | JONATHAN | MOORE | 114.38 |
| 13664 | CLAUDE | BROWN | 114.38 |
| 13665 | WANDA | ADKINS | 114.39 |
| 14435 | GERARDO | FIGUEROA | 114.39 |
| 14443 | ALICE | ELLISON | 114.38 |
| 13673 | ROBERT | HUNTER | 114.38 |
| 13688 | ELIZABETH | CHILDERS | 114.39 |
| 13747 | PATRICIA | STURTEVANT | 114.38 |
| 13748 | RENEE | FLORES | 114.39 |
| 13749 | DAVID | PARKS | 114.39 |
| 13706 | STEPHANIE | AKERMAN | 114.39 |
| 13707 | ANGELA | PENA | 114.38 |
| 13739 | SHEVON | ANDERSON | 114.37 |
| 13765 | CHARLINE | THOMAS | 114.37 |
| 13771 | JAMES | BARKOWSKI | 114.39 |
| 12091 | KARL | FRY | 114.39 |
| 12097 | GREGORY | BISHOP | 114.38 |
| 12098 | DANA | MORRIS | 114.37 |
| 12099 | GUADALUPE | MARTINEZ | 114.39 |
| 12100 | MICHELLE | FERGUSON CARLSON | 114.38 |
| 12114 | TERRY | ADAMS | 114.38 |
| 10351 | KEITH | HOOKS | 114.38 |
| 10352 | ELBA | RUIZ | 114.38 |

| | | | |
|---|---|---|---|
| 10354 | CHRISLEE | GRAYMOUNTAIN | 114.39 |
| 10379 | CHRISTOPHER | WARD | 114.38 |
| 10685 | STEVEN | MOLDTHAN | 114.39 |
| 10686 | SEAN | HENNEN | 114.39 |
| 10687 | JEANETTE | GREENE | 114.37 |
| 10688 | BRIAN | CROCKETT | 114.39 |
| 10701 | KIMBERLY | LESLIE | 114.38 |
| 10705 | CHERYL | THOMPKINS | 114.39 |
| 10711 | REBECCA | HODGE | 114.39 |
| 10718 | ONDRIA | BROWN | 114.38 |
| 13161 | JAMES | MIKOLANDA | 114.37 |
| 13162 | JESSICA | WHITLEY | 114.39 |
| 13178 | CHRISTINE | BANYARD | 114.37 |
| 13148 | CORHEADA | ROBINSN | 114.38 |
| 11356 | MARY ANN | REYES | 114.38 |
| 13154 | PEGGY | BABCOCK | 114.38 |
| 13123 | MATTHEW | COLEMAN | 114.38 |
| 13128 | SHANE | VANPUT | 114.38 |
| 13138 | JAMES | OLSON-BORDER | 114.39 |
| 13139 | SU | LEE | 114.39 |
| 13145 | DARLENE | BONNER | 114.39 |
| 13146 | PATRICIA | SIMMONDS | 114.39 |
| 11330 | TAMMY | RORK | 114.38 |
| 14273 | VERONICA | GARNER | 114.38 |
| 14292 | JOHN | EMERY | 114.37 |
| 17874 | CHRISTOPHER | BAYNON | 114.38 |
| 17876 | VELIA | ARRAMBIDE | 114.39 |
| 17885 | TERRY | TOMLIN | 114.39 |
| 17886 | DIANA | GRAHAM | 114.39 |
| 17892 | EDWARD | SCOLA | 114.38 |
| 17893 | MATHEW | LAMBERT | 114.38 |
| 14349 | KRISTI | SAYLES | 114.37 |
| 17900 | PHILLIP | CRUMIEL | 114.38 |
| 14343 | AARON | FERGUSON | 114.38 |
| 13121 | EMMANUEL | ALONZO | 114.37 |
| 14123 | CHARLES | OLBERG | 114.37 |
| 14124 | CHRIS | BUTRIM | 114.38 |
| 14125 | L&APOS;TIA | SELBY | 114.39 |
| 14131 | KYLE | BROWN | 114.38 |
| 14132 | MARGARETTE | DRAGON | 114.39 |
| 14142 | IAN | LANGE | 114.39 |
| 14147 | AZALEA | GONZALEZ | 114.38 |
| 14134 | LANCE | COOK | 114.37 |
| 17869 | KEVIN | FRANCIS | 114.38 |
| 14172 | BERNICE | WIPFLER | 114.39 |
| 14173 | RACHEL | CORLEY | 114.38 |
| 14166 | STEVEN | CATANIA | 114.39 |
| 14182 | NERIA | LEVIAV | 114.38 |
| 14184 | MAYRIN | MICHELI | 114.39 |
| 14197 | LINDA | CAMUS | 114.37 |
| 14217 | JENNIE | PINES | 114.38 |
| 14223 | BRADLEY | OLIVER | 114.37 |
| 14199 | FRANCISCO | RODRIGUEZ | 114.38 |
| 14200 | KENDALL | CANNON | 114.38 |
| 14201 | DELOIS | TOWNSEND | 114.39 |

| | | | |
|---|---|---|---|
| 14207 | RITCHIE | MAZZAGLIA | 114.39 |
| 14214 | HARIPRASAD | RAMAMURTHI | 114.38 |
| 14239 | TONYA | THANHAUSER | 114.38 |
| 14259 | MORRIS | KING SR. | 114.38 |
| 14264 | SUNIL | VEGESNA | 114.39 |
| 14276 | JANICE | WILLARD | 114.38 |
| 14281 | JESSICA | WORDEN | 114.39 |
| 13916 | TRACI | TAYLOR | 114.38 |
| 13914 | MATTHEW | MADUEMESI | 114.39 |
| 13900 | JACQUELINE | ROYAL | 114.39 |
| 13908 | CAROLYN | FERGUSON | 114.39 |
| 177763 | JOYCE | FAIRLEY | 114.39 |
| 177822 | ARTHUR | BARNES | 114.38 |
| 13891 | SANDRA | RODRIGUEZ | 114.37 |
| 13897 | DANNY | SWEARINGIN | 114.39 |
| 177673 | PAUL | HOANG | 114.38 |
| 177680 | LASAUDRA | HOWARD | 114.39 |
| 177681 | LULA | MONTGOMERY | 114.38 |
| 177750 | JUANITA | FEW | 114.38 |
| 177683 | JAMES | RYAN | 114.39 |
| 177688 | DIONISIO | SORTO | 114.37 |
| 177699 | MARY | KASPER | 114.38 |
| 177706 | JIMMIE | JONES JR | 114.39 |
| 14660 | GALO | RACINES | 114.39 |
| 14665 | GWENDOLYN | POLK-WILLS | 114.38 |
| 14666 | ARIEL | ANGELES | 114.38 |
| 14667 | BARBARA | CAMPBELL | 114.38 |
| 14668 | WAYNETTA | DAVIS | 114.38 |
| 14800 | JOSHUA | SAUCIER | 114.38 |
| 14801 | JESSE | LARSON | 114.39 |
| 14808 | YANCEY | ROYAL | 114.39 |
| 14809 | BRENDA | ROHRBOUGH | 114.38 |
| 14817 | TERRANCE | MASSEY | 114.39 |
| 14824 | JANETTE | DUCUT | 114.37 |
| 177663 | ANITA | HOLLINS | 114.39 |
| 177664 | GENARO | FUENTES | 114.38 |
| 17832 | NATASHA | O&APOS;DONNELL | 114.38 |
| 177666 | VALERIE | BUCHANAN | 114.39 |
| 17859 | PETER | MOIRANO | 114.39 |
| 14652 | RODRIGO C | MEDINA | 114.38 |
| 14657 | SAMUEL | PADILLA | 114.38 |
| 14658 | AHNI | SANTOS | 114.37 |
| 13923 | BERNICE | LEE | 114.39 |
| 13924 | NUBIA | LOYA | 114.38 |
| 13925 | BRANDI | COWAN | 114.38 |
| 13930 | DANA | WADDELL | 114.38 |
| 13932 | AUDRY | PEELE | 114.39 |
| 13939 | THATHINA | MONELLE | 114.38 |
| 13947 | BRIAN | ARMENTANO | 114.38 |
| 13948 | CHRISTIAN | SPELLEN | 114.37 |
| 13949 | TRACI | TAYLOR | 114.39 |
| 13950 | FAUSTINO | LOPEZ | 114.38 |
| 13955 | LAWRENCE | HANDELMAN | 114.39 |
| 13956 | LISANDRA | PENA MERCED | 114.38 |
| 13964 | ANDREW | WILLIAMSON | 114.38 |

| | | | |
|---|---|---|---|
| 13965 | CURTIS | OSTLER | 114.38 |
| 13967 | BRIAN | COFFMAN | 114.38 |
| 13941 | EARL | SMALLEY | 114.39 |
| 13980 | JOHN | HILL | 114.38 |
| 13983 | KYLE | DEAN | 114.39 |
| 14015 | FERNANDO | SILVA | 114.39 |
| 14024 | JAMES | WILSON | 114.38 |
| 14039 | MICHELLE | SPRIGLER | 114.38 |
| 14031 | ELIZABETH | SANTANA | 114.37 |
| 14056 | FAWN | WIENER | 114.39 |
| 14066 | ANGELA | VOELKER | 114.39 |
| 177867 | MARTHA | MCMAHON | 114.38 |
| 177914 | KAREN | WARD | 114.37 |
| 177941 | BETTY | HALL | 114.39 |
| 177942 | ANNETTE | GOME | 114.38 |
| 11397 | SHANNON | HERRERA | 114.39 |
| 11671 | BRENDA | ACKER | 114.38 |
| 11381 | DEREK | SMART | 114.39 |
| 11390 | BARBARA | WHITE | 114.38 |
| 13598 | DONALD | JONES | 114.38 |
| 13599 | MARY | SMITH | 114.37 |
| 13605 | MICHAEL | HARRISON | 114.39 |
| 13606 | TAKEITA | WARD | 114.38 |
| 11378 | HAROLD | WILKINSON | 114.38 |
| 13582 | RICHARD | STURTEVANT | 114.38 |
| 13587 | ALEJANDRO | ALVAREZ | 114.38 |
| 13562 | YOLANDA | FOSTER | 114.39 |
| 13554 | WILLIAM | MORIN | 114.39 |
| 13573 | TARRYN | KNIGHT | 114.38 |
| 13566 | AMY | JOHNSON | 114.38 |
| 13571 | MARIA | BATISTA | 114.38 |
| 13378 | SHANNON | TRICE | 114.38 |
| 11681 | DONNA | RAMOS | 114.39 |
| 11682 | RODNEY | WEBER | 114.38 |
| 11691 | ROBERT | YBARRA | 114.38 |
| 11696 | TANZANIA | EVANS | 114.38 |
| 11707 | LT. PAUL | DEJESUS | 114.39 |
| 11713 | RANDALL | COLCLASURE | 114.38 |
| 11715 | DAVID | SZABO | 114.38 |
| 11716 | HOLLY | BRAZIL | 114.38 |
| 11740 | RONALD | MOORE | 114.38 |
| 11972 | CYNTHIA | LONG | 114.37 |
| 11723 | DONNA | BURGOYNE | 114.38 |
| 11724 | DARRHONDA | SCOTT-JONES | 114.39 |
| 11732 | FREDDIE | SALGADO | 114.38 |
| 11738 | CARYN | BENNETT | 114.39 |
| 11974 | JUSTIN | MAESE | 114.38 |
| 11975 | GEORGE | KALAITZES | 114.37 |
| 11983 | JAMIE | BROWN | 114.38 |
| 11114 | WILL | SMITH | 114.39 |
| 11105 | DONNA | NARGELOVIC | 114.38 |
| 11106 | SHANNON | MORGAN | 114.39 |
| 11131 | SUHAIL | PEREZ | 114.39 |
| 11145 | PAUL | NOSEWORTHY | 114.37 |
| 11146 | TAMMY | MILLER | 114.39 |

| 11170 | RODERIC | GARRETT | 114.38 |
|---|---|---|---|
| 11365 | OVIDIO | GONZALEZ | 114.38 |
| 11370 | DORETHA | RANDLE | 114.38 |
| 11373 | RAMUNTXO | BOSCH | 114.38 |
| 13496 | JOHN | MONREAL | 114.38 |
| 13498 | TAJAUNA | ETHERIDGE | 114.39 |
| 13514 | CAROL | PURDY | 114.39 |
| 13489 | DAVID | RAPELYEA | 114.38 |
| 13524 | JEREMY | DAVIS | 114.38 |
| 13362 | KAREN | MITHELAVAGE | 114.39 |
| 13363 | MERVIC | COSME | 114.38 |
| 13364 | COREY | SNEED | 114.37 |
| 13380 | GERALD | SMITH | 114.38 |
| 13381 | CONNIE | FRANKLIN | 114.38 |
| 13382 | STEPHANIE | ALLEN | 114.39 |
| 13387 | TAMARA | LONG | 114.38 |
| 13390 | CHAUNDA | MCCLAIN-BATTLE | 114.37 |
| 13546 | SHILOH | DAVIS | 114.39 |
| 13547 | CHRISTY | HOPKINS | 114.38 |
| 13462 | KAREN | DEKOSKI | 114.37 |
| 13464 | ROBERT | MORNEAU | 114.38 |
| 13290 | JOAN | BUCCHERI | 114.39 |
| 14384 | DALE | QUINN | 114.38 |
| 14391 | KATHY | COPELAND | 114.39 |
| 14393 | SHAUNA | COLBY | 114.39 |
| 13437 | STEPHANIE | COPE | 114.38 |
| 13439 | CHARLENE | SMITH | 114.38 |
| 13440 | STEPHEN | EDWARDS | 114.38 |
| 10613 | DAN | BLAUW | 114.39 |
| 10636 | RONNIE | LYNCH | 114.39 |
| 14374 | DAVID | KAIZER | 114.39 |
| 14381 | SARA | LEGRANDE | 114.39 |
| 14382 | ANTHONY | THOMPSON | 114.38 |
| 10627 | STUART | ZIMMERMAN | 114.39 |
| 10243 | KENDALL | YATES | 114.38 |
| 13181 | LINDA | DELGADO | 114.37 |
| 13186 | DORA | PEAVIE | 114.39 |
| 13188 | JAMES | MASSIE | 114.39 |
| 10252 | JACK | RUNNELS | 114.38 |
| 10259 | CLARENCE | SILVERIA | 114.38 |
| 10260 | NANCY | LABO | 114.39 |
| 10237 | MICHELE | BELLISARIO | 114.39 |
| 10611 | LINDSAY | LANGFORD | 114.38 |
| 13306 | AUDREY | WILLIAMS | 114.38 |
| 13303 | SRIDHAR | YERRAMREDDY | 114.38 |
| 13315 | BERNARD | REEVES | 114.38 |
| 13323 | KAVITA | SINGH | 114.39 |
| 13338 | FRANCISCO | RAMOS | 114.38 |
| 13339 | MARYBEL | VASAYA | 114.39 |
| 13340 | APRIL | GAMBRELL | 114.39 |
| 13353 | LATIA | THOMAS | 114.38 |
| 13346 | CHAUNDA | PARKER | 114.38 |
| 13347 | ALASHIA | STEWART | 114.37 |
| 10986 | NICHOLAS | WION | 114.38 |
| 11061 | ADAM | KAMA | 114.38 |

| | | | |
|---|---|---|---|
| 11012 | JOSEPH | KRASNOV | 114.38 |
| 11014 | BARBARA | R | 114.39 |
| 10997 | PAUL | RAMIREZ | 114.39 |
| 11002 | TANESHA | CHERRY | 114.39 |
| 11071 | MICHELLE | JONES | 114.39 |
| 11072 | ALBERT | FULTZ | 114.39 |
| 11078 | JUSTIN | GOLDBERG | 114.38 |
| 11081 | MARY | CARDER | 114.38 |
| 11069 | MARIA | GARCIA | 114.39 |
| 11094 | STANLEY | DUPREE | 114.39 |
| 11095 | ANTHONY | WILLIAMS | 114.38 |
| 11097 | ERIC | SUTTON | 114.39 |
| 11020 | XENIA | CHACON | 114.39 |
| 22437 | STEVEN | CARTER | 114.38 |
| 22429 | SANDRA | MARTINEZ | 114.38 |
| 22430 | CARMEN | DAVIS | 114.38 |
| 22447 | MELISSA | SANCHEZ | 114.39 |
| 22465 | RANDY | CORENO | 114.39 |
| 22471 | NAOMI | BRACY | 114.39 |
| 22472 | DIANE | NABITY | 114.38 |
| 22439 | ALYSSA | SANCHEZ | 114.39 |
| 22456 | JOSUE | ROMAN | 114.39 |
| 22462 | HEATHER | THOMAS | 114.39 |
| 22365 | TREVIA | KIMBALL | 114.38 |
| 22395 | ROBERT | POWALSKI | 114.38 |
| 22398 | ABDINASIR | FARAH | 114.38 |
| 22403 | JOANNE | YARBROUGH | 114.38 |
| 22405 | RODOLFO | RIOS | 114.39 |
| 22406 | JESUS | MENDEZ | 114.38 |
| 22413 | GISELE | MARTELL | 114.39 |
| 22414 | RODOLFO | RIOS | 114.38 |
| 22415 | RAYMOND | MCAFEE | 114.38 |
| 24737 | HELEN | STYRON | 114.38 |
| 24742 | CARMENCITA | DUMALIANG | 114.39 |
| 24750 | EVELYN | BLEDSOE | 114.37 |
| 24759 | MICHAEL | BANKS | 114.38 |
| 22347 | JOSE | ARAMBULA | 114.39 |
| 22348 | NADINE | DANIELS | 114.38 |
| 22337 | CHRISTOPHER | DISNEY | 114.38 |
| 22355 | ALFREDO | CORONA | 114.38 |
| 22372 | SHANNON | STEM | 114.38 |
| 22373 | SHARON | ROBBINS | 114.39 |
| 22378 | DIANNE | HUBBARD | 114.37 |
| 22489 | STEVE | KEMPF | 114.38 |
| 22479 | LARRY | DYKE | 114.39 |
| 22497 | ELISA | LOZANO | 114.38 |
| 24768 | MARYANN | PEPE | 114.39 |
| 24775 | HARRY | MCINTYRE | 114.38 |
| 24779 | LEROY | ROBERSON | 114.39 |
| 24785 | VERONICA | MORISE | 114.39 |
| 24810 | SANDRA | ROLLINS | 114.37 |
| 24811 | ERIC | DYER | 114.39 |
| 24828 | JAMES | BROWN | 114.39 |
| 24829 | MICHAEL | BOOTH | 114.38 |
| 24834 | DAVID | WALKER | 114.39 |

| | | | |
|---|---|---|---|
| 24835 | AUSTIN | MOYERS | 114.38 |
| 24820 | NATALIE | YRUEGAS | 114.38 |
| 24826 | ANTHONY | ANALLA | 114.38 |
| 24842 | TAMMY | FOURNIER | 114.39 |
| 24843 | LESLIE | KEYS | 114.38 |
| 24853 | DENISE | BOOKER | 114.38 |
| 24886 | KENYON | TUELLER | 114.38 |
| 24887 | DEBBIE | FORD | 114.38 |
| 24895 | RANDALL | WARD | 114.38 |
| 24926 | CRAIG | HILTON | 114.39 |
| 24602 | CHARLENE | MCCLAIN | 114.39 |
| 24635 | CLAUDE | ANDREWS | 114.38 |
| 24636 | SHARON | FORD | 114.38 |
| 24637 | RUBY | REED | 114.39 |
| 24644 | JONATHAN | JOHNSON | 114.38 |
| 22313 | PATRICIA | SALES | 114.39 |
| 22314 | LOUIS | JOHNSON | 114.38 |
| 22287 | SHIRLEY | YOKLEY | 114.39 |
| 22298 | CHRISTIAN | GRIVETTO | 114.37 |
| 22328 | LESLYE | HENDERSON | 114.38 |
| 24592 | DAVID | MINER | 114.39 |
| 24692 | AIMEE | JOHNSON | 114.38 |
| 24675 | DEBRA | HAHN | 114.38 |
| 24683 | DONNA | GUMP | 114.38 |
| 24667 | ERIK | VICKERS | 114.38 |
| 24668 | CHRISTOPHER | BAXA | 114.39 |
| 24628 | LA TANYA | WASHINGTON | 114.39 |
| 24653 | KIRK | FAVORY | 114.39 |
| 24701 | STACEY | LUDWIG | 114.38 |
| 24703 | MARQUS | GAUFF | 114.38 |
| 24710 | ALEX | NGUYEN | 114.38 |
| 24717 | DIARDRE | ALLEN | 114.38 |
| 24719 | RANDY | FIESER | 114.39 |
| 24726 | PAT | DOREN-TOBIN | 114.38 |
| 22305 | RAUL | RAMIREZ | 114.38 |
| 22306 | ROBERT | DAMASO | 114.38 |
| 22289 | JEFF | FORTNER | 114.38 |
| 22295 | GLENN | BENNETT | 114.37 |
| 22271 | CARMEN | CABRERA | 114.38 |
| 22272 | SCOTT | DIEDERICK | 114.37 |
| 22279 | RACHAEL | SANDLIN | 114.39 |
| 22281 | CHANTELLE | HILL | 114.38 |
| 22221 | GLADYS | LOFTIN | 114.38 |
| 22222 | CARL | HUBBARD | 114.38 |
| 22228 | JOHN | BUCKLEY | 114.39 |
| 22237 | CARL | HUBBARD | 114.38 |
| 22244 | ARTHUR | RUIZ | 114.37 |
| 22246 | ANGELEY | COOPER | 114.38 |
| 22255 | PAULO | DASILVA | 114.37 |
| 24559 | FRANCES | CREE | 114.39 |
| 24568 | CINDY | RAY-DAVISS | 114.39 |
| 24569 | JOY | STROTHMAN | 114.38 |
| 24570 | NICHOLAS | HALL | 114.39 |
| 24575 | DANIEL | LEE | 114.38 |
| 22178 | RENEE | MOUSA | 114.39 |

| | | | |
|---|---|---|---|
| 22179 | JASON | WILLIAMS | 114.39 |
| 22164 | SARAH | JANDREAU-MORIN | 114.39 |
| 22170 | JASMAN | SMITH | 114.39 |
| 22212 | MIGUEL | AYALA | 114.38 |
| 22213 | KIMBERLEY | MARTINEZ | 114.39 |
| 22574 | HOPE | GRIGSBY | 114.38 |
| 22579 | MARY | CROUSE | 114.39 |
| 22564 | ANNETTE | HARRISRICHARDSON | 114.37 |
| 22565 | TERESA | VEGA | 114.39 |
| 22554 | MELISSA | HENDRICKSON | 114.38 |
| 22587 | RODNEY | DANIEL | 114.37 |
| 22598 | SHEREE | LINEN | 114.38 |
| 24787 | UTE | TESCH | 114.38 |
| 22515 | ROGER | DAVIS | 114.38 |
| 22538 | REGINALD | HOLTS | 114.38 |
| 22547 | JOE | NOLAN | 114.37 |
| 22621 | KORINA | CASILLAS | 114.38 |
| 22622 | MICHAEL | MALONEY | 114.39 |
| 22595 | JOANNE | BLACKMER | 114.38 |
| 22612 | WENDELL | COX | 114.38 |
| 22631 | GREGORY | LEDUC | 114.38 |
| 22637 | KEVIN | STEVERSON | 114.38 |
| 22648 | JERRY | CAMPBELL | 114.39 |
| 22654 | WILLIAM | MOORE | 114.39 |
| 22657 | TAMERA | MANN | 114.39 |
| 22673 | LULA | RICHARDS | 114.39 |
| 24928 | CHARLES | CORELLI | 114.38 |
| 24929 | MELISSA | EATON | 114.38 |
| 22664 | CARLEEN | WARD | 114.38 |
| 22665 | YVONNE | LEWIS | 114.38 |
| 24952 | KARIN | DAVIS | 114.38 |
| 24960 | TRACY | COOK-STANCIEL | 114.39 |
| 24962 | ARIANNA | ANDERSON | 114.38 |
| 24970 | STANLEY | GROMER | 114.38 |
| 24976 | STACY | MYERS | 114.37 |
| 24994 | MATTHEW | ALLISON | 114.39 |
| 24995 | CONRAD | SIAT | 114.38 |
| 24996 | MARGARET | RICHARDSON | 114.38 |
| 25012 | JOSE | BACA | 114.38 |
| 25021 | CHARLENE | CARLSON | 114.38 |
| 25028 | CHERYL | LAROSE | 114.38 |
| 25035 | RAMA KRISHNA | AKKIRAJU | 114.38 |
| 25045 | SHUELET | DORRIS | 114.39 |
| 25068 | CHRISTOPHER | BELVILLE | 114.39 |
| 25069 | ASHLEY | HICKS | 114.38 |
| 25053 | ARMANDA | GILL | 114.39 |
| 25059 | STEVEN | SOUSA | 114.39 |
| 25037 | SHUELET | SMITH | 114.38 |
| 25085 | DONNA | HENDERSON | 114.39 |
| 25093 | ANDREA | HERRINGTON | 114.39 |
| 25087 | TAWANNA | FOWLER | 114.39 |
| 25101 | MARIA | PAREDES | 114.37 |
| 22741 | DARLENE | MILLER | 114.38 |
| 22746 | LIBRA | HARRISON | 114.38 |
| 22756 | JOHN | SCHULZE | 114.39 |

| | | | |
|---|---|---|---|
| 22731 | SERGIO | DAMIAN | 114.39 |
| 22732 | CORY | MACINNES | 114.38 |
| 22687 | CEBRINA | SANDERS | 114.38 |
| 22697 | ANTHONY | WREN | 114.39 |
| 22698 | WILFREDO | ROSADO | 114.38 |
| 22705 | MARIANNE | BRADLEY | 114.39 |
| 22706 | TIFFANY | KREHMEYER | 114.38 |
| 22707 | KELSEY | LABREE | 114.38 |
| 22714 | ARMON | STORY | 114.39 |
| 22765 | RICK | POHLMAN | 114.39 |
| 22766 | FRANK | HERNANDEZ | 114.39 |
| 22771 | DAYNA | DABNEY | 114.39 |
| 22749 | NOMARYS | AYALA | 114.38 |
| 22773 | CATHERINE | JACKSON | 114.37 |
| 22788 | CURTIS | SMITH | 114.39 |
| 22796 | AIYA | PITTS | 114.37 |
| 22797 | PAYTON | RIPPA | 114.39 |
| 22804 | ANDREA | WOOTEN | 114.39 |
| 22805 | PATTY | MOSCARELLA | 114.39 |
| 22806 | MARIJAYNE | PATTERSON | 114.38 |
| 22807 | DEDRICK | FORD | 114.38 |
| 22780 | ELIZABETH | BESHEARS | 114.39 |
| 22738 | AMANDA | PONE | 114.38 |
| 22815 | MEHMET | KORKMAZ | 114.38 |
| 22829 | JULIAN | OCHOA | 114.38 |
| 25129 | HAYLEY | HULTBERG | 114.38 |
| 25162 | THAD | MORGAN | 114.39 |
| 22840 | LEONILO | MARTINEZ | 114.39 |
| 22841 | ROBERT | LOPEZ | 114.38 |
| 22823 | ARLENE | WAINWRIGHT | 114.38 |
| 25201 | SANDRA | COCKRELL | 114.38 |
| 25210 | DORIS | G- HERNANDEZ | 114.37 |
| 25169 | SHEILA | ATKINSON | 114.38 |
| 25226 | YECENIA | TREJO GONZALEZ | 114.38 |
| 25260 | LINDSAY | LAROSE | 114.38 |
| 25261 | MICHAEL | BROWN | 114.38 |
| 24169 | CARLA | WATKINS | 114.38 |
| 24170 | CHRISTOPHER | JAMES | 114.37 |
| 24092 | TIMOTHY | LINNEY | 114.39 |
| 24178 | AMILCAR | FURTADO | 114.38 |
| 24192 | CHARLENE | WILSON | 114.38 |
| 24119 | WILLIAM | SIMS | 114.39 |
| 24126 | EVERETT | NONLES | 114.38 |
| 24127 | PATTY | RHODES | 114.38 |
| 24133 | ARIAN | AVILA | 114.38 |
| 24135 | ALESHIA | PERKINS | 114.39 |
| 24143 | BEVERLY | HOOD | 114.38 |
| 21746 | WANDA | VARGAS GARCIA | 114.39 |
| 21780 | LINDSAY | PIERCE | 114.38 |
| 21785 | TYLER | LARSEN | 114.38 |
| 21803 | MARTIN | BACHEY | 114.39 |
| 21804 | DALE | HARDER | 114.38 |
| 21805 | CECILIA | COCJIN | 114.38 |
| 21810 | BEATRIZ | RAMIREZ | 114.39 |
| 24076 | ELIO | RIOS | 114.39 |

| | | | |
|---|---|---|---|
| 24077 | MINDY | GILMER | 114.39 |
| 21793 | NAOMI | MUNOZ | 114.38 |
| 24035 | JOSE | MUNOZ | 114.38 |
| 24049 | TIFFANY | NORTEY | 114.39 |
| 24052 | APRIL | WANDRIE | 114.39 |
| 24053 | TIMOTHY | HART | 114.39 |
| 24059 | CHRISTINE | THORNTON | 114.39 |
| 24068 | DUANE | THORNTON | 114.39 |
| 24069 | DESIRE | VERDIN | 114.38 |
| 24074 | KIMBERLY | BLAND | 114.38 |
| 24061 | MONIQUE | BAILTY | 114.37 |
| 21645 | TANYALEI | HOLLINS | 114.38 |
| 21646 | YVETT | STARKS | 114.39 |
| 21660 | NASH | GUERRERO | 114.37 |
| 21662 | TIANNA | MUSTO | 114.38 |
| 21663 | VIRGINIA | NAJAR | 114.39 |
| 21668 | AMANDA | SMIT | 114.37 |
| 21677 | DEBBIE | JEANSONNE | 114.38 |
| 21670 | JOSE | GALVAN | 114.38 |
| 21687 | VINAYAKA | JYOTHI | 114.38 |
| 21693 | JACQUELYN | COLLETON-AKINS | 114.38 |
| 21694 | SHIRLEY | LOVETT | 114.38 |
| 21695 | MATTHEW | GATTIN | 114.39 |
| 21701 | BRAD | ELLISH | 114.38 |
| 21703 | STEPHANIE | GRAY | 114.38 |
| 21719 | REBECCA | SCHWARTZ | 114.38 |
| 21728 | POLLAB | DAS | 114.38 |
| 21729 | JENNIFER | GARDNER | 114.39 |
| 21730 | COREY | JACOX | 114.38 |
| 21710 | MARIA | LEYTON | 114.38 |
| 21736 | NORMA | GARCIA | 114.38 |
| 21738 | RICKIE | RILEY | 114.39 |
| 21744 | ADRIANA | CASTILLO | 114.38 |
| 23924 | LISA | SHAVIES | 114.38 |
| 23917 | ALONA | FOLEY | 114.38 |
| 23941 | NATHAN | WARZON | 114.37 |
| 23942 | BERNICE | SAMELTON | 114.39 |
| 23932 | CLAUDIA | KIM | 114.38 |
| 23951 | MAY | WRIGHT-JONES | 114.38 |
| 21613 | MARTHA | ROMERO | 114.38 |
| 21627 | ALEXANDER | HAGGERTY | 114.38 |
| 21629 | SAM | JACOPELLE | 114.39 |
| 21636 | ELYSE | SIMPSON | 114.39 |
| 21638 | DEBBIE | WHITLOW | 114.38 |
| 23968 | MICHAEL | FLEISCHER | 114.38 |
| 23976 | SHERELLE | WALKER | 114.39 |
| 23977 | KEITH | FARNHAM | 114.38 |
| 23983 | STEPHANIE | BELL | 114.39 |
| 23984 | EUNEJENE | KWAK | 114.37 |
| 23986 | RALPH | DUNN | 114.38 |
| 24001 | NANCY | NAYLOR | 114.37 |
| 23999 | MICHAEL | KEMPF | 114.39 |
| 24041 | JULIANNE | CARROLL | 114.38 |
| 24042 | KRISTY | TRAN | 114.39 |
| 24043 | ALEXANDRA | MARURI | 114.39 |

| | | | |
|---|---|---|---|
| 15671 | RHONDA | STEELE | 114.38 |
| 15352 | CHRIS | FAULKNER | 114.38 |
| 15353 | PAULA | THOMPSON | 114.38 |
| 15354 | TYANNE | KELLY | 114.39 |
| 23891 | JOHANA | MARMOLEJO | 114.39 |
| 23892 | ANTHONY | SETTLES | 114.38 |
| 15679 | BRANDON | VALENCIA | 114.38 |
| 15686 | CYNTHIA | JOHNSON | 114.39 |
| 15688 | ALAN | MENDOZA | 114.38 |
| 23877 | JACLYN | RACKOW | 114.38 |
| 23908 | SEBRINA | BODDIE | 114.38 |
| 16003 | TERESA | KERN | 114.39 |
| 16004 | FATABA | DUMBUYA | 114.39 |
| 16005 | DAVID | MEDINA | 114.38 |
| 16006 | LISA MARIE | FRANKE | 114.38 |
| 15694 | THIERNO | BARRY | 114.38 |
| 15695 | ANTHONY | LANE | 114.38 |
| 16027 | JAMES | RIVERS | 114.39 |
| 16039 | RONNIE | SARGENT JR | 114.39 |
| 16345 | ANA | HERNANDEZ | 114.39 |
| 16346 | CHRISTINA | BLUE | 114.38 |
| 16037 | ANITA | HICKS | 114.38 |
| 16353 | MICHAEL | BELT | 114.39 |
| 16356 | OSCAR | MENDEZ MARTINEZ | 114.39 |
| 16365 | KATHRYN | SCOTT | 114.39 |
| 16370 | CHERYL | VRBA | 114.39 |
| 16373 | MALISSA | JENSON | 114.39 |
| 16378 | TODD | JENSEN | 114.38 |
| 21604 | STEPHANIE | TARE | 114.38 |
| 21609 | MARTIN | DJELEJVIC | 114.39 |
| 21878 | LINDA | HENDERSON | 114.39 |
| 21854 | GARY | DAVIS | 114.38 |
| 21863 | MAMIE | ROBINSON | 114.39 |
| 21869 | MELISSA | MEEKINS | 114.39 |
| 21871 | ALISHA | FREHNER | 114.38 |
| 21872 | SHELDON | COHEN | 114.39 |
| 21912 | JOSE | CAMACHO | 114.39 |
| 21913 | JENNIFER | CARSON | 114.38 |
| 21920 | ERIK | PAGTAKHAN | 114.37 |
| 21936 | ROBERT | ROBERSON | 114.38 |
| 21937 | EDWARD | MAXWELL | 114.38 |
| 21929 | ARIN | ZAKARIAN | 114.39 |
| 21930 | JORGE | RODRIGUEZ | 114.38 |
| 21945 | LAKISHA | ARCHIBALD | 114.39 |
| 21946 | NANCY | LANG | 114.39 |
| 24234 | JIN | LEE | 114.39 |
| 24235 | DEANGELIS | TAYLOR | 114.39 |
| 24236 | ANITA | BRYMER | 114.38 |
| 21827 | TINA | CURRY | 114.39 |
| 21828 | LIONEL | POLLET JR | 114.38 |
| 21830 | RANDALL | FOOR | 114.38 |
| 21835 | JENNIFER | TOMASINO | 114.39 |
| 21836 | BRYSON | BURT | 114.38 |
| 21837 | JUSTIN | BODDIE | 114.37 |
| 21838 | SCOTT | MULVOY | 114.39 |

| | | | |
|---|---|---|---|
| 21844 | COTRAL | ELLIS | 114.39 |
| 21847 | ARTHUR | FISHER | 114.39 |
| 24200 | CHEREESE | GARCIA | 114.38 |
| 24194 | BRITTANIA | GUARNERI | 114.39 |
| 24210 | HOLLIS | BANKS | 114.38 |
| 24227 | AIESHA | GATEWOOD | 114.38 |
| 21955 | WILLIS | MARSHALL | 114.39 |
| 21960 | ANTHONY | OSBURN | 114.37 |
| 21962 | MATT | GORGEN | 114.38 |
| 21904 | JANICE | PAGTAKHAN | 114.39 |
| 21970 | LINDSEY | PALMER | 114.39 |
| 21972 | KIMBERLEY | KINNEAR | 114.39 |
| 21985 | WENDY | CASTILLO | 114.38 |
| 24259 | RENEE | CHESTER | 114.39 |
| 24260 | CORY | TONDRYK | 114.38 |
| 24267 | MARIA | CALLICO | 114.39 |
| 24252 | ARMANDO | JUSTO | 114.38 |
| 24336 | STEVE | MUNSON | 114.38 |
| 24342 | YASIR | BILGIN | 114.39 |
| 24345 | MARIMAGDA | ROMAN | 114.38 |
| 24350 | DEBORAH | VISCARDO | 114.38 |
| 24351 | THOMAS | SMITH | 114.39 |
| 24361 | DOUGLAS | MORRIS | 114.38 |
| 24362 | SARAH | YANES | 114.37 |
| 24367 | GLENN | THORNTON | 114.38 |
| 24269 | RENEE | CHESTER | 114.38 |
| 24270 | HECTOR | MORALES | 114.38 |
| 24276 | KEVIN | ZUMPONE | 114.37 |
| 24300 | ALBERT | BUTLER JR | 114.39 |
| 24312 | BRAD | ANDRESEN | 114.38 |
| 24326 | SHARRIEF | MUHAMMAD | 114.38 |
| 24401 | GARY | MERENDA | 114.38 |
| 24402 | DAMIAN | MCNEIL | 114.39 |
| 24403 | DALLAS | MICHAELS | 114.38 |
| 24369 | ROOSEVELT | JOHNSON | 114.38 |
| 24359 | DIANNE | MELENDEZ | 114.37 |
| 24391 | KEVIN | MACK | 114.38 |
| 24393 | STEVEN | HECK | 114.39 |
| 21996 | GERALD | HIGHTOWER | 114.39 |
| 22014 | DOREEN | MEEKER | 114.38 |
| 22019 | CAROL | HALCROMB | 114.38 |
| 22045 | AUDREY | MOORE-HOWARD | 114.38 |
| 22046 | MILLIE | TUCKER | 114.37 |
| 22047 | MARY | HUANTE | 114.39 |
| 22052 | GWEN | BROWN | 114.38 |
| 22053 | JENNIFER | SCHEXNIDER | 114.38 |
| 22054 | JUSTIN | MANTOOTH | 114.39 |
| 22055 | JERRY | HOWARD | 114.39 |
| 22061 | OMAR | SOLORZANO | 114.39 |
| 22005 | SHEILA | KIRKLIN | 114.38 |
| 22011 | JACOB | HUGHES | 114.39 |
| 22012 | DALE | GOTTSCHALK | 114.39 |
| 22037 | NICOLE | FOSTER | 114.38 |
| 22078 | HEATHER | TAKAYAMA | 114.39 |
| 22086 | ELIZABETH | GONZALEZ | 114.37 |

| | | | |
|---|---|---|---|
| 22088 | ROBERT | FARLEY | 114.38 |
| 22089 | JUSTIN | SHOWENS | 114.37 |
| 22103 | DIANE | LEE | 114.38 |
| 22105 | PETER | VIEVILLE | 114.38 |
| 22114 | SHAWN | JEHS | 114.38 |
| 22121 | RALPH | AGUILAR III | 114.39 |
| 22128 | SALEEMA | WILLIAMS | 114.38 |
| 22129 | DAWN | VAILLANCOURT | 114.37 |
| 22131 | DOUGLAS | FORD | 114.38 |
| 22138 | JOHN | GROOVER | 114.39 |
| 24418 | QUINN | CALDERON | 114.37 |
| 24419 | VERONICA | MARTINEZ | 114.39 |
| 24428 | RAUL | FLARES | 114.38 |
| 24433 | JOHN | GAW | 114.39 |
| 24434 | TIMOTHY | GOCHENOUR | 114.38 |
| 24444 | KAREN | VEROLA | 114.38 |
| 24449 | DANIEL | ARIAS | 114.38 |
| 24460 | DANNY | CARTER | 114.38 |
| 24466 | ROB | HAIL | 114.38 |
| 24467 | DEBORAH | LILLEY | 114.39 |
| 24477 | JERRY | WEBB | 114.38 |
| 24483 | SARA | SALAZAR | 114.39 |
| 24492 | JOE | DEBRANGO | 114.38 |
| 24494 | WILLIAM | DRYMAN | 114.38 |
| 24509 | HARRY | RAGLAND | 114.38 |
| 24516 | JOHN | MCGUIRE | 114.39 |
| 24520 | SHARON | HENRY | 114.38 |
| 24525 | JOHNNIE | EVANS | 114.39 |
| 24541 | CHASE | BYERLINE | 114.39 |
| 24542 | ROY | HUTCHEISON | 114.39 |
| 24535 | KELLIE | ORLOWSKI | 114.38 |
| 26103 | MELISSA | MUSSELWHITE | 114.39 |
| 26064 | NICOLE | GUTMAN | 114.39 |
| 26055 | ALLAN | FRUHWIRTH | 114.39 |
| 26037 | CHARLES | SIGL | 114.38 |
| 26038 | TIMOTHY | KRPALEK | 114.39 |
| 26011 | TIMOTHY | SHEPHERD | 114.38 |
| 26012 | JOSE | GARCIA | 114.39 |
| 26014 | KARIN | CARROLL | 114.38 |
| 26020 | JOAN | HERBERT | 114.38 |
| 26022 | CARLOS | SORIANO | 114.39 |
| 26023 | COREY | FIZER | 114.39 |
| 28415 | SEANNA | STICKNEY | 114.38 |
| 28418 | JESSICA | SANTINI | 114.38 |
| 28423 | VALERIE | KERN | 114.39 |
| 26071 | SEAN | RENTERIA | 114.38 |
| 28435 | CYNTHIA | EADY | 114.38 |
| 28442 | JENNIFER | LILJA | 114.37 |
| 28443 | PATRICIA | RIES | 114.38 |
| 28450 | DAVID | LANDSTROM | 114.39 |
| 26115 | ROBERT | REYES | 114.39 |
| 28398 | PATRICIA | WEBER | 114.38 |
| 28400 | LATRECE | RICHARDSON | 114.39 |
| 28402 | JEFF | BROOKS | 114.37 |
| 28468 | BILLY | JORDAN | 114.39 |

| | | | |
|---|---|---|---|
| 28475 | YESICA | FUENTES | 114.38 |
| 28476 | JENNIFER | GENA | 114.38 |
| 28452 | KEVIN | EVANS | 114.38 |
| 28482 | WILMER | JARAMILLO | 114.37 |
| 28491 | BENJAMIN | GARY | 114.38 |
| 28493 | KAREN | OVERTON | 114.39 |
| 28501 | DIANA | RODRIGUEZ | 114.38 |
| 28502 | PAMELA | TAYLOR MURASKI | 114.37 |
| 28519 | ALYCIA | HICKS | 114.39 |
| 28542 | PABLO | CHAVEZ | 114.38 |
| 28543 | MIGUEL | MONDRAGON | 114.39 |
| 28550 | JEVEENJEET | KAUR | 114.39 |
| 26139 | DUSHELLA | FULTON | 114.38 |
| 26140 | GWENN | PADGETT | 114.38 |
| 26146 | JESUS | DIAZ | 114.37 |
| 26155 | JAMIE | ATCHISON | 114.38 |
| 26171 | KAREN | BUTLER | 114.39 |
| 26178 | RUBEN | GUTIERREZ | 114.39 |
| 26179 | NAOMI | BLAKE | 114.38 |
| 26181 | RYAN | LITTLE | 114.39 |
| 26187 | MERCEDES | DE VILLA | 114.39 |
| 26164 | MICHAEL | VOZZO | 114.39 |
| 28510 | LINH | HO | 114.39 |
| 26190 | EARLINE | SMITH | 114.39 |
| 28559 | BYRON | WASHINGTON | 114.38 |
| 26290 | ARIAN | GAUFF | 114.39 |
| 28565 | AMANDA | EPTING | 114.37 |
| 28568 | DAMON | WILLIAMS | 114.38 |
| 28602 | JUSTIN | CHAKOS | 114.38 |
| 28608 | DARCHELLE | NORRIS | 114.37 |
| 28609 | IDA | VILLACORTA | 114.39 |
| 28610 | GERARDO | CASAREZ | 114.38 |
| 28618 | LINDA | FORD | 114.38 |
| 28599 | THOMAS | BULLOCK | 114.38 |
| 28627 | ROBIN | WARDLAW | 114.38 |
| 26238 | DAVID | BURKE | 114.39 |
| 26228 | WAVERLY | MARCHAN | 114.38 |
| 26231 | MICHAEL | MCMAHON | 114.38 |
| 26256 | MARY | KEITH | 114.38 |
| 26257 | BOB | FLANIGAN | 114.38 |
| 26253 | MAMADOU | DIENG | 114.39 |
| 26254 | KEN | FONG | 114.38 |
| 26264 | MICHELLE | SCOTT | 114.39 |
| 26271 | VALERIE | AGUIRRE | 114.39 |
| 26273 | KYLE | COUSINO | 114.39 |
| 26280 | DIANE | CHASE | 114.38 |
| 26282 | JAMILLA | JAMISON | 114.38 |
| 26373 | DARLENE | THOMAS | 114.39 |
| 26340 | RANDY | DUAMAN | 114.38 |
| 26355 | DENNIS | GREEN | 114.37 |
| 26364 | MICHELE | THOMPSON | 114.39 |
| 28701 | LORRAINE | BOATNER. | 114.38 |
| 28702 | SHIRLEY | MORALES | 114.38 |
| 28682 | RAYMOND | NESMITH | 114.38 |
| 28685 | MICHELLE | VELEZ | 114.38 |

| | | | |
|---|---|---|---|
| 28691 | KATHLEEN | SIMMONS-CLAYTON | 114.37 |
| 28692 | SARA | HESTER | 114.39 |
| 28711 | DAVID | DURAN | 114.37 |
| 28719 | MARIA | DOMINGO | 114.38 |
| 26296 | SHANNON | HENDRICKS | 114.39 |
| 28642 | SANDRA | COOMBS | 114.38 |
| 28643 | COLLEEN | PECHULIS | 114.39 |
| 28650 | TERANCE | LEE | 114.38 |
| 28652 | FARRELLIN | DEKALANDS | 114.39 |
| 28659 | KEISHA | DAVES | 114.38 |
| 28667 | DARIO | TORRES | 114.39 |
| 28675 | TONY | BERRY | 114.39 |
| 29025 | WANDA | DILLARD | 114.38 |
| 29000 | KARL | JACOBI | 114.38 |
| 29002 | LYDIA | LACAU | 114.38 |
| 29008 | DEANNDRA | PINCKNEY | 114.39 |
| 29009 | LEIGH | KENNY | 114.39 |
| 29010 | KEVIN | KENNY | 114.39 |
| 29011 | MAYRA | MONCADA | 114.38 |
| 29059 | BRENDA | SKROSKI | 114.38 |
| 29035 | ALBERTO | VASQUEZ | 114.39 |
| 29037 | LINDSAY | MORGANSTEIN | 114.38 |
| 29043 | MAIDA | MASCORRO | 114.38 |
| 29044 | ANDREW | IBARRA | 114.39 |
| 29045 | JENNIFER | MILLER | 114.39 |
| 26688 | BERNICE | BUMPERS | 114.38 |
| 26670 | MARTHA | SOLANO | 114.38 |
| 26671 | TERESA | HENDERSON | 114.38 |
| 26706 | DEBRA | SAUNDERS | 114.37 |
| 26632 | TONY | MOORE | 114.39 |
| 26639 | LYNN | DEMETRI | 114.38 |
| 26645 | HALIMA | OMAR | 114.38 |
| 26664 | CASTOR | PADRON | 114.39 |
| 28911 | TAKIA | MELCHERTS | 114.38 |
| 28933 | LAN | LAN | 114.38 |
| 28942 | RICHARD | READ | 114.38 |
| 28953 | DAVID | QUINONES | 114.39 |
| 28959 | JAMES | HARLE | 114.38 |
| 28968 | HARRY | IVEY | 114.39 |
| 28975 | JULIO | MORENO | 114.39 |
| 28977 | LINDA | TINDER | 114.38 |
| 28983 | ALICE | WHITLEY | 114.37 |
| 28993 | SIMON | BERMUDEZ | 114.39 |
| 26631 | TERESITA | DE LOS SANTOS | 114.38 |
| 28895 | DAVID | ARCUDI | 114.39 |
| 26590 | DARRELL | ROBINSON | 114.39 |
| 26620 | TONI | BRYANT | 114.38 |
| 26621 | JOSHUA | BLANK | 114.39 |
| 26623 | EDWARD | EASLEY | 114.37 |
| 26629 | CAROL | KIROUAC | 114.39 |
| 26578 | MARY | BARRETTE | 114.39 |
| 26582 | JO | ASHTON | 114.39 |
| 26587 | BERT | RODOV | 114.38 |
| 26596 | ARTIN | ABRAMIAN | 114.38 |
| 26598 | JUANA | GOMEZ | 114.39 |

| | | | |
|---|---|---|---|
| 26603 | MISTI | ANDERSON | 114.37 |
| 28842 | JOEL | ISAIS | 114.38 |
| 28834 | DAVID | ALLRED | 114.38 |
| 28835 | FRAN | BUSCH | 114.39 |
| 28836 | CHRISTINA | SENGTHAVONE | 114.38 |
| 28844 | CHRISTOPHER | DICHARD | 114.39 |
| 28852 | RICK | ALBRIGHT | 114.39 |
| 28875 | BERNICE | STOKES | 114.39 |
| 28866 | ALLAN | MILES | 114.39 |
| 28883 | DAWN | DONHAUSER | 114.37 |
| 28877 | MENDELSON | AMMONS | 114.37 |
| 28868 | BRANDON | TUBMAN | 114.38 |
| 26478 | RICHARD | LAWSON | 114.39 |
| 26503 | JANE | WHITE | 114.38 |
| 26513 | SUSAN | BOBIN | 114.38 |
| 26515 | SUSAN | BOBIN | 114.39 |
| 26545 | JERRY | GILLAND | 114.38 |
| 26546 | THOMAS | FURZE | 114.39 |
| 26547 | JOSHUA | NORIEGA | 114.38 |
| 26548 | JERRY | GILLAND | 114.38 |
| 26528 | LISA | SHIVER | 114.38 |
| 26529 | TYLER | BOYLE | 114.39 |
| 26530 | DONALD | NEWMAN | 114.38 |
| 26531 | FERNANDO | GARCIA | 114.38 |
| 26538 | JOHANNA | MANCEBO | 114.39 |
| 26565 | DAVID | PAULAT | 114.38 |
| 26456 | JOSEPH | SANDMEIER | 114.38 |
| 26461 | REGINALD | FLUKER II | 114.38 |
| 26428 | CURT | BEATTY | 114.38 |
| 26446 | BOBBIE | HATFIELD | 114.39 |
| 28724 | KEITH | SCOTT | 114.39 |
| 28734 | VANITA | JOHNSON | 114.37 |
| 28694 | ERNESTINE | KNIGHT | 114.38 |
| 26394 | STEPAN | CZAJKOWSKI | 114.37 |
| 26395 | JUNE | FREDERICK | 114.38 |
| 26396 | DEBRA | CZAJKOWSKI | 114.39 |
| 26403 | DANIEL | PATON | 114.38 |
| 26405 | CANDICE | BEASLEY-DJILO | 114.38 |
| 26406 | TAMMY | REESE | 114.39 |
| 26412 | LYNNETTE | CHURCH | 114.39 |
| 26362 | MANNY | COLON | 114.38 |
| 26421 | NYDIA | SANTANA | 114.38 |
| 26431 | ADRIAN | MENA | 114.37 |
| 26437 | JOSEPH | VITALE | 114.37 |
| 26438 | ANDREW | TEMPLE | 114.39 |
| 28741 | MADERSON | LY | 114.39 |
| 28743 | JOAQUIN | LUIS | 114.38 |
| 28744 | JUSTINA | DE LUIS | 114.38 |
| 28750 | VICTOR | RIGGS | 114.38 |
| 28751 | JACQUELINE | MURPHY | 114.39 |
| 28759 | LORINDA | TOWNSEND | 114.38 |
| 28760 | WILLIAM | MANSFIELD | 114.38 |
| 28761 | JEREMY | COLLETT | 114.39 |
| 28767 | LAURA | ZOTH | 114.38 |
| 28769 | AMANDA | CRAIG | 114.39 |

| | | | |
|---|---|---|---|
| 28776 | ANA | HERNANDEZ | 114.38 |
| 28777 | MANOLYA | KORAY | 114.37 |
| 28778 | WANETTA | LANE | 114.39 |
| 28783 | GLENDY | APONTE | 114.39 |
| 28791 | PATRICIA | PADGETT | 114.38 |
| 28792 | NANCY | COLLAWN | 114.39 |
| 28793 | MICHELE | SMITH | 114.38 |
| 28802 | GERALDINE | MCNALLY | 114.38 |
| 28803 | MICHELLE | GREENWELL | 114.38 |
| 28809 | CARLTON | TILLEY | 114.39 |
| 28819 | SUE | PORTER | 114.38 |
| 23340 | MALCOLM | LOCKRIDGE | 114.37 |
| 23332 | GREG | SHAW | 114.39 |
| 23333 | CRISTINA | CHICA | 114.38 |
| 23347 | DWIGHT | THOMPSON | 114.38 |
| 23316 | FEDERICO | VINAS | 114.38 |
| 23317 | ORYANA | QUINTERO | 114.37 |
| 23323 | YONGSHI | ZHANG | 114.39 |
| 23325 | OLIVER | KRESS | 114.38 |
| 25653 | RICHARD | HUMBLE | 114.38 |
| 25636 | MATHEW | ITUMA | 114.38 |
| 23351 | MICHAEL | GRIFFIN | 114.38 |
| 25619 | ALMA | CHAVEZ | 114.38 |
| 23231 | ROGER | MARTIN | 114.37 |
| 23233 | ROBERT | DAWKINS | 114.38 |
| 23249 | EFRAIN | MORENO | 114.39 |
| 23257 | MARIA | BARZEY | 114.39 |
| 23258 | JONI | CALHOUN | 114.39 |
| 23267 | JANELL | ECKERT | 114.39 |
| 23273 | AARON | CONNOLLY | 114.39 |
| 23281 | DEBRA | MARTIN | 114.38 |
| 23290 | SHANNON | ROCHE | 114.38 |
| 25696 | MYRNA | ROMAN | 114.38 |
| 25702 | MICHELLE | GILLIAM | 114.38 |
| 25720 | AMY | GLOVER | 114.39 |
| 25710 | JASON | CAPLAN | 114.39 |
| 25728 | CAROLYN | RHODES | 114.37 |
| 25730 | JEREMIAH | BERRY | 114.38 |
| 25736 | KENNETH | HINTON | 114.38 |
| 25737 | KENN | HINTON | 114.39 |
| 25744 | DAVID | GLOVER | 114.38 |
| 25655 | SHANICE | PADILLA | 114.38 |
| 25679 | AMANDA | HARVEY | 114.38 |
| 25687 | SHAYRONE | KEELS | 114.38 |
| 23364 | FREDERICK | BELL | 114.38 |
| 23408 | ANDREA | CEPERO | 114.39 |
| 23382 | KONI | BROWN | 114.39 |
| 23384 | KONYUS | COLLINS | 114.38 |
| 23390 | CRYSTAL | ALANIZ | 114.38 |
| 23391 | CHARLIN | SOLIS | 114.38 |
| 23392 | BENJAMIN | MENESES | 114.39 |
| 25762 | ASHLEY | CANCEL | 114.38 |
| 25763 | MANUEL | FIGUEREO | 114.39 |
| 25777 | RANDY | DRAKE | 114.39 |
| 25778 | CARLOS | FLORES | 114.38 |

| 25779 | JOHN | SCHEIDERER | 114.38 |
|---|---|---|---|
| 25780 | JEANELLE | JAMES | 114.38 |
| 23357 | NEVILLE | BROWN | 114.37 |
| 23358 | JESSE | HALL | 114.39 |
| 25946 | JENNIFER | CROFT | 114.39 |
| 25821 | ALLISON | KOEHLER | 114.39 |
| 25822 | KODIE | KOEHLER | 114.38 |
| 25827 | CHRISTOPHER | DORIA | 114.38 |
| 25819 | MAUREEN | FITZGERALD | 114.39 |
| 25839 | JOHNNY | MEALING | 114.38 |
| 25928 | DICHELLE | RUSSELL | 114.38 |
| 25936 | ASHLEY | HILL | 114.38 |
| 25937 | ROBERT | CASTALDO | 114.37 |
| 25794 | SON | LE | 114.39 |
| 25795 | GEOFFREY | DECKER | 114.39 |
| 25796 | MARKEISHA | SPRIGGS | 114.38 |
| 25852 | SUSAN | VALES | 114.39 |
| 23416 | ANITA | PURI | 114.38 |
| 25879 | EMAD | WASSEF | 114.38 |
| 25888 | OREA | JONES-WELLS | 114.38 |
| 25905 | DONNA | NEWBURY | 114.38 |
| 25919 | CHASE | KEITH | 114.39 |
| 25920 | DAVID | HONY | 114.39 |
| 28281 | KARL | KIDD | 114.39 |
| 25837 | JACK | GEIGER | 114.39 |
| 28292 | MARIA | AGUILERA | 114.38 |
| 28301 | NICHOLA | MOO | 114.38 |
| 28306 | ANNETTE | SCOTT | 114.38 |
| 28307 | LAUREN | MACK | 114.38 |
| 28308 | RANDALL | WARE | 114.39 |
| 28309 | VILMA | SPANGER | 114.39 |
| 28316 | RICHARD | BERRIOS | 114.37 |
| 28317 | TIFFANY | ABERCROMBIE | 114.39 |
| 28323 | RONALD | MOSNESS | 114.39 |
| 28340 | YAHWEH | NAM | 114.39 |
| 28342 | YAHW | NAM | 114.37 |
| 28326 | LOU | STEWART | 114.39 |
| 28332 | OLU | OTUDEKO | 114.39 |
| 28333 | NAIMARA | GIANQUINTO | 114.38 |
| 28375 | WALTER | PACHOLKE | 114.38 |
| 28376 | GREGORY | ANDERSON | 114.38 |
| 28373 | TIMOTHY | JETER | 114.38 |
| 28384 | HEATHER | TYSON | 114.39 |
| 25956 | DONNA | DOSS | 114.38 |
| 25953 | EDWARD | ROWE | 114.38 |
| 25970 | WYSHENNA | ALLEN | 114.38 |
| 25980 | CHRISTINE | MARTINEZ | 114.37 |
| 25986 | MICHAEL | PENNINGTON | 114.39 |
| 25988 | CASSANDRA | WOODRUFF | 114.38 |
| 26003 | RYAN | BOURNE | 114.38 |
| 26004 | KAREN | CONNELLY | 114.39 |
| 22958 | JASON | WILCZAK | 114.38 |
| 22956 | JOHN | HARTMAN | 114.38 |
| 22933 | CHRISTINA | DAUGHERTY | 114.38 |
| 22949 | ROBERT | FARES | 114.38 |

| | | | |
|---|---|---|---|
| 22950 | STEVEN | RIDLEY | 114.38 |
| 22880 | TIMOTHY | DYSON JR | 114.39 |
| 22931 | LISA | HANNA | 114.39 |
| 22940 | KRISTIN | ESTEP | 114.39 |
| 22941 | TONDALEYA | ROBINSON | 114.38 |
| 23006 | OWEN | ZIEGLER | 114.39 |
| 22973 | CHENOA | MADERE | 114.38 |
| 22981 | JASON | HONEY | 114.38 |
| 22990 | CHERYL | HEARN | 114.39 |
| 22998 | WELDON | SUTTON | 114.38 |
| 25235 | CHRISTINE | CUELLAR | 114.39 |
| 25254 | KATHARINE | STINSON-MOORE | 114.39 |
| 22855 | LORI | REETZ | 114.38 |
| 22858 | JUDY | MYERS | 114.38 |
| 22882 | NORMA | PEREZ | 114.37 |
| 22896 | JACKIE | BLANTON | 114.37 |
| 22897 | LUCILLE | LALLY | 114.39 |
| 22907 | POLLY | WELCH | 114.39 |
| 22916 | JENNIFER | KLEIN | 114.37 |
| 25386 | JESSIE | GARCIA | 114.38 |
| 25402 | MARSHA | GRIFFIN | 114.39 |
| 25411 | MARJORIE | KILLIAN | 114.39 |
| 25418 | MICHAEL | RUSSELL | 114.38 |
| 25438 | JACOB | STRICKLAND | 114.39 |
| 25435 | JODY | LEAL | 114.38 |
| 25436 | ANGEL | RODRIGUEZ | 114.37 |
| 23024 | GARY | BENNETT | 114.38 |
| 23025 | LISA | DEEL | 114.39 |
| 23032 | SANDRA | EVERSOLE | 114.38 |
| 23033 | CHRISTINA | PERTTU | 114.39 |
| 23038 | MATT | ESTES | 114.38 |
| 25371 | JONATHAN | ZARETSKY | 114.39 |
| 25376 | KIMBERLY | CROSS | 114.38 |
| 25351 | THOMAS | MADDEN | 114.38 |
| 25334 | DARREN | BAILEY | 114.39 |
| 25335 | TREVOR | THOMAS | 114.39 |
| 25344 | VICKIE | MONTALBANO | 114.38 |
| 25361 | TRACY | GASKILL | 114.38 |
| 25277 | ANTHONY | CAMPISE | 114.39 |
| 25292 | SHANNI | PEREZ | 114.38 |
| 25294 | JASON | GARNER | 114.39 |
| 25461 | WILLIAM | LAWSON | 114.38 |
| 25451 | CAROLYN | CRUM | 114.39 |
| 25468 | MARY | CLEMENTZ | 114.39 |
| 25476 | QUINTAN | JOHNSON | 114.37 |
| 25478 | BRIAN | FREH | 114.39 |
| 23124 | CHAD | LEE | 114.38 |
| 23148 | GEOFFREY | VERA | 114.37 |
| 23155 | CORY | CHRISTMAN | 114.39 |
| 23157 | BETTYE | HALL | 114.38 |
| 23166 | PAMELA | GREER | 114.39 |
| 23183 | JESSICA | MYERS | 114.39 |
| 23184 | JEFFERD | SINGLETARY | 114.38 |
| 25445 | TENNILLE | ALVARADO | 114.38 |
| 23117 | GWEN | ZIGMANT | 114.39 |

| | | | |
|---|---|---|---|
| 23139 | MARY | LYNCH | 114.38 |
| 23140 | LASHAWN | THOMPSON | 114.39 |
| 23106 | LINDSEY | MCCAMPBELL | 114.39 |
| 23107 | BUNRITH | SUN | 114.38 |
| 23108 | QUINCY | BROWN | 114.38 |
| 23115 | ROCKY | SMITH | 114.38 |
| 23081 | TREVOR | DALEY | 114.38 |
| 23056 | TAMMY | WINNER | 114.38 |
| 25521 | STEVEN | STE.MARIE | 114.39 |
| 25493 | JASON | BABCOCK | 114.38 |
| 25543 | JOEL | RUIZ | 114.39 |
| 25544 | JUDY | ROGERS | 114.38 |
| 25552 | | GONZALEZ-MORALES | 114.38 |
| 25553 | ANDREW | SOBUCKI | 114.38 |
| 25554 | CAROLYN | KISER | 114.39 |
| 25562 | ELWOOD | ABAO | 114.37 |
| 25594 | CARLOS | AYALA | 114.39 |
| 25604 | MICHELLE | COPPEDGE | 114.38 |
| 23205 | RUPERTO | DELOERA | 114.38 |
| 23207 | JULIE | SANTINI | 114.38 |
| 23215 | BYRON | KACHMAN | 114.39 |
| 23222 | DEBORAH | YEUNG | 114.38 |
| 23223 | JOCELYN | ACEVEDO | 114.39 |
| 23224 | JAIME | MACMILLAN | 114.39 |
| 25570 | BRIAN | COOPER | 114.38 |
| 25587 | SUGARRAY | LYTLE | 114.38 |
| 25612 | STEPHEN | PHILBURN | 114.38 |
| 25613 | LEAH | SQUIRES | 114.38 |
| 25618 | MAYRA | CABRERA | 114.38 |
| 23190 | ROGER | PALENCIA | 114.38 |
| 23191 | PATRICIA | STRONG | 114.37 |
| 77891 | COREY | SENAT | 114.39 |
| 77893 | MIKE | INCILLO | 114.39 |
| 77901 | ANTHONY | ALVARINO | 114.38 |
| 77916 | TIMOTHY | BRINSON | 114.39 |
| 77925 | PHILMORE | LEWIS | 114.39 |
| 77926 | SHERRIS | COPLEY | 114.38 |
| 77885 | JOSEPH | KERSEY | 114.39 |
| 77934 | SARAH | EWING | 114.39 |
| 77935 | SAMER | DURZI | 114.39 |
| 77945 | JAMES | NELSON | 114.39 |
| 77961 | ERIC | MATHIS | 114.38 |
| 77967 | DONALD | DODGE | 114.37 |
| 77968 | YEE | LOUIE | 114.39 |
| 77975 | BRANDON | REED-MAXWELL | 114.39 |
| 77843 | CLARA | PERRY | 114.38 |
| 77850 | JEFFREY | ADER | 114.39 |
| 77852 | GILBERTO | ALLEN | 114.38 |
| 77858 | SIYON | ATKINS | 114.38 |
| 77859 | PAMELA | WILLIAMS | 114.39 |
| 77868 | ROSALINDA | JIMENEZ | 114.39 |
| 77869 | CURTIS | FONG | 114.38 |
| 77877 | MAISY | THOMSA | 114.38 |
| 77861 | CAROL | SWOBODA | 114.38 |
| 77835 | DAVIN | MOORE | 114.38 |

| | | | |
|---|---|---|---|
| 77828 | JOAQUIN | MALDONADO | 114.39 |
| 77833 | MONICA | JACKSON | 114.39 |
| 77824 | CURTIS | DIXON | 114.37 |
| 77801 | MOLLY | SWOBODA | 114.37 |
| 77808 | KATIE | COX | 114.39 |
| 77811 | NICHOLAS | HUETTE | 114.38 |
| 77816 | EDWARD | SWINEHART | 114.39 |
| 77817 | DANIEL | PHAN | 114.38 |
| 79523 | BRANDON | GRAHAM | 114.38 |
| 79690 | KAYLENE | CARTER | 114.38 |
| 79696 | ALFONZO | CUSHION | 114.37 |
| 79697 | NATALIE | HUNT | 114.39 |
| 79664 | CHERYL | SCOTT | 114.38 |
| 79665 | DENNIS | DIAZ | 114.39 |
| 79671 | SHATONYA | CROWE | 114.39 |
| 79647 | RUSSELL | LAHART | 114.38 |
| 79648 | PHYLLIS | NEMBHARD | 114.39 |
| 79654 | TOM | FUNKE | 114.39 |
| 79655 | LISA | COOPER | 114.38 |
| 79599 | EDWARD | SMITH | 114.38 |
| 79604 | PETER | BALESTRACCI | 114.38 |
| 79638 | SANDY | ALVAREZ | 114.39 |
| 79608 | SUZANNE | FLUD | 114.39 |
| 79616 | MATTHEW | KINSEY | 114.38 |
| 79623 | JUANZIA | DEWALT | 114.38 |
| 79629 | QUINTOYA | SEAWRIGHT | 114.39 |
| 79632 | DIANA | RODRIGUEZ | 114.38 |
| 79516 | ANDRES | VILLARREAL | 114.39 |
| 79521 | KEVIN | JAMES | 114.38 |
| 77983 | MAISY | THOMAS | 114.39 |
| 77984 | TONIA | WILLIAMS | 114.39 |
| 77942 | PAUL | MERICA | 114.39 |
| 79512 | JIMMY | FLORENCE | 114.38 |
| 79513 | TARA | HORN | 114.38 |
| 79548 | PAMELA | RUFFIN | 114.39 |
| 79549 | RICHARD | LAWSON | 114.38 |
| 79554 | DANETTE | CREER | 114.39 |
| 79538 | VALON | SAPP | 114.38 |
| 79539 | THOMAS | SCHOPER | 114.39 |
| 79563 | BENNETT | TALBERT | 114.38 |
| 79581 | SHERRY | HENNINGER | 114.38 |
| 79582 | TYRONE | HUNT | 114.38 |
| 79588 | CHRISTOPHER | MANAHAN | 114.39 |
| 79589 | DAVID | WOOD | 114.38 |
| 79590 | DARRIN | MOE | 114.38 |
| 79566 | SHEENA | GEORGE | 114.38 |
| 77592 | GREGORY | ZENNEDJIAN | 114.38 |
| 77569 | KARALYN | MATIAS | 114.38 |
| 77575 | NANCY | BLUITT | 114.38 |
| 77551 | CHRIS | OVERTON | 114.38 |
| 77552 | CASSANDRA | BLACKWELL | 114.37 |
| 77527 | ANTONIO | RODRIGUEZ | 114.39 |
| 77567 | LUIS | DIMEN | 114.39 |
| 77534 | CECILIA | CORTES | 114.38 |
| 77541 | CHARLES | WARDLEY | 114.38 |

| 77542 | CHRISTOPHER | CORNWELL | 114.38 |
|-------|-------------|----------|--------|
| 77543 | TIM | HAWTHORNE | 114.38 |
| 77544 | HEATHER | LAURIN | 114.39 |
| 77500 | BEATRICE | GARCIA | 114.39 |
| 77501 | LESLIE | LANHAM | 114.39 |
| 77502 | FRANK | PARKER | 114.38 |
| 77477 | DAVID | ISAAC | 114.39 |
| 77483 | DEREK | SORRELL | 114.39 |
| 77510 | MARIA | CASTELLANOS | 114.39 |
| 77475 | KELLY | PARNELL | 114.37 |
| 77460 | TRACY | STEVENS | 114.38 |
| 77485 | JOHNNIE | POPE | 114.38 |
| 77490 | DION | JIMENEZ | 114.39 |
| 77441 | DANIEL | HAM | 114.39 |
| 77449 | STEVEN | FLORENCE | 114.38 |
| 77451 | TRACY | MORSE | 114.38 |
| 77452 | BECKY | LIGHTEN | 114.37 |
| 77390 | ADRIEN | SANDOVAL | 114.39 |
| 77392 | DAWN | GEHRIG | 114.39 |
| 77393 | GARY | HOLDERNESS | 114.39 |
| 77398 | GERTIE | WILLIAMS | 114.38 |
| 77399 | STANLEY | PAUL | 114.38 |
| 77407 | ANTONE | CRAFT | 114.39 |
| 77408 | GRANT | WILLIS SR | 114.38 |
| 77409 | ARLENE | DEARING | 114.37 |
| 77410 | BERYL | GOULD | 114.39 |
| 77416 | CHANDA | NAY | 114.38 |
| 77423 | CATHERINE | BROOKS | 114.38 |
| 77425 | CAROLYN | ROMAN | 114.38 |
| 77432 | NEYSA | MCFARLAND | 114.38 |
| 77709 | GLORIA | FRANKS | 114.38 |
| 77710 | KIMBERLY | CRINER | 114.38 |
| 77677 | ZERITA | HARRIS | 114.38 |
| 77693 | DAVID | TORRES | 114.39 |
| 77652 | JEFFRY | WEBER | 114.39 |
| 77659 | MEEKIN | BRUEMMER | 114.39 |
| 77667 | PAUL | HENRY | 114.38 |
| 77669 | ALEX | BLANDING | 114.38 |
| 77590 | JOSHUA | GRIFFITH | 114.39 |
| 77607 | GARY | COPELAND | 114.37 |
| 77608 | JIMMIE | JOHNSON | 114.38 |
| 77609 | BOBBY | PARSON | 114.38 |
| 77610 | RENEA | MANN | 114.39 |
| 77616 | HENRY | OWENS | 114.39 |
| 77617 | JERRICA | FORTE | 114.38 |
| 77599 | JAMES | ROBBINS | 114.39 |
| 77600 | GLORIA | WILLETT | 114.38 |
| 77634 | DENNIS | BELLING | 114.38 |
| 77635 | ROSALIND | ROBINSON | 114.37 |
| 77642 | ROCHELLE | FRIAS | 114.39 |
| 77643 | JOYCE | FAZZINGO | 114.39 |
| 77644 | MARK | NIEMIEC | 114.38 |
| 77649 | THOMAS | BERTA | 114.38 |
| 77650 | TODD | VETSCH | 114.39 |
| 77716 | DERYL | MCCARTNEY | 114.39 |

| | | | |
|---|---|---|---|
| 77699 | DANIEL | NOWELL | 114.39 |
| 77702 | BERTHA | BROWN | 114.39 |
| 77707 | ROBERTA | FREEMAN | 114.39 |
| 77735 | TAMMY | MURDOCK | 114.38 |
| 77741 | CYNTHIA | FROCKOWIAK | 114.37 |
| 77752 | TANYA | SALAZAR | 114.38 |
| 77758 | TRACY | HAMILTON | 114.38 |
| 77759 | BHASKAR | BISWAS | 114.39 |
| 77760 | JERRY | BELL | 114.38 |
| 77774 | DARRIN | RANSOM SR | 114.38 |
| 77777 | LANG | WALKER | 114.38 |
| 77778 | HENRIETTA | WILLIAMS | 114.38 |
| 77783 | JOY | KEEGANS | 114.38 |
| 77766 | RAYMOND | MOORE | 114.39 |
| 77767 | PAUL | WILLMORE | 114.39 |
| 77743 | GORDON | ADAMS | 114.38 |
| 80751 | TIMIKA | TIER | 114.38 |
| 80752 | RUSSELL | AHLGRIM | 114.38 |
| 78277 | JOHN | THOMAS | 114.39 |
| 80733 | MISTY | FITZPATRICK | 114.39 |
| 78259 | SHENIEDRA | FUDGE | 114.37 |
| 78260 | NICHOLAS | LAFLEUR | 114.39 |
| 78267 | CHARLES | SMITH | 114.38 |
| 78269 | CORY | BOUDREAU | 114.38 |
| 78153 | SAKEENA | CALDWELL | 114.38 |
| 78203 | BRANDON | MOENCK | 114.39 |
| 78235 | ELISE | STOCK | 114.38 |
| 78236 | ALICE | BLAS | 114.38 |
| 78227 | DARRELL | ROBERTS | 114.39 |
| 78251 | CYNTHIA | GARCIA | 114.38 |
| 78069 | GWENETTE | MOORE | 114.38 |
| 78100 | TIM | HARTNESS | 114.39 |
| 78110 | SHERMAN | ELLINGTON | 114.38 |
| 78111 | DELORES | LLOYD | 114.39 |
| 78112 | MICHAEL | SAKANE | 114.38 |
| 78117 | IRVIN | BANEY | 114.38 |
| 78120 | ZONDRA | ANDREWS | 114.39 |
| 78102 | KEITH | CLAXON | 114.39 |
| 78103 | RODERICK | LAVENDER | 114.39 |
| 78151 | LISA | CONOVER | 114.39 |
| 78161 | RONALD | GOMEZ | 114.38 |
| 78179 | KAREN | COOPER | 114.39 |
| 78184 | DANNY | ABBOTT | 114.38 |
| 78185 | RICHARD | SPRAGUE | 114.38 |
| 78192 | SINDY | VELEZ | 114.38 |
| 78087 | TERI | HARTLEY | 114.38 |
| 78092 | KEVIN | ODELL | 114.38 |
| 78044 | JORGE | GODOY | 114.38 |
| 78052 | VIRGINIA | LOPEZ | 114.38 |
| 78058 | NICOLE | SCHLAU | 114.38 |
| 78059 | CHRISTA | ELLIS | 114.39 |
| 78020 | LYNN | MEYER | 114.38 |
| 78026 | REBECCA | SCROGGINS | 114.39 |
| 78033 | MAURICE | MOON | 114.37 |
| 78003 | JEFFEREY | HOLT | 114.38 |

| | | | |
|---|---|---|---|
| 78008 | DAVID | HENSON | 114.39 |
| 78009 | DEBBIE | REYNOLDS | 114.38 |
| 78010 | DEBORAH | NASH | 114.37 |
| 80175 | ANDREW | MILLS | 114.39 |
| 78017 | LISA | WATKINS | 114.39 |
| 80092 | LYNNE | BARRERA | 114.39 |
| 80098 | SANDRA | COOPER | 114.39 |
| 80106 | MICHAEL | BOGUE | 114.39 |
| 80109 | RANDY | NELSON | 114.39 |
| 80114 | MOSES | MELENDEZ | 114.38 |
| 80117 | MARVIN | LEIVA | 114.37 |
| 80122 | FAYEK | DABIT | 114.38 |
| 80124 | TROY | MARABUTO | 114.38 |
| 80125 | RANDALL | VANVLEET | 114.38 |
| 80141 | KENNETH | DUNN | 114.39 |
| 80142 | ARTEMIO | ESPARAS | 114.39 |
| 80157 | RACHEL | ACOSTA | 114.38 |
| 80158 | YVONETTE | JIMENEZ | 114.39 |
| 80159 | ANGELA | FITCH | 114.39 |
| 80134 | RENE | BRYLLA | 114.37 |
| 80165 | MICHAEL | BRYLLA | 114.38 |
| 80181 | TANASHA | TURNER | 114.39 |
| 80184 | SUSHILA | CHAND | 114.38 |
| 80190 | CECELIA | KELLY | 114.39 |
| 77992 | CHRISTOPHER | CHAVEZ | 114.38 |
| 77994 | QUAN | HO | 114.39 |
| 79984 | FRANK | VOLENSKI | 114.38 |
| 79965 | CARLOS | PARRA | 114.37 |
| 79980 | CHANHSY | KHAMTA | 114.39 |
| 79950 | JERRY | SMITH | 114.38 |
| 79955 | CLIFTON | WILLIAMS | 114.38 |
| 79967 | DOROTHY | FONYONGA | 114.38 |
| 79841 | KENNY | PHAM | 114.38 |
| 79880 | JON | KAWAHARADA | 114.39 |
| 79907 | RACHEL | WALDRIP | 114.39 |
| 79915 | JOHN | DAYTON | 114.38 |
| 79916 | EUGENE | CHAMBERS | 114.38 |
| 79917 | JEANETTE | ISRAEL | 114.38 |
| 79924 | EDWIN | TOZER | 114.38 |
| 79931 | LATISHA | MORA | 114.39 |
| 79932 | KENYON | STANCIEL | 114.39 |
| 79933 | TAMARA | BLAKE | 114.39 |
| 79941 | CHERYL | GARRISON | 114.38 |
| 79942 | BRANDON | LAFAYETTE | 114.38 |
| 79947 | SEAN | LIN | 114.38 |
| 79982 | JOE | ROBINSON | 114.38 |
| 80000 | JAMES | HEUGEL | 114.39 |
| 80005 | QUAN | BARNETT | 114.38 |
| 80009 | BERNARDINO | GODINEZ | 114.39 |
| 80014 | ELMER | YAZZIE | 114.38 |
| 80023 | JEFFREY | ACOSTA | 114.39 |
| 80025 | DIANA | WYMER | 114.38 |
| 80039 | HEIDI | OPP | 114.39 |
| 80048 | VICKIE | NEELY | 114.38 |
| 80059 | PAMELA | EVANS | 114.38 |

| 80065 | EDGARD | MORALES | 114.38 |
|---|---|---|---|
| 80066 | GARDELL | BRANCH | 114.39 |
| 80067 | EDGAR | RAMIREZ | 114.38 |
| 80007 | TONY | YARBROUGH | 114.39 |
| 80082 | MARK | DEE | 114.38 |
| 80084 | ARTHUR | POYDRAS | 114.38 |
| 80089 | ANNETTE | TAMAYO | 114.39 |
| 79867 | JAMES | WOMACK | 114.38 |
| 79874 | VIRGINIA | POWELL | 114.39 |
| 79891 | ELIZABETH | RUANO | 114.39 |
| 79892 | RYANNEW | AZADA | 114.39 |
| 79897 | JENNIFER | FAULKNER | 114.39 |
| 79899 | KRISTINE | REITZ | 114.38 |
| 79900 | TAWANA | ADDISON | 114.39 |
| 79824 | SEGDRICO | IVEY | 114.38 |
| 79825 | STEPHANIE | TONEY | 114.37 |
| 79850 | IRENE | CHAVEZ | 114.38 |
| 79856 | MATTHEW | KENNEDY | 114.38 |
| 79857 | EFRAIN | GARCIA | 114.39 |
| 79858 | RAYMOND | LEIBROCK | 114.38 |
| 79799 | TINA | PADILLA | 114.37 |
| 79822 | PAMELA | CURRY | 114.37 |
| 79831 | WILLIE | EVERETT | 114.39 |
| 79832 | KENNETH | BUSH | 114.39 |
| 79722 | TONY | PURCELL | 114.37 |
| 79723 | VANESSA | LITTLE | 114.39 |
| 79725 | RICHARD | WOODFORD | 114.37 |
| 79730 | LONA | LEGE | 114.38 |
| 79732 | PAMELA | SMITH | 114.38 |
| 79738 | GERALD | TURPIN | 114.38 |
| 79740 | KRISTINA | DIAS | 114.39 |
| 79747 | SONIA | CARR | 114.38 |
| 79750 | BONNIE | BEAVERS | 114.38 |
| 79756 | CARRIE | PRATT | 114.38 |
| 79763 | JAMES | DIXON | 114.39 |
| 79764 | JAMES | MASSENGILL | 114.38 |
| 79772 | JASON | GROSS | 114.39 |
| 79773 | JERRI | BILLIE | 114.38 |
| 79775 | ALFRED | KERR | 114.38 |
| 79782 | MICHAEL | TONEY | 114.37 |
| 79790 | BENJAMIN | TUCKWILLER | 114.38 |
| 79806 | ROBERT | FENLEY | 114.39 |
| 79807 | CLARENCE | PITTMAN | 114.38 |
| 79808 | EVELYN | MARRERO | 114.39 |
| 78854 | MARLYN | MENARA | 114.38 |
| 78871 | CHRISTINA | CUMMINGS | 114.38 |
| 78877 | DONALD | AVERETTE | 114.38 |
| 78787 | LARRY | BARHAM | 114.39 |
| 78829 | RANDALL | WILKS | 114.39 |
| 78830 | JOHN | POWER JR | 114.39 |
| 78836 | ROSA | CAMACHO | 114.38 |
| 78839 | RACHAEL | COLEMAN | 114.38 |
| 78844 | GEORGE | ALVEAR | 114.39 |
| 78903 | SUSAN | SUTPHEN | 114.38 |
| 78904 | LETICIA | CHAVEZ | 114.39 |

| 78886 | DELPHINE | FARLEY | 114.37 |
|---|---|---|---|
| 78887 | RACHELLE | CARMAN | 114.39 |
| 78889 | PEDRO | MARTINEZ | 114.37 |
| 78897 | KELLY | MENARA | 114.38 |
| 78922 | MIKE | LENINGTON | 114.38 |
| 78928 | BRENDA | EDWARDS | 114.38 |
| 78930 | IDA | MCNAIR | 114.39 |
| 78931 | WHITNEY | LITZSINGER | 114.38 |
| 78936 | VIRGIL | BIRKENFELD | 114.39 |
| 78937 | GILBERT | WILLIAMS | 114.39 |
| 78953 | MARION | DEMBROWSKI | 114.39 |
| 78956 | THOMAS | HUGO | 114.38 |
| 78963 | REGINALD | ALLEN | 114.38 |
| 78964 | AMPARO | MARTINEZ | 114.39 |
| 78969 | DIANA | FRANCIS | 114.37 |
| 78980 | MICHAEL | ROA | 114.38 |
| 78981 | MATTHEW | GARIBALDI | 114.39 |
| 79006 | ELIZABETH | TARIRA | 114.38 |
| 79011 | FLOYD | PEEK | 114.38 |
| 79014 | CLEOPAT | MURRAYBOYCE | 114.38 |
| 79021 | MARTY | GOMEZ | 114.39 |
| 79022 | WADE | NEWGARD | 114.38 |
| 77117 | CLINT | DANIELL | 114.38 |
| 77124 | KRYSTAL | KARTUNE | 114.39 |
| 78654 | DEBORA | WASHINGTON | 114.37 |
| 78660 | JANINE | PAUL | 114.37 |
| 78661 | SHAWN | FRAZIER | 114.39 |
| 78668 | RYAN | FONTENOT | 114.38 |
| 78669 | JOSEPH | BALL | 114.39 |
| 78671 | ELIZABETH | CALLAHAN | 114.38 |
| 78677 | ROBERT | ZUBIK | 114.37 |
| 78678 | ROLAND | WARREN | 114.39 |
| 78680 | EDGAR | ALAMO | 114.37 |
| 78687 | GILBERT | MENDIVEL | 114.39 |
| 78688 | MARTIN | SALAZAR | 114.38 |
| 78694 | ADAN | LOPEZ | 114.38 |
| 78695 | WALTER | SCOTT | 114.39 |
| 78697 | JOHN | AVILA | 114.37 |
| 78702 | BAHEEJAH | RASHEED | 114.39 |
| 78712 | NANDA | SINGH | 114.39 |
| 78778 | CHRISTINE | MCGEE | 114.39 |
| 78789 | PHYLLIS | HARRIS | 114.39 |
| 78795 | ELIZABETH | BRYAN | 114.38 |
| 78796 | MARIA | GIL | 114.38 |
| 78813 | SANDRA | CLAYPOLE | 114.38 |
| 78814 | JAMES | LEMAIRE | 114.38 |
| 78802 | ARASH | KHOSHSABEGHEH | 114.38 |
| 78821 | ERNEST | COBB | 114.39 |
| 78721 | ANGELLA | CAMPBELL | 114.39 |
| 78722 | HEATHER | RICHARDSON | 114.38 |
| 78728 | SUNDIE | MARTIN | 114.39 |
| 78730 | PATRICIA | FLEMING | 114.39 |
| 78746 | TYWANIA | FLETCHER | 114.39 |
| 78760 | MICHAEL | GONZALEZ | 114.38 |
| 78770 | KENDRA | GATSON | 114.39 |

| | | | |
|---|---|---|---|
| 78771 | BREEANN | NANCE | 114.38 |
| 76856 | CAROL | FARNSTROM | 114.38 |
| 76847 | JAMES | GRIBBLE | 114.38 |
| 76688 | TAMATHA | KOCHER | 114.38 |
| 76798 | NICOLE | MARTIN | 114.38 |
| 76799 | RICHARD | ANTINORE | 114.38 |
| 76825 | ELOY | PUGA | 114.37 |
| 76832 | JOSH | BOWLAND | 114.39 |
| 76841 | JANELL | BLALOCK | 114.39 |
| 76867 | CARLISHA | NEELY | 114.38 |
| 76872 | KHAINZAN | JAMBALJAMTS | 114.39 |
| 76874 | ROBERT | RITTER | 114.39 |
| 76880 | KRISTAN | PARKER | 114.38 |
| 76890 | LEORA | BLALOCK | 114.38 |
| 76897 | BRANDON | JARRELL | 114.38 |
| 76898 | MARY | CLARK | 114.38 |
| 76908 | JOYCE | YOUNG | 114.38 |
| 76914 | LARRY | MORGAN | 114.39 |
| 76915 | ROXANNE | GLAZIER | 114.39 |
| 76725 | DIANE | RASKA | 114.37 |
| 76731 | LISA | PEREZ | 114.39 |
| 76732 | SOPHIA | BENALLY | 114.39 |
| 76733 | BEVERLY | LOTHAMER | 114.38 |
| 76741 | JOSEPH | ZAMORA | 114.38 |
| 76747 | JOSEPH | HOGAN | 114.39 |
| 76706 | ANELA | JEANLOUIS | 114.39 |
| 76707 | ANTHONY | PATTEN | 114.38 |
| 76713 | SCOTT | KARTUNE | 114.38 |
| 76714 | MONICA | RAY | 114.39 |
| 76716 | JAMES | FORD | 114.38 |
| 76699 | DARLA | BROCKMAN | 114.37 |
| 76750 | TERESA | LEUPP | 114.38 |
| 76756 | DAVID | RAINY | 114.38 |
| 76763 | WAYNE | TAYLOR | 114.38 |
| 76766 | SARA | WATKINS | 114.39 |
| 76772 | DOUGLAS | GULLETT | 114.38 |
| 76774 | DAVID | VIVONA | 114.39 |
| 76790 | LYNNKEESHA | GILMORE | 114.39 |
| 76791 | ROSIA | MONTGOMERY | 114.39 |
| 76807 | IGNACIO | SALCEDO | 114.38 |
| 76813 | JOHN | MAGEE | 114.39 |
| 76814 | DENNIS | WILLIAMS | 114.39 |
| 76816 | NICASIO | YNIGUEZ | 114.38 |
| 76817 | MARTY | GROSS | 114.38 |
| 76905 | MICHAEL | ADKINS | 114.38 |
| 76906 | JESSICA | KOSTELECKY | 114.39 |
| 76917 | LASHANNA | BROADWAY | 114.39 |
| 76923 | CHRISTOPHER | HEGEMAN | 114.39 |
| 76924 | SHERRELL | ANDERSON | 114.38 |
| 76930 | GWENDOLYN | PARKER | 114.38 |
| 76931 | JAMES | RAGLIN | 114.38 |
| 76932 | MITCH | MASSEY | 114.39 |
| 76942 | CHRISTOPHER | HURST | 114.38 |
| 76948 | JEFF | KAHLER | 114.38 |
| 76956 | JANIS | MCKINNIE | 114.39 |

| | | | |
|---|---|---|---|
| 76959 | BRITTANY | BEST | 114.39 |
| 76972 | MARK | ANDREWS | 114.39 |
| 76973 | GEORGE | HUMPHREYS | 114.39 |
| 76966 | MAXINE | AMERINE | 114.39 |
| 76981 | THOMAS | WILLIS | 114.38 |
| 76998 | DAVID | GOLDEN | 114.39 |
| 77000 | BEVERLY | CASEY | 114.39 |
| 77006 | MEGAN | GILL | 114.39 |
| 77009 | PATRICK | HENNESSY | 114.39 |
| 77014 | WILLIAM | VATEKEH | 114.39 |
| 77022 | EVA | ROQUE | 114.38 |
| 77032 | ANTONIO | DARIAS | 114.39 |
| 77034 | EDWARD | WOODS | 114.37 |
| 77048 | ELSA | CHABALA | 114.38 |
| 77049 | JOSEPH | FOLEY | 114.39 |
| 77050 | ELIZABETH | HANEY | 114.38 |
| 77042 | TIM | LUEDTKE | 114.39 |
| 77064 | SHEILA | WIGGINS | 114.38 |
| 77066 | FRANCESCA | MANAPUL | 114.39 |
| 77074 | JOHN | UMIDI | 114.37 |
| 77075 | DOUGLAS | SIGREST | 114.39 |
| 77081 | SOPHIA | RICHARDS | 114.39 |
| 77089 | STEVEN | AMBROSE-RAMSEY | 114.39 |
| 77090 | KELLIE | GARRINGER | 114.38 |
| 77092 | QUINTIN | MCMILLIAN | 114.39 |
| 77097 | PERCHE | RICKS | 114.37 |
| 77106 | GAIL | WYATT | 114.39 |
| 79331 | NADINE | COOPER | 114.39 |
| 79321 | JOHN | SCOTT | 114.39 |
| 79339 | ALEYDA | MARRERO | 114.39 |
| 79354 | REGINA | JOHNSON | 114.38 |
| 79355 | KELLY | REED | 114.38 |
| 79357 | DAVID | CHU | 114.39 |
| 79363 | BEATRICE | STRONG | 114.38 |
| 79370 | RON | MEEK | 114.39 |
| 79372 | RAQUEL | CONCEPCION | 114.39 |
| 79379 | ERVE | BRADLEY | 114.39 |
| 79380 | STEPHANIE | QUINN-MYERS | 114.38 |
| 79382 | LASHAUNDA | JACKSON | 114.39 |
| 79387 | JASPER | OSLER | 114.38 |
| 79388 | NICOLAS | RAMIREZ | 114.39 |
| 79395 | JANELLE | GAGE | 114.38 |
| 79396 | JEANNE | ACCARDI | 114.39 |
| 79257 | MARIA | GONZALEZ | 114.38 |
| 79262 | DWAYNE | OWENS | 114.39 |
| 79263 | JAMIE | GREGORY | 114.38 |
| 79264 | JANINE | FOLLO | 114.37 |
| 79253 | LUCINDA | RICHARDSON | 114.39 |
| 79270 | TAMARA | MEYERS | 114.38 |
| 79271 | DIANE | BROWN | 114.38 |
| 79273 | RYAN | HEIDEN | 114.39 |
| 79279 | DAWN | DAVIS | 114.39 |
| 79282 | CRISTINA | MARTIN | 114.38 |
| 79287 | HOLLY | OLIVER | 114.38 |
| 79288 | RENEE | BROWN | 114.39 |

| 79289 | CYNTHIA | FREGEAU | 114.38 |
|-------|---------|---------|--------|
| 79290 | ARMANDO | MOLINAR | 114.39 |
| 79296 | MARTIN | HUNTER | 114.39 |
| 79297 | VALORIE | HENDRICKS | 114.38 |
| 79304 | DELORIS | BRADLEY | 114.37 |
| 79305 | HARRY | DEMANCHE | 114.38 |
| 79313 | LEE | WILLIAMS | 114.39 |
| 79315 | CHARLES | DULLECK | 114.38 |
| 77316 | REBECCA | HORN | 114.39 |
| 77324 | FRANKLIN | SUSEN | 114.38 |
| 77325 | SUNNY | JACOBSON | 114.38 |
| 77331 | LARRY | SPERRY | 114.39 |
| 77332 | ANNIE | COLLINS | 114.39 |
| 79496 | IRIS | PEARSON | 114.37 |
| 79506 | DANA | LEE | 114.38 |
| 77340 | MARIA | ROJAS | 114.38 |
| 77341 | MATTIE | JONES | 114.39 |
| 77350 | CHARLES | JANOE | 114.39 |
| 77351 | RUDY | GARDEA | 114.38 |
| 77358 | SILVIA | ADKINS | 114.39 |
| 77360 | VICTOR | SEGOYIA | 114.38 |
| 77366 | JACKIE | JENSEN | 114.37 |
| 77367 | ERIK | MUNOZ | 114.39 |
| 77368 | REGINA | BULL | 114.38 |
| 77373 | RUBY | HENRY | 114.39 |
| 77374 | ELIJAH | WATKINS | 114.38 |
| 77375 | LISA | FOX | 114.38 |
| 79424 | BENEDETTE | WATSON | 114.37 |
| 79429 | NIKOLA | MILIC | 114.38 |
| 79431 | JOSE | CRUZ | 114.39 |
| 79414 | TERRY | BARBER | 114.38 |
| 79440 | LUCINDA | RICHARDSON | 114.38 |
| 79448 | KRISTEN | COTTOM | 114.39 |
| 79455 | PAUL | BIRK | 114.39 |
| 79471 | DAVID | CALLAHAN | 114.39 |
| 79472 | JOHN | BALAZS | 114.38 |
| 79474 | DAVID | VALDEZ | 114.39 |
| 79479 | MARVIN | HUDSON | 114.37 |
| 79480 | ELVIA | CRUZ | 114.39 |
| 79481 | GABRIELA | ANDRADE | 114.38 |
| 79482 | DAVIE | MULLIS | 114.39 |
| 79488 | STEPHANIE | BEST | 114.39 |
| 79462 | FRANK | SIMMONS | 114.39 |
| 79463 | NIKOLA | MILIC | 114.38 |
| 79464 | CHARLES | HULTS | 114.38 |
| 79498 | WILLIE | CONNER | 114.38 |
| 79499 | TEONNA | TYLER | 114.39 |
| 77217 | RANDY | HARRIS | 114.38 |
| 77218 | EVAN | COHEN | 114.38 |
| 77223 | MA | SHEALY | 114.37 |
| 77199 | STEPHANIE | TUBBS | 114.38 |
| 77200 | STACY | GALLOWAY | 114.38 |
| 77231 | VINESTA | DILLARD | 114.38 |
| 77242 | PAMELA | PORTER | 114.38 |
| 77243 | SHANA | OWENS | 114.37 |

| | | | |
|---|---|---|---|
| 77248 | GLENNA | DAUGINTIS | 114.38 |
| 77249 | TRACY | RHODES | 114.38 |
| 77250 | KIMBERLY | JONES | 114.38 |
| 77257 | DAVID | CARLSON | 114.38 |
| 77258 | DENISE | PHILLIPS | 114.39 |
| 77259 | GREGORY | JACKSON | 114.38 |
| 77166 | PATRICIA | GUILLORY | 114.38 |
| 77176 | BEVERLY | BUCKNER | 114.39 |
| 77181 | JEANNE | GALLAGHER | 114.39 |
| 77184 | CHARLES | WILSON | 114.39 |
| 77190 | SANTINA | GRANT | 114.38 |
| 77206 | CLINTON | OLSON | 114.39 |
| 77207 | BESSIE | WISE | 114.39 |
| 77240 | MATTHEW | CHAFFEE | 114.37 |
| 77276 | JEFFREY | KUBA | 114.38 |
| 77281 | SANDRA | HUNTER | 114.39 |
| 77284 | JEROME | MCCREE | 114.39 |
| 77298 | SHARI | POWELL | 114.39 |
| 79171 | DIANA | OGDEN | 114.39 |
| 79173 | JOHN | MORAD | 114.38 |
| 79181 | TOLINA | HARMON | 114.37 |
| 79187 | RAMIRO | RAMIREZ | 114.39 |
| 79189 | JENNIFER | SERRATO | 114.38 |
| 79196 | REGINA | CARTER | 114.39 |
| 79203 | MARIANNE | GILMER | 114.39 |
| 79206 | JAMES | HARRIS | 114.38 |
| 79214 | DEBORAH | POWERS | 114.38 |
| 79215 | NIA | ADERO | 114.38 |
| 79220 | MARCUS | BERNAU | 114.38 |
| 79228 | SALLY | EVERETT | 114.38 |
| 79230 | ROBERT | HOUGHWOT | 114.39 |
| 79231 | MARY | SIMPKINS | 114.39 |
| 79237 | CARY | LEWIS | 114.38 |
| 79095 | GLORIA | LEVRIE | 114.39 |
| 79079 | STEVEN | CARTER | 114.39 |
| 79080 | JAMES | OLIVER | 114.38 |
| 79081 | LIATRICE | MCFADDEN | 114.37 |
| 79086 | SUSAN | SEATON | 114.38 |
| 79087 | KEVIN | JENKINS JR | 114.39 |
| 79003 | NANNIE | NICKERSON | 114.38 |
| 79029 | LINDA | RISER | 114.37 |
| 79036 | RUBEN | VIVALDELLI | 114.39 |
| 79047 | BRAD | SUBA | 114.39 |
| 79048 | TASHA | JOHNSON | 114.38 |
| 79053 | JAMES | SMITH | 114.39 |
| 79061 | SARA | PRIOR | 114.39 |
| 79064 | VIVIAN | DENSON | 114.38 |
| 79070 | ROBERT | TEW | 114.39 |
| 79038 | JENENE | BREWER | 114.39 |
| 79072 | GARY | HILL SR | 114.37 |
| 79073 | WAYNE | EDWARDS | 114.39 |
| 79103 | BRIAN | MEUNIER | 114.39 |
| 79112 | MARK | COUCH | 114.37 |
| 79146 | MATTHEW | ZAJAC | 114.38 |
| 79147 | SHEREE | FERGUSON | 114.39 |

| | | | |
|---|---|---|---|
| 79140 | WILLIAM | HAWKINS | 114.38 |
| 79154 | KENDALL | BAKER | 114.38 |
| 79156 | ADA | JEFFERSON | 114.39 |
| 79161 | CHAD | CALPITO | 114.39 |
| 77131 | CHRIS | JOHNSON | 114.38 |
| 77142 | MARGO | CRAWFORD | 114.39 |
| 77148 | STEVEN | RAMSEY | 114.38 |
| 77151 | ZACHARY | FABIAN | 114.38 |
| 77156 | MARLENE | DIMAURO | 114.38 |
| 77157 | BARRY | JACKSON | 114.37 |
| 82289 | JANE | MADSEN-HILLBERG | 114.38 |
| 82273 | TONY | CHAVEZ | 114.39 |
| 82279 | CHRISTINE | PANZA | 114.39 |
| 82281 | DEBRA | JENKINS | 114.37 |
| 82312 | RANDY | BURGMEIER | 114.38 |
| 82313 | DAVE | WILSEY | 114.39 |
| 82314 | FRANCES | BOHANON | 114.38 |
| 82315 | BONESSE | PATTON | 114.38 |
| 82322 | REBECCA | VANNESS | 114.39 |
| 82323 | MICHAEL | ALVAREZ | 114.38 |
| 82340 | CHARLCIE | STONE | 114.38 |
| 82345 | SUZZETTE | MORALES | 114.39 |
| 82347 | BRENDA | WILDE | 114.39 |
| 82354 | JOHN | BOTTI | 114.39 |
| 82355 | CHARLENE | MCNAMARA | 114.38 |
| 82364 | COREY | LAZENBY | 114.37 |
| 82372 | BRENDA | LOWE | 114.38 |
| 82381 | CASSANDRA | MCNEESE | 114.37 |
| 82382 | DAVID | HUNTER | 114.39 |
| 82388 | JOHN | CANNON | 114.39 |
| 82398 | DAVID | CHAVES | 114.39 |
| 82404 | KAREN | MITCHELL | 114.37 |
| 82424 | SANDRA | GOODWIN | 114.37 |
| 82446 | HEATHER | SMITH | 114.38 |
| 82448 | FLOYD | GUERNSEY | 114.38 |
| 82203 | SHERRY | SCOTT | 114.39 |
| 82170 | GEORGE | CALDWELL JR | 114.39 |
| 82172 | STEPHEN | BOMMARITO | 114.37 |
| 82179 | BILL | SCHNEIDER | 114.39 |
| 82181 | ANTOINETTE | GLEAVE | 114.37 |
| 82188 | ELGIN | SMITH | 114.38 |
| 82213 | CHAROLD | SMITH | 114.39 |
| 82215 | DARYL | HAYES | 114.38 |
| 82239 | SINPHAYVANH | VILAYLACK | 114.39 |
| 82248 | JAMES | REED | 114.39 |
| 82253 | ANGELA | BILLINS | 114.39 |
| 82254 | NATHAN | GLINSKI | 114.38 |
| 82245 | APRIL | GOLDBERG | 114.39 |
| 82246 | CARROLL | TILLMAN | 114.38 |
| 82196 | DORIS | GEHM | 114.39 |
| 82263 | TINA | NEICE | 114.39 |
| 82148 | MARIA | PASTORINO | 114.38 |
| 82103 | ALEXANDER | CLARFELD | 114.38 |
| 82145 | LAURA | GRAHAM | 114.38 |
| 82156 | SHEILA | KIDD | 114.39 |

| 82161 | BILL | HARRIS | 114.39 |
|---|---|---|---|
| 82112 | PHILLIP | MYTON | 114.37 |
| 82096 | GARY | DAY | 114.39 |
| 82136 | MADONNA | DUEMLER | 114.39 |
| 82105 | OCTAVIO | GUZMAN | 114.38 |
| 82106 | ELBERT | WHITE | 114.38 |
| 82087 | KIM | HAVENER | 114.39 |
| 82088 | LILLIE | WILLIAMS | 114.38 |
| 82089 | MICHAEL | HUBBARD | 114.37 |
| 82070 | ROMERA | HENDERSON | 114.39 |
| 82063 | JESSICA | BRITTON | 114.38 |
| 82078 | AURORA | ORTIZ | 114.39 |
| 82080 | ZELIMHAN | ZAOURBEKOV | 114.39 |
| 82081 | ANGELA | HARRIS | 114.39 |
| 81914 | ANA | DELGADO | 114.38 |
| 81897 | LIVIO | DA SILVA | 114.38 |
| 81903 | KELVIN | DAVIS | 114.38 |
| 81878 | JAIME | AGUILAR | 114.39 |
| 81880 | JASON | ONEAL | 114.37 |
| 81886 | OSUALDO | SALGADO | 114.38 |
| 81872 | MIKE | GALLO | 114.39 |
| 81889 | KARIE | MCCUNE | 114.38 |
| 81921 | WILLIAM | EDWARDS | 114.38 |
| 81922 | TAMERA | SOLIS | 114.38 |
| 81929 | BEATRIZ | URDAY | 114.38 |
| 81930 | KRISTIN | MCHENRY | 114.39 |
| 81946 | JOAO | BETTENCOURT | 114.38 |
| 81944 | DEE | AKRAM | 114.39 |
| 81962 | JAMIE | SANDEFUR | 114.38 |
| 81964 | SHAUN | SULLIVAN | 114.39 |
| 81970 | JUAN | PRECIADO | 114.38 |
| 81986 | GLENN | FERRIS | 114.37 |
| 81987 | CLIFFORD | MITCHELL | 114.38 |
| 81979 | MARK | EVANS | 114.38 |
| 81980 | DAWNEE | MCCULLEY | 114.38 |
| 81997 | MIGUEL | GORDILLO | 114.38 |
| 82003 | PATRICK | MCFARLAND | 114.38 |
| 82004 | ROSAISELA ARRIETA | ARRIETA | 114.39 |
| 82005 | ALLEN | MCFARLAND | 114.38 |
| 82006 | CARRIE | KURAN | 114.37 |
| 82011 | RICHARD | LAWSON | 114.39 |
| 82014 | MICHAEL | LEAP | 114.39 |
| 82019 | ROBERT | GALLEGOS | 114.39 |
| 82028 | LACHELE | TAYLOR | 114.38 |
| 82038 | COURTENEY | JACKSON | 114.38 |
| 82039 | ISAAC | WOOD | 114.38 |
| 82044 | HERSHEL | RITTER | 114.39 |
| 82053 | ARTURO | ARVIZU | 114.39 |
| 82055 | NITYA | NAND | 114.38 |
| 82061 | KYAW | LIN | 114.38 |
| 83991 | ROBIN | STIBBE | 114.39 |
| 84008 | DIANE | CHRISTIANSEN | 114.39 |
| 84010 | CYNTHIA | BLOT | 114.39 |
| 84019 | ALVIN | FRANCIS | 114.38 |
| 84020 | ERIC | POPE | 114.38 |

| | | | |
|---|---|---|---|
| 84025 | GERALD | WINTER JR | 114.39 |
| 81820 | MARIA | VENEGAS | 114.37 |
| 81828 | VIRGINIA | BRONSON | 114.39 |
| 81829 | MELISSA | MITCHELL | 114.39 |
| 81839 | KERRY | ADAMSKI | 114.39 |
| 81844 | TSERING | SAMDUP | 114.39 |
| 81845 | RONALD | BROWN | 114.38 |
| 81846 | OMAR | ISAIAS | 114.39 |
| 84016 | CORRIE | BYARD | 114.38 |
| 84017 | ANGELA | PILAFJIAN | 114.39 |
| 81863 | NTU | NGWENYA | 114.37 |
| 81864 | NOBLE | FLOURNOY | 114.39 |
| 81869 | JAMES | SCHLIFKE | 114.38 |
| 83977 | LINDA | OWENS | 114.39 |
| 83978 | ROXANNA | SANCHEZ | 114.38 |
| 83983 | VALENTE | VALENCIA | 114.38 |
| 83984 | LUCY | DOMINGUEZ | 114.37 |
| 83985 | BRENDA | SHARP | 114.39 |
| 83959 | GREGORIO | TIMOTEO | 114.39 |
| 83961 | MARCELA | RECINOS | 114.37 |
| 83966 | STEVEN | LIDDELL | 114.38 |
| 83967 | THUY | NGUYEN | 114.38 |
| 83968 | VIRGINIA | HOWERTON | 114.39 |
| 83969 | VITALIY | MORGUN | 114.39 |
| 83892 | MARY | PARHAM | 114.38 |
| 83894 | PERCY | BOBO | 114.38 |
| 83899 | PHILLIP | PEREIRA | 114.39 |
| 83909 | ELOY | WOOD | 114.38 |
| 83910 | LOUIS | CARNEY III | 114.38 |
| 83919 | OSCAR | MONTOYA | 114.39 |
| 83928 | ALBERT | GERTON | 114.39 |
| 83933 | DAVID | MENIFIELD | 114.38 |
| 83935 | KELLEY | MANGUM | 114.38 |
| 83902 | ROSANA | WRIGHT-WHITTED | 114.39 |
| 83943 | JEANNETTE | BELLAMY | 114.38 |
| 83575 | JANET | CARTER | 114.39 |
| 83576 | MARVIN | THOMAS SR. | 114.39 |
| 83584 | EDWARD | GONZALEZ | 114.39 |
| 83550 | KARTHIKEYAN | RAMASWAMY | 114.39 |
| 83559 | DEBORAH | GARCIA | 114.38 |
| 83560 | BONNIE | KANOFSKY | 114.38 |
| 83527 | PARMJIT | SINGH | 114.39 |
| 83542 | MICHELLE | PORRAS | 114.38 |
| 83548 | LENA | GARTON | 114.38 |
| 83509 | CAROLYN | JONES | 114.37 |
| 83510 | TRISHA | OLMOS | 114.39 |
| 83515 | REBECCA | DEJESUS | 114.39 |
| 83450 | LINDA | BLECK | 114.39 |
| 83518 | MARY H. READ | READ | 114.37 |
| 83523 | JUDY | WASHINGTON | 114.38 |
| 83677 | ANDREA | KIRBY | 114.39 |
| 83666 | ERMINIA | PONCE | 114.38 |
| 83651 | RAMONA | HOWARD | 114.38 |
| 83652 | JULIO | MONCADA | 114.37 |
| 83643 | CEDRIC | PATTERSON | 114.38 |

| 83659 | WILLIE | CHEEKS | 114.39 |
|---|---|---|---|
| 83641 | DAVID | CANTRELLE JR | 114.39 |
| 83625 | JESSICA | SPINKS | 114.38 |
| 83626 | SABRINA | COOPER | 114.38 |
| 83627 | JEFFREY | GUEVARA | 114.38 |
| 83632 | MARTY | CHILDERS | 114.37 |
| 83633 | KIMBERLY | THOMASON | 114.39 |
| 83634 | JEFFREY | OZUR | 114.38 |
| 83600 | DORIS | DEVILLEGAS | 114.39 |
| 83607 | NICKOLAS | SPINKS | 114.39 |
| 83593 | BRENELLE | CLAYTOR | 114.39 |
| 83610 | BOBBY | HEMSTALK | 114.39 |
| 83615 | JUAN | ZEPEDA | 114.38 |
| 83616 | LINDSAY | COWHIG | 114.39 |
| 83692 | BILLY | HEATH | 114.37 |
| 83699 | WILLIAM | BUCKNER | 114.39 |
| 83700 | ASHLEY | HENRY | 114.38 |
| 83708 | JIM | VACCAREZZA | 114.38 |
| 83716 | WANDA | SMITH | 114.39 |
| 83724 | CHRISTINE | HRENAK | 114.38 |
| 83727 | SARAH | ROLAND | 114.39 |
| 83733 | DAVID | ECK | 114.39 |
| 83734 | CARLOS | PEELER | 114.38 |
| 83735 | HENRY | NETTLES JR | 114.37 |
| 83752 | DAMIEN | CEPARANO | 114.38 |
| 83757 | REBECCA | ROPER | 114.38 |
| 83758 | CHERYL | RICO | 114.37 |
| 83749 | PAMELA | NICHOLAS | 114.39 |
| 83766 | TAVITA | MANU | 114.38 |
| 83767 | MARY | CORBETT | 114.39 |
| 83769 | BOBBIE | BORDEAUX | 114.38 |
| 83774 | JJOSEPH | ALPOUGH | 114.38 |
| 83776 | JODY | DUNBAR | 114.39 |
| 83786 | VANESSA | MUSCHITZ | 114.39 |
| 83791 | YING-HUI | KO | 114.38 |
| 83792 | JEFFREY | ERMOYAN | 114.38 |
| 83782 | SHIRLEY | ECK | 114.39 |
| 83783 | KERRI | RICHARDS | 114.39 |
| 83800 | SHIRLEY | SULLIVAN | 114.38 |
| 83802 | FRED | LIEVANOS | 114.39 |
| 83809 | ADRIEENE | FULLER | 114.39 |
| 83811 | CATHERINE | CHATMAN | 114.38 |
| 83826 | CHRIS | DANLIN | 114.38 |
| 83827 | CANDIES | ROBISON | 114.39 |
| 83833 | WILLIAM | LINARES | 114.39 |
| 83819 | MABLELYN | WOOD | 114.39 |
| 83836 | JOSEPH | ADDISON | 114.39 |
| 83841 | DALIA | REYNA | 114.38 |
| 83849 | WILLIAM | THEODORE | 114.38 |
| 83851 | FELISE | GLOVER | 114.39 |
| 83859 | KELLY | ROBISON | 114.39 |
| 83861 | ALEXANDER | REYES | 114.37 |
| 83867 | CARL | MILLER | 114.39 |
| 83868 | SHEROLS | ALPOUGH | 114.38 |
| 83869 | MARY | CHARNAW | 114.38 |

| | | | |
|---|---|---|---|
| 83875 | ERNIQUE | MENDOZA | 114.38 |
| 83883 | NOAH | WHITE JR | 114.38 |
| 83884 | ROBERT | THOMAS | 114.38 |
| 83458 | SHARON | HEMPHILL | 114.39 |
| 83459 | LOURDES | GAGAZA | 114.38 |
| 83440 | TAMMIE | SMITH | 114.38 |
| 83441 | BRENDA | KIRTLEY | 114.39 |
| 83443 | HERBERT | CLARK | 114.37 |
| 83418 | DARLENE | KENDRICK | 114.39 |
| 83425 | SARA | COOPER | 114.38 |
| 83426 | SONYA | GARRETT | 114.38 |
| 83434 | GARY | BRIGHTWELL | 114.38 |
| 83466 | MICHAEL | NEILAN | 114.37 |
| 83467 | ALICE | MIDDLETON | 114.39 |
| 83468 | CASSANDRA | GRAFTON | 114.38 |
| 83473 | JENNIFER | IRVING | 114.39 |
| 83490 | JOSE | DEVILLEGAS | 114.39 |
| 83491 | CLAUDIA | LEWIS | 114.39 |
| 83492 | CYNTHIA | CHEEVER | 114.39 |
| 83493 | DANIEL | JONES | 114.38 |
| 83499 | LINDA | GOMES | 114.39 |
| 83500 | EUNICE | BEEKS-GREEN | 114.38 |
| 83399 | DOUGLAS | OPITECK | 114.38 |
| 83408 | ASIA | LOCKETT | 114.38 |
| 83415 | ANNIE | STOLL | 114.39 |
| 83383 | TRACEY | JOHNSON | 114.38 |
| 83365 | ROBERTA | YOUNG | 114.38 |
| 83392 | PHILIP | BUONAFEDE | 114.38 |
| 83393 | DANIEL | GARCIA | 114.38 |
| 81804 | JAVIER | MARTINEZ | 114.39 |
| 81810 | REBECCA | ORTADO | 114.38 |
| 83343 | PALEMA | BROWN | 114.37 |
| 81813 | RODNEY | COOPER | 114.39 |
| 81814 | GINA | TALIA | 114.38 |
| 83373 | TERESA | BENNETT | 114.39 |
| 83375 | CARMEN | MARTINEZ | 114.39 |
| 81620 | NICHOLAS | FRANCO | 114.38 |
| 81621 | ROGER | LYBRAND | 114.38 |
| 81618 | FELTON | JOHNSON | 114.39 |
| 81636 | GLENDA | WAITE | 114.38 |
| 81638 | JETMAINE | STERLING | 114.39 |
| 81643 | MARCO | SANCHEZ | 114.39 |
| 81644 | DANA | DUKES | 114.39 |
| 81652 | MANOJ | BATRA | 114.39 |
| 81653 | ARMANDO | PEREZ | 114.38 |
| 81655 | GREGORY | DIAMOND | 114.39 |
| 81662 | CHARLENE | GRANT | 114.38 |
| 81669 | RONALD | THOMAS | 114.39 |
| 81671 | JESSICA | PATTERSON | 114.38 |
| 81686 | STUART | BAIN | 114.38 |
| 81688 | STACI | GUASTO | 114.39 |
| 81693 | GONZALINA | MORALES | 114.39 |
| 81694 | PATRICIA | STEPHENS | 114.37 |
| 81696 | THOMAS | CHILTON | 114.38 |
| 81710 | JOEGE | HERNANDEZ JR | 114.39 |

| | | | |
|---|---|---|---|
| 81712 | YVANIA | DOLMOS | 114.39 |
| 81718 | DONALD | DOLMOS | 114.39 |
| 81720 | MARIA | LUPO | 114.37 |
| 81721 | JAMES | KNOWLES | 114.39 |
| 81722 | KEN | GOODE | 114.38 |
| 81729 | GARY | MAHER | 114.39 |
| 81735 | AARON | VAZQUEZ | 114.39 |
| 81737 | TRACY | FOURNIER | 114.37 |
| 81738 | YVONNE | MCCLENDON | 114.39 |
| 81744 | GARY | REYNOLDS | 114.39 |
| 81746 | DANIEL | BRANCH | 114.39 |
| 81752 | TAKEISHA | MCNEAL | 114.39 |
| 81753 | CYNTHIA | FERGUSON | 114.38 |
| 81755 | YOLANDA | MCCUTCHEON | 114.39 |
| 81761 | MATTHEW | SMITH | 114.39 |
| 81763 | CHRISTOPHNER | HANNAHAN | 114.39 |
| 81770 | BRITNEY | BERNARD | 114.39 |
| 81780 | JARED | SANDELLA | 114.39 |
| 81786 | DEVONTE | BERNARD | 114.39 |
| 81788 | ANGLAN | COX | 114.39 |
| 81789 | MONICO | CABRERA | 114.39 |
| 81772 | KIAHNA | HALL | 114.39 |
| 81797 | VINCENT | MOORE | 114.38 |
| 81802 | CHRISTOPHER | ASCENCIO | 114.38 |
| 83209 | HAROLD | DARVILLE | 114.39 |
| 83225 | GIOVANNI | FRANCASSO | 114.38 |
| 83250 | ROBERT | HARDRICK | 114.39 |
| 83251 | DIANE | BUTLER | 114.38 |
| 83256 | PERCY | TAYLOR | 114.38 |
| 80708 | JENNIFER | NEAL | 114.38 |
| 80709 | OLGA | MARISCAL | 114.38 |
| 80711 | JOANNE | ASPIRAS-LUZ | 114.39 |
| 80717 | LAURIE | GABALDON | 114.39 |
| 80718 | GLADYS | JONES | 114.37 |
| 80719 | KARLOS | SMITH | 114.38 |
| 80683 | MICHAEL | LOVETT | 114.38 |
| 80684 | APRIL | LARAWAY | 114.38 |
| 80699 | STEVEN | WEINBERG | 114.39 |
| 80726 | HG | WINSTON | 114.39 |
| 83200 | THOMAS | TROTSKY | 114.39 |
| 83206 | WILLIM | JOHNSON | 114.39 |
| 80649 | GLADYS | JONES | 114.38 |
| 80642 | ANELA | MAHMIC | 114.38 |
| 80659 | ROBERTO | CANELA | 114.39 |
| 80660 | BETTY | JOHNSON | 114.39 |
| 80667 | ANNMARIE | AMANTE | 114.39 |
| 80668 | TATANISHA | DENNIE | 114.38 |
| 80674 | COLETTA | MAYES-REDD | 114.38 |
| 80657 | JOSE | SERRATO | 114.38 |
| 80677 | KENNETH | JOHNSON | 114.38 |
| 80691 | MARVIN | MARTINEZ | 114.38 |
| 80692 | MAYRA | BALCES | 114.38 |
| 80593 | JESSICA | DIAZ | 114.39 |
| 80599 | VINODHINI | DAMODARAN | 114.39 |
| 80609 | SHAWNA | WYLIE | 114.38 |

| | | | |
|---|---|---|---|
| 80616 | EDITH | ANKLINEDITHA | 114.39 |
| 80619 | WILLIAM | BASTEDO | 114.39 |
| 80624 | ERIC | COOLEY | 114.38 |
| 80625 | MINH | TRUONG | 114.38 |
| 80626 | FREDDIE | SUTTON | 114.38 |
| 80632 | KATERENIA | WILLIAMS | 114.38 |
| 80633 | RAUL | MEDINA | 114.39 |
| 81176 | GREGORY | BLACKMAN | 114.37 |
| 81178 | GABRIEL | RAMIREZ | 114.39 |
| 81128 | MAXIMILLIAN | UNANK | 114.39 |
| 81159 | JAMES | HENSON | 114.39 |
| 81201 | KIMBERLIE | FELICIANO | 114.38 |
| 81203 | JACKIE | JAMES | 114.38 |
| 81211 | ALAN | FERNANDEZ | 114.39 |
| 81219 | LOVINA | ORGERON | 114.38 |
| 81225 | DEBORAH | JOHNSON | 114.38 |
| 81235 | BARBIE | BREWER | 114.38 |
| 81236 | ALEXANDER | TOMANENG | 114.37 |
| 83316 | ALYSSA | GILLAM | 114.38 |
| 83317 | KALETHIA | LEROY | 114.38 |
| 83301 | CRYSTAL | JOHNSON | 114.39 |
| 83306 | MONICA | HOWARD | 114.39 |
| 80583 | NICHOLAS | BALDWIN | 114.38 |
| 83308 | JIMMY | JOHNSON | 114.38 |
| 83325 | FRANCIS | ELLRINGER | 114.38 |
| 81136 | ANGELETTE | JONES | 114.37 |
| 81142 | HENRIETTA | GILBERT | 114.39 |
| 83259 | KORBY | DUDDY | 114.38 |
| 83266 | SHANEKIA | LOWE | 114.38 |
| 83267 | CHINCIA | WASHINGTON | 114.39 |
| 83274 | BOBBI | HOOD | 114.37 |
| 83276 | LISA | CABLE | 114.38 |
| 83289 | DORIANNE | NEWKIRK | 114.39 |
| 83290 | MAREE | KERR | 114.38 |
| 83283 | OSCAR | ESQUIVEL | 114.38 |
| 83298 | THERESA | GUERRERO | 114.39 |
| 83299 | GWEN | CHAMBERS | 114.38 |
| 81571 | RYAN | WILLIAMS | 114.38 |
| 81561 | MOISES | LOPEZ | 114.38 |
| 81562 | ELIZABETH | GARCIA | 114.38 |
| 81563 | MARTIN | HOLMAN | 114.39 |
| 81537 | JONATHAN | MIZRAHI | 114.37 |
| 81538 | JENNIFER | RAGAN | 114.38 |
| 81577 | JOHN | MOORE | 114.38 |
| 81578 | YANNI | NOYOLA | 114.38 |
| 81579 | MICHAEL | DOWNING | 114.38 |
| 81586 | AMBER | SIMMONS | 114.39 |
| 81587 | JOANN | DIXON | 114.38 |
| 81596 | RICHARD | JAMES | 114.38 |
| 81603 | BARBARA | COYNE | 114.38 |
| 81605 | JOHN | VASQUEZ | 114.38 |
| 81610 | KIMBERLY | FINCHER-LUCKY | 114.38 |
| 81611 | MATTHEW | GIOVANNI | 114.37 |
| 81476 | SANDRA | TOMPKINS | 114.38 |
| 81478 | SEVERIANO | IBARRA | 114.38 |

| | | | |
|---|---|---|---|
| 81459 | LUPE | MORALES | 114.38 |
| 81460 | MARK | GOMES SR | 114.39 |
| 81437 | WILLIAM | PADILLA | 114.39 |
| 81443 | NICOLE | WOODS | 114.39 |
| 81445 | MARK | GOMES | 114.38 |
| 81452 | WILLIAM | MARTINEZ | 114.39 |
| 81463 | CARROL | ROWLAND | 114.39 |
| 81487 | NINA | HEMPHILL | 114.38 |
| 81493 | RICHARD | ROSALES | 114.38 |
| 81494 | JENNIFER | SAWYER | 114.39 |
| 81495 | VICENTE | MOTA | 114.38 |
| 81503 | DANIEL | BARELA | 114.39 |
| 81512 | JAROD | MARTIN | 114.39 |
| 81513 | JACOB | LUNA | 114.39 |
| 81520 | LINDA | HEBERT | 114.38 |
| 81303 | SCOTT | ALLEN | 114.39 |
| 81311 | MARGARET | SHANKS | 114.39 |
| 81312 | ROBERT | HOLMES | 114.38 |
| 81336 | LEISA | HART | 114.39 |
| 81337 | LORRENCE | BLUEFORD | 114.39 |
| 81342 | ANDREA | GREEN | 114.37 |
| 81343 | CYNTHIA | JUAREZ | 114.39 |
| 81344 | JAMES | THOMPSON | 114.38 |
| 81345 | SUKRENA | EVANS | 114.37 |
| 81244 | DAVID | CARRASCO | 114.39 |
| 81251 | BERNHARD | BREWER | 114.39 |
| 81253 | CHARLES | PARKER | 114.38 |
| 81267 | LINCOLN | PIJUAN | 114.39 |
| 81276 | MAYRA | PEREZ | 114.38 |
| 81279 | STELLA | KENNEDY | 114.38 |
| 81293 | JITENDER | RANDHAWA | 114.38 |
| 81321 | ALFRED | JACOBS | 114.39 |
| 81326 | CARLA | OKAMURACALDERA | 114.39 |
| 81327 | SAMANTHA | HOUGH | 114.38 |
| 81359 | THURMAN | LITTLE | 114.38 |
| 81361 | CINDY | SIMS | 114.38 |
| 81378 | JASON | HARWELL | 114.38 |
| 81385 | THYONNIA | ANDERSON | 114.38 |
| 81386 | RONDA | WHITE | 114.39 |
| 81393 | MOSES | PILLA | 114.39 |
| 81394 | JAMES | SNYDER | 114.39 |
| 81402 | GRACIELA | VASQUEZ | 114.38 |
| 81411 | KATHEENA | SHANNON | 114.38 |
| 81412 | KATHLEEN | RUSTEN | 114.38 |
| 81419 | WILLIAM | PADILLA | 114.38 |
| 81420 | PAMELA | SHAW | 114.39 |
| 81427 | LORAINE | RALPH | 114.38 |
| 81428 | JENNELL | CARR | 114.38 |
| 80343 | CHARLES | ELLIS | 114.37 |
| 80349 | FARAH | KAISER | 114.39 |
| 80356 | REGINA | WILLIAMS | 114.38 |
| 80358 | ROBERT | BATEMAN | 114.39 |
| 80366 | ANGEL | DOUGLAS | 114.37 |
| 80368 | ADAM | SALMON | 114.39 |
| 80381 | RICHYARD | WEBB | 114.39 |

| | | | |
|---|---|---|---|
| 80382 | WILLIAM | DIAZ | 114.38 |
| 80293 | STEVEN | MARTIN | 114.38 |
| 80298 | TONY | WINTERS | 114.39 |
| 80306 | ANWAR | HAQ | 114.38 |
| 80308 | KENNETH | LAWSON | 114.38 |
| 80309 | KAREN | PARRA | 114.37 |
| 80324 | ELWOOD | GUNTER | 114.38 |
| 80317 | REGINALD | REYNOLDS | 114.38 |
| 80334 | DWAYNE | DILLON SR | 114.38 |
| 80215 | MARCO | PEREZ | 114.39 |
| 80224 | ARLIN | VARTANIAN | 114.39 |
| 80240 | ARNULFO | PATINO | 114.37 |
| 80241 | ARTHUR | ROMERO | 114.39 |
| 80250 | CALVIN | WILLIAMS | 114.38 |
| 80251 | CARNEL | RENNER | 114.38 |
| 80256 | BRITTANY | SANCHEZ | 114.38 |
| 80259 | TERESA | FULLMER | 114.39 |
| 80264 | JAMES | HENSON | 114.39 |
| 80265 | JOSHUA | RILEY | 114.38 |
| 80267 | WILLIAM | ELLIOTT | 114.38 |
| 80268 | THOMAS | HONNOLL | 114.39 |
| 80275 | JAMILLAH | DUNN | 114.39 |
| 80281 | LORRAINE ANN | APANA | 114.39 |
| 80282 | ALBERTEEN | CUNNINGHAM | 114.38 |
| 80283 | PAUL | PERTELESI | 114.38 |
| 80233 | ALAN | HORNE | 114.38 |
| 80234 | FRANK | MANSUETTO | 114.39 |
| 80290 | KELLY | SMITH | 114.38 |
| 80585 | RAUL | MEDINA | 114.39 |
| 80540 | BRANDI | HAIRE | 114.38 |
| 80543 | TERRY | DOYLE | 114.38 |
| 80557 | CAROLYN | LIVINGSTON | 114.38 |
| 80558 | JULIE | MOLINA | 114.39 |
| 80559 | JAN | CRAFT | 114.39 |
| 80476 | REBECCA | NAG | 114.39 |
| 80482 | JEFFREY | WELLS | 114.38 |
| 80484 | JOHN | MEYER | 114.39 |
| 80490 | KIMARIE | BROCK | 114.39 |
| 80491 | ERICK | WORKER | 114.39 |
| 80493 | CHAD | KELLER | 114.39 |
| 80500 | NIKKI | CUTRANO | 114.38 |
| 80502 | ERICA | GERALD | 114.38 |
| 80516 | ROBERT | HARPER | 114.39 |
| 80524 | NEVELENE | HAMILTON | 114.39 |
| 80525 | MAHJUDDIN | ZAIDUN | 114.38 |
| 80526 | HENRIK | HUYNH | 114.38 |
| 80385 | PATRICIA | GUZMAN | 114.38 |
| 80391 | BOBBIE | MURPHY | 114.39 |
| 80393 | RICHARD | EDGAR | 114.38 |
| 80398 | JENNIFER | LONG | 114.39 |
| 80399 | RANDY | ESCOBAR | 114.39 |
| 80401 | CHARLES | JEFFREY | 114.38 |
| 80410 | SCOTT | SCHENK | 114.39 |
| 80415 | FILANTE | WALTERS | 114.39 |
| 80417 | JASON | MOAD | 114.38 |

| | | | |
|---|---|---|---|
| 80425 | VIVIAN | MOORE | 114.39 |
| 80432 | KODY | FRANKLIN | 114.39 |
| 80434 | RICARDO | URENDA | 114.38 |
| 80442 | JACOB | HOUTS | 114.38 |
| 80451 | DANIELLE | DELONG | 114.39 |
| 80460 | ALISSA | CASTRO | 114.38 |
| 80465 | ERIN | ROBINSON | 114.38 |
| 80467 | ROBERT | RICKARD | 114.39 |
| 80468 | ANGIE | BRENT | 114.38 |
| 80473 | JOHN | HUGHES | 114.39 |
| 80474 | WILLIAM | BUSS | 114.39 |
| 80836 | AMALIA | HAMPTON | 114.39 |
| 80842 | PERCY | FERRELL | 114.39 |
| 80828 | CARL | LORENZ | 114.39 |
| 80784 | JESUS | DE LEON | 114.38 |
| 80816 | FLOYD | RUNION | 114.39 |
| 80824 | DANIELLE | HUBOLY | 114.37 |
| 80792 | DARYN | LAVOIE | 114.38 |
| 80793 | LESLIE | SHIER | 114.39 |
| 80800 | MAR | RIVERA | 114.38 |
| 80760 | ANDREW | DRAPKIN | 114.38 |
| 80761 | NATHAN | SWANNER | 114.37 |
| 80742 | GLENDA | REID | 114.39 |
| 80775 | STACEY | NEAL | 114.38 |
| 80926 | LINH | VU | 114.38 |
| 80917 | AMBER | RACINE | 114.38 |
| 80919 | WILLIS | MARZOLF | 114.39 |
| 80894 | ANGELA | CLARK | 114.39 |
| 80909 | CARLOS | RIVES | 114.38 |
| 80877 | RAUL | HERNANDEZ | 114.38 |
| 80849 | LANA | HIGGINSON | 114.38 |
| 80851 | JESSE | GIBSON | 114.38 |
| 80852 | KENNETH | STUCKI | 114.38 |
| 80866 | RENEE | MOUAS | 114.38 |
| 80886 | TRAVIS | CLARK | 114.39 |
| 80891 | BERNICE | WEBSTER | 114.39 |
| 80892 | TONI | GOODWIN | 114.38 |
| 81017 | STEPHANIE | LUBATTI | 114.39 |
| 80995 | DANIEL | SNITGEN | 114.38 |
| 81000 | RITA | COBB | 114.39 |
| 81020 | EMEKA | OBI | 114.38 |
| 81027 | LEONARD | COBB | 114.37 |
| 81034 | CHRISTOPHER | BRADY | 114.38 |
| 81036 | PATRICIA | MCCRAY | 114.38 |
| 80969 | STEFANIE | FREEMAN | 114.38 |
| 80966 | CAROL | LESSER | 114.38 |
| 80978 | THERESA | CORRAL | 114.38 |
| 80983 | EDWIN | OLIVERA | 114.38 |
| 80984 | NATHANIEL | WELLS | 114.38 |
| 80985 | MINDY | HORN - REESE | 114.39 |
| 80991 | JOHN | DEHAAS | 114.39 |
| 80992 | DAWN | SPELLER-RAMIREZ | 114.39 |
| 80943 | WALTER | MARSHALL | 114.38 |
| 80944 | DAVID | BERG | 114.38 |
| 80950 | AZIZ | JIVANI | 114.37 |

| | | | |
|---|---|---|---|
| 80953 | ANDREA | ERDMANN | 114.37 |
| 80958 | ALANA | WILSON | 114.38 |
| 81125 | MARCO | PERCELL | 114.39 |
| 81112 | ALFONSO | MADUENO | 114.38 |
| 81117 | ABIGAIL | FLEISHOUR | 114.39 |
| 81118 | SHERRY | FELTY | 114.39 |
| 81119 | JOHNNIE | JARVIS IV | 114.39 |
| 81068 | ROGER | HARPER | 114.39 |
| 81095 | DAMIEN | MILLER | 114.38 |
| 81101 | TWANA | CANNON | 114.39 |
| 81102 | MICHAEL | ORTIZCRUZ | 114.39 |
| 81103 | DANIEL | OFFIELD | 114.39 |
| 81108 | SHAREE | GODINEZ | 114.39 |
| 81109 | HARRIS | BROWN | 114.38 |
| 81053 | JOHN | PORTER | 114.37 |
| 81058 | CYRIL | POLLOCK | 114.38 |
| 81059 | CODY | FIRKINS | 114.39 |
| 81060 | LAURIE | BREY | 114.39 |
| 81061 | RICHARD | FARNSWORTH | 114.38 |
| 81050 | ROGELIO | MARQUEZ | 114.37 |
| 81051 | JASON | WHITE | 114.39 |
| 81077 | IRENE | TABOR | 114.39 |
| 81078 | MICHAEL | ORTIZCRUZ | 114.38 |
| 81083 | JIMMY | GOINES | 114.38 |
| 81084 | DEVORA | GONZALEZ | 114.38 |
| 81087 | DENSIE | BOWERS | 114.38 |
| 84528 | NICK | ASKUE | 114.37 |
| 84509 | RICHARD | VENING | 114.39 |
| 84510 | ERICA | ROJAS | 114.38 |
| 84511 | VICTOR | MONTOYA | 114.39 |
| 84560 | CAROLYN | SHELTON | 114.39 |
| 84561 | TERESA | LASICK | 114.38 |
| 84562 | SANDRA | BARNARD | 114.38 |
| 84563 | MICHAEL | REINAAS | 114.39 |
| 84478 | VICTOR | MONTOYA | 114.38 |
| 84462 | JACQUELINE | QUIROZ | 114.39 |
| 84471 | GLORIA | CARTER | 114.39 |
| 84485 | KALESHA | HENDERSON | 114.38 |
| 84488 | KEISHE | CARUTHERS | 114.39 |
| 84494 | ABUL | KALAM | 114.39 |
| 84502 | BONNIE | MASON | 114.38 |
| 84369 | LAURA | MARSHALL | 114.38 |
| 84387 | BRENDA | REED | 114.38 |
| 84392 | DOROTHY | GLADNEY | 114.39 |
| 84377 | JENNIFER | DAVIS | 114.39 |
| 84396 | EMMA | DISTEFANO | 114.38 |
| 84402 | WILLIE | SMITH | 114.37 |
| 84403 | MARCOS | MORENO | 114.39 |
| 84404 | DOUGLAS | ALBRECHT | 114.38 |
| 84409 | KAREN | TIMMONS | 114.38 |
| 84418 | TAKISHA | CARTER | 114.38 |
| 84419 | DEBRA | MONET | 114.37 |
| 84420 | EMMANUELLA | GUY | 114.39 |
| 84428 | MARK | CISEK | 114.39 |
| 84429 | BEVERLY | WETTERMAN | 114.38 |

| | | | |
|---|---|---|---|
| 84434 | EDDIE | TERRY | 114.39 |
| 84435 | LADONNA | THOMAS | 114.38 |
| 84436 | SUSAN | DORAN | 114.38 |
| 84445 | MICHELLE | WILLHOFT | 114.37 |
| 84446 | MICHAEL | EASTMAN | 114.39 |
| 84451 | ALBERT | WILLIAMS | 114.39 |
| 84411 | JANELLE | WILSON | 114.38 |
| 84453 | DARRIEN | HENDERSON | 114.38 |
| 82504 | TRACY | HUNT | 114.37 |
| 82507 | ELIENAI | ALVAREZ | 114.37 |
| 82513 | CLARENCE | ULCH | 114.38 |
| 84719 | MARISA | NUTTALL | 114.39 |
| 84712 | CAROLYN | COMBS | 114.39 |
| 84652 | BETTY | BUTLER | 114.39 |
| 84653 | LEWIS | LEIFRIED | 114.38 |
| 84655 | REBECCA | CASADO | 114.39 |
| 84643 | LOWELL | GAGE | 114.39 |
| 84645 | JULIET | MORGAN | 114.38 |
| 84662 | JEANIE | SHEPPARD | 114.38 |
| 84663 | KIA | GATEWOOD | 114.39 |
| 84671 | JEFFREY | FERRIS | 114.38 |
| 84677 | KRISTIN | MILLER | 114.38 |
| 84678 | MICHAEL | PITMAN | 114.39 |
| 84695 | WILFRED | NOBLE | 114.39 |
| 84518 | VIOLET | BEAUCHAMP | 114.38 |
| 84553 | SHIRLEY | HOPKINS | 114.39 |
| 84576 | JAMIE | MAAS | 114.38 |
| 84577 | ERNEST | LINTAO | 114.37 |
| 84579 | LAMONT | CLAYTON | 114.39 |
| 84586 | ANDREW | DORCH | 114.39 |
| 84587 | STACY | CLEMENT | 114.38 |
| 84594 | ARMANDO | PADRON | 114.38 |
| 84595 | MARISA | VILLA | 114.39 |
| 84596 | REV. RONALD | BURNETT | 114.39 |
| 84602 | LAWRENCE | TAYLOR | 114.38 |
| 84603 | MARION | WALKER | 114.39 |
| 84613 | AMANDA | BALZLI | 114.39 |
| 84618 | DIANA | GARCIA | 114.38 |
| 84619 | LOUIS | DIAMOND | 114.38 |
| 84620 | JAMES | COUGHLIN | 114.39 |
| 84610 | LAURA | WEIR | 114.38 |
| 84628 | ATCHESON | CONWAY | 114.38 |
| 84636 | WILLIAM | THOMAS | 114.38 |
| 84637 | REBECCA | KALLAUS | 114.39 |
| 84125 | FRANCESCA | RIGONI | 114.38 |
| 84102 | GLENDA | TERRY | 114.39 |
| 84110 | VICTOR | ROBERSON | 114.37 |
| 84111 | MICHAEL | YEO | 114.39 |
| 84112 | MONIQUE | HUMPHRIES | 114.38 |
| 84053 | VANESSA | CONTRERAS | 114.38 |
| 84060 | LEE ANN | CHASTAIN | 114.38 |
| 84067 | ALLEN | SMITH | 114.39 |
| 84153 | SARA | MONTOYA | 114.37 |
| 84178 | LITITIA | BILLUPS | 114.38 |
| 84184 | RUTH | PRESTON | 114.38 |

| 84185 | JIN | CHUNG | 114.39 |
|---|---|---|---|
| 84187 | EYVONNE | PETERSEN | 114.38 |
| 84192 | KEVIN | BLOUNT | 114.38 |
| 84193 | JOEL | ANDERSON | 114.37 |
| 84194 | VERONICA | MONTALVO | 114.39 |
| 84200 | ALAN | BAHR | 114.38 |
| 84075 | KEVIN | FIDDNER | 114.38 |
| 84076 | DAWN | MATTHEWS | 114.39 |
| 84077 | ALSTON | LEWIS | 114.38 |
| 84033 | ANTHONY | CORSO | 114.39 |
| 84035 | LINDA | HAWKINS | 114.38 |
| 84044 | SARAVANAN | RAMASAMY | 114.37 |
| 84045 | GRACIELA | JAIME | 114.39 |
| 82457 | DEBRA | WHITMORE | 114.38 |
| 82464 | MELVIN | PETE | 114.37 |
| 82474 | JUDITH | FREDA | 114.39 |
| 82479 | ANDREW | ERIOTES | 114.39 |
| 82488 | CAMME | THOMAS | 114.39 |
| 82490 | DOREEN | GRAVES | 114.37 |
| 82482 | DENIAE | BURTON | 114.39 |
| 84027 | TODOR | ILIEV | 114.37 |
| 84344 | ANNA | WEATHERS | 114.38 |
| 84319 | RONALD | POINTS | 114.37 |
| 84320 | ALEX | NUNEZ | 114.39 |
| 84342 | BOBBY | WILSON | 114.37 |
| 84353 | ELDRIDGE | HOWARD III | 114.38 |
| 84269 | ANTHONY | SYLVESTER | 114.39 |
| 84270 | MARK | JOHNSON | 114.38 |
| 84276 | MARINA | DJURIC | 114.37 |
| 84277 | JERRY | HENKE | 114.39 |
| 84262 | ANGELIQUE | VELNA | 114.38 |
| 84267 | PHILLIP | OUTLAW | 114.38 |
| 84279 | LARRY | DUNSTER SR | 114.37 |
| 84293 | FRANK | SOMARRIBA | 114.38 |
| 84302 | DELONTE | TAYLOR | 114.39 |
| 84303 | MARGARITA | ALGOZAIN | 114.39 |
| 84304 | JAMES | CARTER | 114.38 |
| 84309 | TOSHIBA | ALEXANDER | 114.38 |
| 84310 | DEBORAH | LINCOLN | 114.38 |
| 84311 | BRIAN | HUNT | 114.39 |
| 84162 | LAURENCE | MACIAS | 114.37 |
| 84167 | LILLIE | YORK | 114.39 |
| 84168 | KUTANA | GORDON | 114.39 |
| 84169 | BRYAN | ZELLA | 114.38 |
| 84217 | MARIANN | BELL | 114.39 |
| 84220 | LINDA | LOPEZ | 114.39 |
| 84226 | JANET | AMPE | 114.39 |
| 84069 | ALTON | MERRITT | 114.38 |
| 84236 | GISELE | BREESE | 114.37 |
| 84237 | STEPHANIE | FAULK | 114.39 |
| 84251 | ADRIANA | ROJAS | 114.39 |
| 84252 | JAMIE | ORTIZ | 114.38 |
| 84253 | FREDIA | MARTIN | 114.39 |
| 84244 | MONICA | SLATE | 114.38 |
| 84259 | SALLYANN | SLOANE | 114.37 |

| | | | |
|---|---|---|---|
| 84260 | LISA | GUY | 114.38 |
| 82664 | PAUL | GILL | 114.38 |
| 82666 | WILLIAM | BROWN | 114.38 |
| 82648 | RICHARD | WINTER | 114.39 |
| 82649 | JONAH | ANDERSON | 114.38 |
| 82630 | QUEEN | JOHNSON | 114.38 |
| 82639 | JOSE | SARINANA | 114.38 |
| 82672 | MICHAEL | ERVIN | 114.38 |
| 82681 | JUAN | ROMERO | 114.39 |
| 82682 | ELNORA | TERRY | 114.39 |
| 82696 | TINA | PONCELET | 114.38 |
| 82697 | LEANETE | WATKINS | 114.39 |
| 82656 | THERESA | JACKSON | 114.38 |
| 82705 | BARBARA | VANDYKE | 114.38 |
| 82622 | BEVERLYN | BROWN | 114.39 |
| 82624 | JULIA | DOUGLAS | 114.38 |
| 82605 | ROBERT | BANACH | 114.39 |
| 82573 | JAMIE | THOMPSON | 114.37 |
| 82588 | BILLY | THOMPSON | 114.39 |
| 82589 | URANA | BALLARD | 114.38 |
| 82539 | RONALD | STEWART | 114.38 |
| 82524 | ANGEL | WILLIAMS | 114.38 |
| 82530 | MOZELL | POUNDS | 114.38 |
| 82532 | BELINDA | BOYCE | 114.38 |
| 82562 | CLYDE | SPROUSE | 114.39 |
| 82563 | MICHAEL | HANON | 114.38 |
| 82565 | CONNIE | HAWES | 114.39 |
| 82825 | TARESA | STEWART | 114.38 |
| 82830 | CURTIS | MCCANTS | 114.38 |
| 82840 | WILLIAM | TALLON | 114.38 |
| 82833 | ALICIA | MILLER | 114.38 |
| 82849 | DENISE | FARAGON | 114.38 |
| 82865 | JENNIFER | PRUITT | 114.37 |
| 82875 | CAROL | UNDERWOOD | 114.38 |
| 82889 | TIFFANI | BERRY | 114.39 |
| 82890 | SHANTERRIE | WILLIAMS | 114.38 |
| 82898 | STEPHEN | GILBERT | 114.38 |
| 82708 | SEAN | MAURER | 114.39 |
| 82722 | RICHARD | WINTER | 114.39 |
| 82723 | FRANCES | ASPRAY | 114.38 |
| 82738 | DAVID | STENKLYFT | 114.38 |
| 82741 | CHARLES | ATTERBURY | 114.39 |
| 82748 | KATRINA | YOUNG | 114.38 |
| 82757 | LAURA | COOK | 114.38 |
| 82766 | NORETA | BROWN | 114.38 |
| 82782 | JAMES | GRAY | 114.38 |
| 82788 | BONNIE | BAZIN | 114.38 |
| 82790 | SHARON | ENKE | 114.38 |
| 82791 | ISMAEL | LOPEZ | 114.39 |
| 82796 | KATHLEEN | BROWN | 114.37 |
| 82773 | GERALDINE | BUMMER | 114.38 |
| 82780 | YVONNE | CAVAZOS | 114.39 |
| 82658 | JOE | GREGORY JR | 114.39 |
| 82808 | ANNE | WIEGMAN | 114.39 |
| 82997 | ROBERT | ROY | 114.39 |

| | | | |
|---|---|---|---|
| 82973 | JOHN | MCINNIS | 114.38 |
| 82975 | MICHELLENA | BELTON | 114.38 |
| 82950 | MARJORIE | CRONIN | 114.38 |
| 82955 | MICHEAL | DENNIS | 114.38 |
| 82923 | THOMAS | GIPSON | 114.39 |
| 82965 | DALE | NADEAU SR | 114.37 |
| 82966 | KAI | RASUL | 114.39 |
| 82967 | REGINA | YOUNG | 114.38 |
| 82925 | TARIQ | BELL | 114.37 |
| 82931 | ROBERT | ANON | 114.39 |
| 82932 | ROBBIE | BRENNING | 114.39 |
| 82933 | PORENNIEAN | WHITFIELD | 114.38 |
| 82905 | KELLY | KEYES | 114.37 |
| 82906 | MICHAEL | WILLIAMS | 114.39 |
| 82915 | SUSAN | SCOTT | 114.38 |
| 82948 | ADALBERTO | DELACRUZ | 114.37 |
| 83007 | AGATHA | NEAL | 114.38 |
| 83005 | JEANNIE | DUBBEL | 114.37 |
| 83022 | BOB | FLORES | 114.38 |
| 83024 | CEFERINO | CAMPOS | 114.39 |
| 83030 | ROBERT | MCLEAN | 114.38 |
| 83032 | ANNIE | AMMONS | 114.39 |
| 83033 | ANNIE | CRUMP | 114.39 |
| 83040 | MICHAEL | HORTON | 114.39 |
| 83041 | ARISTEA | CAVAZOS | 114.39 |
| 83056 | SAMUEL | ALBINO | 114.38 |
| 83066 | CLAY | TURNER | 114.39 |
| 83067 | TRACY | GARDNER | 114.38 |
| 83064 | JOHN | RAY  JR | 114.38 |
| 83074 | JANE | MAGILL | 114.39 |
| 83089 | FLOYD | MATTOON | 114.39 |
| 83091 | DEREK | RODRIGUEZ | 114.37 |
| 83126 | DANIEL | VOGT | 114.39 |
| 83140 | THOMAS | CASTAGNARO | 114.39 |
| 83141 | DAWN | WILSON | 114.38 |
| 83147 | BARBARA | JOHNSON | 114.38 |
| 83148 | JOHN | FENNINGHAMN | 114.38 |
| 83149 | GLENDA | DARVILLE | 114.39 |
| 83158 | BENNIE | EVANS | 114.39 |
| 83174 | BRUCE | PEVETO | 114.39 |
| 83175 | DWAYNE | MCGHEE | 114.39 |
| 83176 | MICHAEL | CARTER | 114.38 |
| 84721 | ILMA | ABBAS | 114.38 |
| 84722 | EMMA | SIZEMORE | 114.38 |
| 84727 | MONICA | FEAGAN | 114.39 |
| 83156 | ROBERT | ZIPP | 114.39 |
| 84729 | ERIC | LEKBERG | 114.39 |
| 84821 | JENNIFER | PORTILLO | 114.39 |
| 84822 | LEO | LEVAN | 114.38 |
| 84829 | WILSON | CALVENTE | 114.39 |
| 84830 | MARY | SERRANO | 114.38 |
| 84835 | RICHARD | WILSON | 114.39 |
| 84786 | KATRINA | SHULER | 114.39 |
| 84787 | ERIC | KING | 114.39 |
| 84794 | PRECIOUS | SEALS | 114.37 |

| 84802 | RYAN | MESHELL | 114.39 |
| 84804 | NELSON | BEAVERSON | 114.39 |
| 84805 | SHEILA | POWERS | 114.38 |
| 84810 | MAYRA | GALLARDO | 114.38 |
| 84744 | REGINA | WHITAKER | 114.38 |
| 84745 | NORMA | EBLE | 114.38 |
| 84746 | EARLENE | SMITH | 114.39 |
| 84752 | APRIL | MARTINEZ | 114.39 |
| 84753 | LYNETTE | FENTON | 114.38 |
| 84754 | LESIA | PARTLOW | 114.38 |
| 84760 | ERICA | ASHLEMAN | 114.39 |
| 84762 | JORGE | TRUJILLO | 114.38 |
| 84778 | GAIL | EVANS | 114.39 |
| 84779 | AMANDA | CAMBLEY | 114.38 |
| 84780 | HOURIA | WALDMAN | 114.39 |
| 85547 | TERESA | REYES | 114.37 |
| 85548 | STEPHANIE | VARA | 114.38 |
| 85549 | GINA | DAVIS | 114.38 |
| 85555 | MICHAEL | WHITMORE | 114.38 |
| 85556 | RAQUEL | MARTINEZ | 114.39 |
| 85571 | MARIA | RUIZ | 114.38 |
| 85565 | POLLY | JACKSON | 114.39 |
| 85582 | DEREK | OLSON | 114.39 |
| 85521 | BONATA | WILSON | 114.38 |
| 85523 | JOSE | ROJAS | 114.38 |
| 85524 | BRENDA | SPEER | 114.37 |
| 85529 | DONNA | PRICE | 114.39 |
| 85530 | LINDA | STEVENS | 114.39 |
| 85532 | JENNIFER | SCHAEFER | 114.39 |
| 85463 | BELINDA | INGRASSIA | 114.38 |
| 85497 | JILL | BORDEN | 114.38 |
| 85498 | ELETICIA | VILLAESCUSA | 114.38 |
| 85504 | DONALD | BAER | 114.39 |
| 85506 | ARMIDA | GALLEGOS | 114.38 |
| 85589 | DAWN | SKINNER | 114.38 |
| 85590 | ALEJANDRO | ARGERICH | 114.37 |
| 85605 | SADIE | MOORE | 114.39 |
| 85607 | DIANE | ORTIZ | 114.37 |
| 85614 | KRYSTLE | JOHNSON | 114.39 |
| 85616 | ELMORE | DAVIS | 114.39 |
| 85622 | ANNETTE | BRISBON | 114.39 |
| 85630 | TIARA FORD | FORD | 114.37 |
| 85641 | TIARA | FORD | 114.38 |
| 85648 | TIMOTHY | BITSILLY | 114.39 |
| 88144 | JOSEPH | CALVERASE | 114.39 |
| 88145 | CHRISTINA | CHACON | 114.38 |
| 88146 | ANDRE | RUIZ | 114.39 |
| 85654 | SHARON | FRANCE | 114.38 |
| 86292 | JAMES | PEARCE | 114.39 |
| 86314 | MICHAEL | COLE | 114.37 |
| 86323 | DAVID | WININGS | 114.39 |
| 86325 | CHARLES | HICKS | 114.38 |
| 86326 | LINDA | SANCHEZ | 114.39 |
| 86241 | PAUL | ALRICK | 114.38 |
| 86242 | DANIEL | PARKER | 114.38 |

| 86251 | ANN | FILBIN | 114.37 |
|-------|-----|--------|--------|
| 86259 | CHRISTINE | MONTIEL | 114.39 |
| 86264 | CARSON | MCELROY | 114.38 |
| 86266 | RAFAEL | MARTINEZ | 114.39 |
| 86274 | NEICOLE | MATTHEWS | 114.37 |
| 86275 | IRENA | MARTINEZ | 114.39 |
| 86276 | DORETHA | BYERS | 114.39 |
| 86281 | VIRGINIA | ARIAS | 114.38 |
| 85398 | DIANE | KING | 114.39 |
| 85404 | JOYCE | VANDENBERG | 114.37 |
| 86332 | AMY | GAGER | 114.39 |
| 85413 | NICHOLAS | MERRITT | 114.39 |
| 85420 | ROBERT | FULLER | 114.38 |
| 85421 | JOHN | TRENTACOSTE | 114.37 |
| 85422 | MARGE | GLADDEN | 114.39 |
| 85431 | NICOLE | LAYCOCK | 114.38 |
| 85437 | RANDY | MAYEUX | 114.38 |
| 85439 | CLARE | CURRY | 114.39 |
| 85440 | SHEILA | DEVOR | 114.38 |
| 85449 | RADMILA | MEZHIBOUSKY | 114.39 |
| 85454 | MINDY | LARIMER | 114.38 |
| 85456 | DONALD | DIAS | 114.39 |
| 85457 | CHASE | TREVINO | 114.38 |
| 85465 | JEFFREY | KEARNS | 114.39 |
| 85470 | AMBER | PARDEE | 114.39 |
| 85472 | DAVID | CANO | 114.38 |
| 85481 | DOUGLAS | WILKINSON | 114.37 |
| 85482 | RONALD | STEARNS | 114.39 |
| 85487 | MICHELLE | GUAJARDO | 114.39 |
| 85488 | BASCOMB | GRECIAN | 114.39 |
| 85924 | ANGELA | ROY | 114.39 |
| 85931 | DEBRA | SHRINER | 114.38 |
| 85933 | JANITA | ROSS | 114.38 |
| 85941 | JERLANCE | PERKINS | 114.38 |
| 85947 | TANIA | CASTAING | 114.38 |
| 85948 | MONICA | TERRONES | 114.38 |
| 85955 | CARLOS | AREVALO | 114.38 |
| 85957 | KALISHA | PUCKETT | 114.39 |
| 85841 | CLYDE | BYRD | 114.39 |
| 85846 | GLENNA | LARSON | 114.38 |
| 85874 | POLLY | HALL-GIBBS | 114.39 |
| 85888 | JOHN | LAGRUA | 114.39 |
| 85899 | CURTIS MAY | MAY | 114.38 |
| 85907 | DANIEL | GUTIERREZ | 114.38 |
| 85908 | JERRY | CREASMAN | 114.39 |
| 85915 | DARLENE | HILLMAN | 114.38 |
| 85916 | MANUEL | CORDERO | 114.38 |
| 85964 | PHILLIP | HAWK | 114.38 |
| 85967 | MAE | CLARK | 114.39 |
| 85981 | SHARON | RELLER | 114.38 |
| 85973 | GREG | LONG | 114.38 |
| 85975 | MAGGIE | VINSON | 114.38 |
| 85999 | THERESA | MCCRAY | 114.38 |
| 86006 | JOSEPH | DELVENDO | 114.39 |
| 86016 | DIANE | MCNEELY | 114.38 |

| 86022 | TAMMY | WALDEN | 114.37 |
|---|---|---|---|
| 86024 | KARI | SCHELLER | 114.38 |
| 86025 | MATTHEW | AGUILAR | 114.37 |
| 86040 | CHRISTINA | REUPPEL | 114.39 |
| 86047 | ROSALIND | CAMPBELL | 114.38 |
| 86048 | LAKENDRA | IRBY | 114.38 |
| 86055 | LAWRENCE | BELL | 114.39 |
| 86056 | JOHN | GONSORCIK JR | 114.38 |
| 86057 | CAROLE | FANNING | 114.39 |
| 86058 | VILMA | GARCIA | 114.38 |
| 86065 | JOSEPHINEE | ORONA | 114.37 |
| 86066 | BRIAN | CAMPBELL | 114.39 |
| 86067 | TYLER | ANDRE | 114.38 |
| 86074 | KARLENE | BARNES | 114.38 |
| 86080 | ELIJAH | BELL | 114.39 |
| 86084 | CHRISTINE | GROSSMAN | 114.38 |
| 86089 | SHERRIE | UMBRELLO | 114.39 |
| 86098 | PABLO | CAMPOS | 114.39 |
| 86105 | PAULA | RICHARDS | 114.37 |
| 86107 | MARY | MONTEZ | 114.38 |
| 86109 | MICHELE | MERRITT | 114.39 |
| 86114 | JENNIFER | MARSHALL | 114.39 |
| 86117 | JERRY | RANKIN | 114.38 |
| 86122 | DAVE | PASSOFF | 114.38 |
| 86124 | BERNETIA | FORD | 114.39 |
| 86134 | LISA | STOKES | 114.38 |
| 86131 | MARY | MARTINEZ | 114.37 |
| 86159 | ELISE | ROBINSON | 114.38 |
| 86164 | TAMMY | COOPER | 114.39 |
| 86165 | FRANK | LANGELLA | 114.38 |
| 86166 | MAHMMOUD | SUBEIH | 114.39 |
| 86167 | CLAUDIA | GUTIERREZ | 114.38 |
| 86150 | CATO | BISSIC | 114.38 |
| 86156 | WALTER | PIERCE | 114.39 |
| 86176 | PAUL | LOWERY | 114.38 |
| 86181 | BEVERLY | SCHMIDT | 114.38 |
| 86189 | SUSAN | CLEM | 114.39 |
| 86192 | AARON | MC CRAE | 114.39 |
| 86197 | RODNEY | MCCLONEY | 114.38 |
| 86209 | EUGENIA | CLARK | 114.39 |
| 86206 | CARLOS | VASQUEZ | 114.39 |
| 86225 | DEVERN | MOSLEY | 114.39 |
| 86231 | CHERHARA | CHARLES | 114.38 |
| 86232 | LISA | WALDHOFF | 114.39 |
| 84897 | JASON | AULA | 114.37 |
| 84902 | NELSON | HERRERA | 114.39 |
| 84895 | ROBERTO | MEDRANO | 114.39 |
| 84911 | CAMERON | CLOUTIER | 114.38 |
| 84920 | JEFFREY | GRAMZA | 114.37 |
| 84921 | JAIME | CARRANZA | 114.39 |
| 84861 | MELISSA | HERRERA | 114.39 |
| 84864 | GERALD | HUMPHREY | 114.39 |
| 84838 | VONN | ORDONEZ | 114.39 |
| 84847 | JOANN | MCCLINTON | 114.39 |
| 84853 | DERYK | ROBINSON | 114.38 |

| 84854 | MARILYNN | WALKER | 114.39 |
|-------|----------|--------|--------|
| 85006 | SHIRLEY | WEBBER | 114.37 |
| 84971 | MICHELE | FURMAN | 114.38 |
| 85002 | JOSEPH | EARNHARDT | 114.38 |
| 84978 | TIMOTHY | NANZER | 114.39 |
| 84979 | CHRISTOPHER | HANKINS | 114.38 |
| 84986 | JERRI | POLLARD | 114.37 |
| 84989 | BILLIE | BROWN | 114.39 |
| 84913 | CHRISTOPHER | BUSH | 114.39 |
| 84928 | YOLANDA | ESCUDERO | 114.39 |
| 84930 | GAIL | BROWN | 114.39 |
| 84937 | CALVIN | SIMS | 114.38 |
| 84956 | MELISSA | NANZER | 114.39 |
| 84961 | PATRICIA | TRAYLOR | 114.39 |
| 84953 | STACEY | LEWIS | 114.38 |
| 84954 | CHRISTINE | WILLIAMS | 114.38 |
| 85028 | DAVID | COSTILLA | 114.38 |
| 85031 | DORA | NIETO | 114.39 |
| 85054 | CESAR | TRUJILLO | 114.39 |
| 85055 | VINCENT | GRAY | 114.39 |
| 85061 | JUANITA | MEBANE | 114.39 |
| 85045 | DELORES | HOWARD | 114.38 |
| 85064 | LORENZO | DICKERSON | 114.39 |
| 85070 | DANIEL | BUERK | 114.39 |
| 85071 | THOMAS | BAUER | 114.38 |
| 85073 | LENORA | MARCELLE | 114.39 |
| 85079 | CALVIN | SIMS | 114.38 |
| 85095 | HILDA | BAKER | 114.39 |
| 85111 | JENNY | SURRETT | 114.38 |
| 85112 | GINA | GWINN | 114.38 |
| 85119 | EDDIE | ESTRADA | 114.38 |
| 85128 | RAYMOND | CHAPMAN | 114.38 |
| 85129 | ROBERT | RAMON | 114.38 |
| 85146 | CANDICE | LAWRENCE | 114.38 |
| 85147 | MARK | PLACENCIO | 114.39 |
| 85153 | VANESSA | GOLDEN | 114.39 |
| 85155 | NYDIA | GUTIERREZ | 114.39 |
| 85156 | SANDIE | CASTILLO | 114.39 |
| 85161 | RON | FERNANDO | 114.39 |
| 85170 | CATHERINE | PITTS | 114.39 |
| 85181 | JOHNNY | EDERINGTON | 114.38 |
| 85186 | CHERYL | BERRY | 114.39 |
| 85195 | MARTIN | JANOTTA | 114.38 |
| 85206 | CAROLYN | EDERINGTON | 114.38 |
| 85214 | SHARON | DENTON | 114.38 |
| 85222 | FRANK | PEREA | 114.38 |
| 85748 | NATHANIEL | FOGGS | 114.39 |
| 85749 | VINCENT | EGBUNIWE | 114.38 |
| 85756 | MARYANN | BYBEE | 114.38 |
| 85757 | MARGIE | GUNTER | 114.39 |
| 85731 | DALYN | GORMAN | 114.39 |
| 85738 | FELIPA | HERNANDEZ | 114.39 |
| 85707 | JANESSA | HOPKINS | 114.38 |
| 85708 | ROWENA | MALLARI | 114.39 |
| 85713 | JONATHAN | MULLINS | 114.38 |

| 85688 | CONNIE | QUARTUCCIO | 114.39 |
|-------|--------|------------|--------|
| 85689 | JAMES | ROSHONE | 114.38 |
| 85388 | DAVID | DILLON | 114.38 |
| 85389 | DORCELIA | FUCHS | 114.39 |
| 85673 | ALEISHA | RUSSELL | 114.38 |
| 85691 | DANNY | KOESTER | 114.38 |
| 85696 | AMANDA | HATCHER | 114.38 |
| 85697 | BETH | HUFF | 114.39 |
| 85698 | KEVIN | ORTON | 114.39 |
| 85680 | DEBORAH | ENGLISH | 114.38 |
| 85682 | WILLIAM | HARRIS | 114.39 |
| 85704 | JERVEY | DOWLING | 114.38 |
| 85764 | FE | CHING | 114.38 |
| 85766 | CHARLES | BRUMBELOW | 114.38 |
| 85771 | SHANNON | SAUTER | 114.39 |
| 85780 | LORI | SWANSON | 114.39 |
| 85781 | ALEXANDRU | HOTEA | 114.38 |
| 85741 | JOEL | JANOWSKI | 114.39 |
| 85746 | RYAN | GRESS | 114.38 |
| 85790 | LINDA | BRUMBELOW | 114.38 |
| 85791 | JAIME | ALVAREZ | 114.39 |
| 85806 | LORENA | SWARER | 114.38 |
| 85816 | MARIO | BALLEJOS | 114.37 |
| 85822 | RAFAEL | SERRANO | 114.38 |
| 85824 | CHARLES | WELLS JR | 114.39 |
| 85797 | JONELLE | NELSON | 114.39 |
| 85838 | ROBERT | HURT | 114.39 |
| 85839 | ROBBIN | JACOBS | 114.38 |
| 85849 | TYNESE | LURRY | 114.38 |
| 85850 | MARY | JOHNSONREED | 114.38 |
| 85856 | ORA | DESHAZER | 114.37 |
| 85857 | THOMAS | CARDONA | 114.39 |
| 85328 | ROBERT | TURNER | 114.39 |
| 85297 | GERARDO | INGO | 114.38 |
| 85331 | SAEED | FOROUGH | 114.38 |
| 85340 | JEREMY | STUEART | 114.38 |
| 85345 | YOLANDA | GARCIA | 114.39 |
| 85346 | CHERYL | MCDUFFIE | 114.38 |
| 85348 | DOMINIQUE | BROWN | 114.38 |
| 85353 | JON | CURRY | 114.39 |
| 85354 | EVIAN | LABOSTRIE | 114.38 |
| 85362 | JIMMIE | REDEL | 114.39 |
| 85363 | DONNA | CURE | 114.38 |
| 85364 | ALBERTO | GUTIERREZ | 114.38 |
| 85365 | ESSIE | WIGGINS | 114.39 |
| 85372 | THELDRA | BOYD | 114.38 |
| 85337 | ALEX | BALIAN | 114.38 |
| 85382 | SONIA | RISO | 114.39 |
| 85396 | LEONARD | SMITH | 114.39 |
| 83184 | MELINDA | BROWN | 114.39 |
| 83192 | COLIN | WOODY | 114.39 |
| 85295 | RANDY | THRALL | 114.39 |
| 85245 | TIMI | THOMAS | 114.38 |
| 85280 | LAWRENCE | PAYNE | 114.38 |
| 85313 | DEBORAH | OUELLETTE | 114.39 |

| 85314 | CAROLYN | HINES | 114.38 |
|---|---|---|---|
| 85303 | VICKI | TURNER | 114.38 |
| 85304 | LESLIE | ROBINSON | 114.38 |
| 85248 | MARCO | GODINEZ | 114.38 |
| 85253 | BURMA | HALLMARK | 114.39 |
| 85255 | MARGARET | DEUCHAR | 114.37 |
| 85262 | JOHNNY | THOMAS | 114.38 |
| 85263 | BETH | GORSKY | 114.38 |
| 85264 | STACEY | LANCASTER | 114.39 |
| 85229 | RAY | PRICE | 114.38 |
| 85230 | ARMANDO | VILLEGAS | 114.39 |
| 85231 | DENNIS | CURTIS | 114.38 |
| 85238 | JENNIFER | OCONNOR | 114.39 |
| 85272 | DANIELLE | SUHR | 114.37 |
| 85273 | MARLENE | MORENO | 114.39 |
| 85278 | WILLIAM | HORNE | 114.37 |
| 87511 | CAROLYN | BARNES | 114.39 |
| 87535 | TRACI | KELLER | 114.38 |
| 87543 | CURLINE | REGISTE | 114.39 |
| 87544 | CHRISTOPHER | ALVAREZ | 114.38 |
| 87545 | TIM | CONLEY | 114.37 |
| 87554 | JOHN | KISHIMIZU | 114.39 |
| 87561 | CHARLES | LIKES | 114.39 |
| 87562 | SHELBY | CAMPBELL | 114.37 |
| 87563 | EDWARD | HALE | 114.39 |
| 87503 | HERIBERTO | ADORNO | 114.39 |
| 87487 | KENNETH | DYER | 114.38 |
| 87461 | KIMBERLY | WHITE | 114.39 |
| 87462 | CARI | CARTER | 114.37 |
| 87470 | TUAN | PHAM | 114.38 |
| 87485 | DANIEL | ZAZUETA | 114.37 |
| 87587 | MELISSA | BERNARD | 114.39 |
| 87593 | JUSTIN | BJORK | 114.39 |
| 87579 | IRENE | PEREZ | 114.38 |
| 87353 | CHARLES | LAMPLE JR | 114.37 |
| 87601 | GEORGE | TERRELL | 114.38 |
| 87613 | ADALIA | ALEMAN | 114.38 |
| 87619 | JACK | ESSAVI | 114.38 |
| 87628 | ERICA | HOLLAND | 114.37 |
| 87636 | PATRICIA | YANEZ | 114.39 |
| 87643 | YOLANDA | SANJURJO | 114.39 |
| 87652 | BRIAN | HALFACRE | 114.39 |
| 87653 | WILLIAM | SLAYTON JR | 114.38 |
| 87654 | APRIL | KYT | 114.38 |
| 87660 | LINDA | TELLEZ | 114.39 |
| 87678 | SHANNON | HICKS | 114.38 |
| 87679 | SHERYL | DAVIS | 114.38 |
| 87680 | JAMES | MOONEY   JR. | 114.39 |
| 87396 | BILLIE | PONDER | 114.37 |
| 87401 | LEROY | JACKSON | 114.38 |
| 87368 | TONDA | BROWN | 114.39 |
| 87393 | CHERYL | ANDERSON | 114.38 |
| 87359 | JUSTIN | CORDOBA | 114.38 |
| 87376 | CHARLENE | CLINGER | 114.37 |
| 87379 | JESUS | PERALTA | 114.37 |

| | | | |
|---|---|---|---|
| 87384 | LLOYD | SISK JR | 114.38 |
| 87385 | OPAL | EDWARDS | 114.39 |
| 87412 | YEVGENIYA | GULKO | 114.38 |
| 87417 | JAMES | ARMSTRONG | 114.39 |
| 87428 | KEVIN | REDMOND | 114.39 |
| 87429 | LEROY | HAZELOCK | 114.38 |
| 87443 | YOLANDA | CUMMINGS | 114.39 |
| 87459 | ELLA | BRYANT | 114.37 |
| 87237 | BONNIE | MCCARTEY | 114.39 |
| 87235 | GEORGE | SPECHT | 114.38 |
| 87261 | CHRISTOPHER | GEORG | 114.38 |
| 87262 | TAMARA | RUFF | 114.38 |
| 87268 | VICTORIA | BAXTER | 114.38 |
| 87270 | JOHN | WILKERSON JR | 114.38 |
| 87277 | RALPH | RUCKER | 114.39 |
| 87292 | SAM | SHIELDS | 114.38 |
| 87295 | JEFF | WALKER | 114.38 |
| 87302 | DEMETRIUS | HARPER | 114.38 |
| 87303 | MICHELLE | MCKECHNIE | 114.38 |
| 87318 | RICARDO | MARTIN | 114.38 |
| 87336 | THERESA | MOORE-CARADNE | 114.37 |
| 87343 | LILLLIAN | MANNING | 114.38 |
| 87345 | PETER | RINTELL | 114.39 |
| 87170 | HENRY | MACIAS | 114.38 |
| 87175 | LINDEN | GOODWIN | 114.38 |
| 87144 | EMMA | BOYD | 114.38 |
| 87151 | KRISTEN | ROVER | 114.38 |
| 87152 | KATRICK | JEMISON-GROCE | 114.38 |
| 87142 | MIGUEL | PEREZ | 114.39 |
| 87186 | KARYES | GROCE | 114.38 |
| 87192 | WILMA | FISHER | 114.38 |
| 87193 | DINA | MITRANI | 114.37 |
| 87201 | THEODORE | JOHNSON | 114.38 |
| 87202 | JULIE | FIEDLER | 114.39 |
| 87203 | THERESA | HOLLEY | 114.38 |
| 87195 | CHASE | WEBER | 114.39 |
| 87218 | JOSHUA | BALCIAR | 114.38 |
| 87226 | DARLENE | CHESTON | 114.38 |
| 87045 | HELEN | HARRIS | 114.39 |
| 87050 | HAROLD | COMPTON SR | 114.38 |
| 87051 | ERICA | FONSECA | 114.38 |
| 87052 | LAURA | VIDRIO | 114.39 |
| 87059 | DAWN | MCDUFFIE | 114.39 |
| 87060 | FREDDY | LACAYO | 114.39 |
| 87061 | SHAMEKA | COLLINS | 114.38 |
| 87068 | MARTHA | LESURE | 114.39 |
| 87069 | DEBRA | FAYNE | 114.38 |
| 87070 | DENNIS | NIMKIE | 114.39 |
| 87075 | CAROLYN | CAMPBELL | 114.38 |
| 87078 | REBECCA | GEISLER | 114.38 |
| 87103 | RONNIE | GRACE | 114.38 |
| 87108 | MARSHA | HIGGINBOTHAM | 114.39 |
| 87109 | ELIZABETH | TURAY | 114.38 |
| 87085 | HERMAN | MENZA | 114.39 |
| 87100 | KIMBERLY | MORRISON | 114.38 |

| | | | |
|---|---|---|---|
| 89172 | GWENDOLYN | DOMINO | 114.39 |
| 89191 | JOSHUA | LOTT | 114.37 |
| 89209 | VRLINDA | CLEMONS | 114.39 |
| 89214 | JEROME | CLEMONS | 114.39 |
| 89215 | PAMELA | POE | 114.39 |
| 89216 | DEMETRIUS | DAVIS | 114.38 |
| 89222 | DANIEL | FAJARDO | 114.38 |
| 89223 | DULCE | TORRES | 114.39 |
| 89224 | CHRISTINE | COLLINS | 114.38 |
| 89225 | KARLA | MAYO | 114.38 |
| 89231 | MOHAMED | NASSER | 114.37 |
| 89232 | RANDY | PADGETT | 114.38 |
| 89239 | BRADLEY | WALTER | 114.38 |
| 89241 | DIANE | MURPHY | 114.39 |
| 89242 | BREANN | HALE | 114.38 |
| 89247 | MAXINE | BAEZ | 114.38 |
| 89250 | RAYMOND | BARTOLOME | 114.38 |
| 87025 | DEBORAH | HUDDLESTON | 114.39 |
| 87026 | ERIC | RANDLE | 114.39 |
| 89200 | JAMES | CREIGHTON | 114.38 |
| 87028 | JOHN | JEREMKU | 114.39 |
| 87041 | HECTOR | MENDOZA | 114.37 |
| 89141 | CARLA | YOUNG | 114.38 |
| 89142 | REGGIE | COVINGTON | 114.38 |
| 89147 | MARIA | AGUILAR | 114.38 |
| 89116 | KAY | DORSEY | 114.38 |
| 89117 | CYNTHIA | TAYLOR | 114.39 |
| 89097 | SANDRA | GIL | 114.39 |
| 89133 | ROBERT | COLE | 114.38 |
| 89139 | SANDRA | VELEZ | 114.38 |
| 89072 | GREGORY | FOX | 114.38 |
| 89074 | KIM | SINGHARATH | 114.39 |
| 89107 | SARAH | HIGHTOWER | 114.38 |
| 89109 | ELISABETH | SCHELL | 114.39 |
| 89114 | LONNETTRA | GOVAN | 114.39 |
| 89057 | RANDY | BROWN | 114.39 |
| 89081 | ROSALINDA | DIEZ | 114.39 |
| 89082 | JAMES | WARR | 114.37 |
| 89083 | RACHEL | NOTARIO | 114.39 |
| 89876 | JUDY | GRIGGERS | 114.39 |
| 89868 | RUTH | MORRIS | 114.38 |
| 89869 | MORRELL | CARTER | 114.38 |
| 89886 | EARNESTINE | PERRYMAN | 114.38 |
| 89893 | TED | LETSIS | 114.39 |
| 89900 | CAROL | SPIVEY | 114.39 |
| 89816 | BILLIE | KITCHEN | 114.39 |
| 89818 | BRANDON | RAY | 114.38 |
| 89766 | APRIL | GLOVER | 114.38 |
| 89827 | ANITA | TAYLOR | 114.39 |
| 89841 | CHANNIE | BLAKENEY | 114.38 |
| 89844 | WANDA | COOPER | 114.39 |
| 89849 | ROXANNE | MCCARTER | 114.38 |
| 89850 | RYAN | CORBIN | 114.39 |
| 89857 | CHRISTINA | FRITCH | 114.39 |
| 89858 | LYNNTHESE | MALONE | 114.39 |

| | | | |
|---|---|---|---|
| 87729 | WILLIAM | STANTON | 114.39 |
| 87745 | EDUARDO | MAYTORENA | 114.38 |
| 87755 | MARK | BATAC | 114.39 |
| 87772 | LAMONT | MOORE | 114.39 |
| 87777 | ELLEN | WICK | 114.39 |
| 87778 | LINDA | WEBB | 114.39 |
| 87779 | LIONEL | CABRERA | 114.38 |
| 87780 | LINDA | TELLEZ | 114.38 |
| 87768 | MAURENELLA | ROBINSON | 114.38 |
| 89757 | AQUETTA | GARDNER | 114.38 |
| 87786 | RASHIDA | STROBER | 114.39 |
| 89916 | VERONICA | CHARLES | 114.39 |
| 89917 | TRACY | BROOKS | 114.38 |
| 89927 | JANE | THOMAS | 114.38 |
| 89925 | CHRISTOPHER | CHRISTIAN | 114.38 |
| 89936 | REBECCA | RAINE | 114.39 |
| 87704 | KIRK | BERGMAN | 114.39 |
| 87712 | KEVIN | BEARD | 114.39 |
| 87718 | ARTHUR | TELLEZ | 114.39 |
| 89791 | REBECCA | BRACKETT | 114.39 |
| 89792 | ERICCIA | GAITHER | 114.37 |
| 89793 | STEVEN | DAVIS | 114.39 |
| 89794 | BOBBY | LODEN | 114.38 |
| 89799 | REBECCA | DAVILA | 114.39 |
| 89768 | CARLOTTA | CORMAN | 114.38 |
| 89775 | IRENE | FRANKLIN | 114.39 |
| 89776 | PAMELA | KIGGINS | 114.38 |
| 89777 | ROBERT | WHEATON | 114.38 |
| 89802 | ROBERT | MONSEVAIS | 114.38 |
| 89807 | JATANYA | MITCHELL | 114.39 |
| 89759 | BOE | RANDEL | 114.38 |
| 89741 | DARLENE | PARKS | 114.39 |
| 89744 | TAREK | HASSAN | 114.39 |
| 89750 | ANNIE | WRIGHT | 114.39 |
| 89751 | VIRGINIA | DOWNS | 114.38 |
| 89718 | JOSEPH | NOLAN | 114.39 |
| 89726 | ELLA | BURGESS | 114.38 |
| 89727 | TEOFELO | NEBRES | 114.39 |
| 89733 | JACOB | DELGADO | 114.39 |
| 89575 | PATRICIA | CLEMONS | 114.38 |
| 89610 | ALLEN | ASHRAFYAN | 114.39 |
| 89642 | JEFF | ZIPPE | 114.38 |
| 89643 | DANIEL | BOULTING | 114.38 |
| 89652 | ARLYNNE | ALOVERA | 114.38 |
| 89666 | MITCHELL | THOMAS | 114.37 |
| 89660 | KYLE | ROBINSON | 114.38 |
| 89682 | BRUNO | FLEMING | 114.38 |
| 89692 | JESUS | TORRES | 114.38 |
| 89694 | JULIE | SCHOLLAERT | 114.39 |
| 89700 | JANE | YOUNG-SEABRIAN | 114.38 |
| 89685 | BRANDON | COLEMAN | 114.38 |
| 89707 | LARRY | CISNEROS | 114.39 |
| 89708 | TONYA | WRIGHT | 114.38 |
| 89710 | BRYAN | VERGEL | 114.39 |
| 89715 | JOELYNNE | WILLIAMS | 114.39 |

| | | | |
|---|---|---|---|
| 89501 | JAMIE | YOUNCE | 114.39 |
| 89484 | APRIL | ALONZO | 114.39 |
| 89516 | TYWANDA | HANEY | 114.38 |
| 89474 | RICHARD | RAMOS | 114.38 |
| 89475 | ALAN | BROWN | 114.39 |
| 89476 | DEMETRA | BANKS | 114.38 |
| 89491 | JAMIE | VICKERS | 114.38 |
| 89492 | CAROLYN | HARDWICK | 114.39 |
| 89493 | LATONYA | THOMPSON | 114.39 |
| 89498 | PAULINO | RAMIREZ | 114.39 |
| 89426 | GEORGIANN | HERNANDEZ | 114.39 |
| 89450 | LISA | GILLILAND | 114.38 |
| 89456 | BERTHA | OVALLE | 114.38 |
| 89458 | JORGE | RAMIREZ | 114.39 |
| 89460 | DWANYE | JONES | 114.38 |
| 89415 | CHRISTINA | STEWART | 114.39 |
| 89417 | BRENDA | LOVETTE | 114.37 |
| 89418 | DEWANNA | WILLIAMS | 114.39 |
| 89432 | FLORETTA | CASH | 114.39 |
| 89434 | MARK | HUMPHREY | 114.39 |
| 89508 | TIYA | MONTGOMERY | 114.39 |
| 89509 | JUDITH | TUKOLE | 114.39 |
| 89525 | SONYA | TUCKER | 114.38 |
| 89526 | JEKETA | STANFORD | 114.38 |
| 89533 | PAMELA | MURRAY | 114.38 |
| 89534 | STEVEN | WOBLER | 114.38 |
| 89542 | MARLON | JAMES | 114.38 |
| 89543 | BRYCE | RODGERS | 114.39 |
| 89550 | TABITHA | GARRISON | 114.38 |
| 89559 | PATRICK | PACHECO | 114.38 |
| 89566 | REBECCA | FLORES | 114.38 |
| 89568 | TOMMY | HERRERA | 114.39 |
| 89582 | ROBERT | IAFE | 114.38 |
| 89585 | DANIEL | MARCIANO | 114.39 |
| 89591 | MICHAEL | FAGUNDES | 114.38 |
| 89593 | GRAHAM | PADAYACHEE | 114.38 |
| 89600 | CATRINA | WILLIAMS | 114.38 |
| 89601 | DESIREE | INOUYE | 114.39 |
| 89602 | ERIC | REINGROVER | 114.39 |
| 89616 | HERMINE | ASHRAFYAN | 114.38 |
| 89624 | CHRISTY | CROSBY | 114.39 |
| 89625 | DARRICK | RILEY | 114.38 |
| 89626 | ELICIEL | AVILA | 114.38 |
| 89627 | TYRONE | HARRIS | 114.38 |
| 89633 | TERESA | BUCK | 114.38 |
| 89356 | MATTIE | HOWARD | 114.38 |
| 89366 | DAVID | GOICOCHEA | 114.39 |
| 89367 | JOHNNY | CHOW | 114.39 |
| 89348 | ROYCE | WILLIAMS | 114.38 |
| 89317 | JOSE | PEREZ | 114.39 |
| 89323 | JAMES | GROSS | 114.39 |
| 89331 | GALE | LYONS | 114.38 |
| 89358 | MATHEW | BOUCHARD | 114.38 |
| 89364 | MARIA | BLAQUERA | 114.38 |
| 89375 | IBRO | RAMIC | 114.39 |

| 89382 | AMY | BROWN | 114.39 |
| 89389 | JAKE | DAVIS | 114.38 |
| 89392 | HUMBERTO | GARCIA | 114.39 |
| 89401 | DARLENE | BENSON | 114.39 |
| 89406 | MAXINE | LEWIS | 114.38 |
| 89407 | ROGER | PETERSEN | 114.38 |
| 89308 | JAMES | HAJEK | 114.38 |
| 89314 | SUSAN | SAUNDERS | 114.37 |
| 89299 | LELA | GABRIEL | 114.39 |
| 89306 | LOUIZYANA | PHALY | 114.39 |
| 89273 | DANIEL | DRIEBEL | 114.39 |
| 89274 | ELISHA | WILSON | 114.37 |
| 89276 | ALFONSO | PERNILLO | 114.38 |
| 89281 | JOSE | ESPARZA | 114.39 |
| 89283 | MELISSA | HANKINS | 114.39 |
| 89251 | JESUS | HERNANDEZ | 114.37 |
| 89291 | CHARLES | WELLS | 114.37 |
| 87687 | JIMMIE | BRYANT | 114.38 |
| 87688 | BOBBY | JOHNSON | 114.39 |
| 89258 | LINDA | KLOTZ | 114.39 |
| 89259 | WILLIAM | SCOTT | 114.38 |
| 89265 | JOHN | PODREBARAC | 114.38 |
| 87671 | FATIMA | BENITEZ | 114.37 |
| 87676 | JEFFREY | DIEVENDORF | 114.38 |
| 86515 | CHRISA | EVERETT | 114.39 |
| 86543 | EDWARD | HELLEN | 114.37 |
| 86523 | DANIEL | CARR | 114.37 |
| 86533 | LEE | HARDY | 114.38 |
| 86534 | ART | PETERSON | 114.38 |
| 86540 | VERONICA | GARZA | 114.38 |
| 86559 | GAYLE | HERZBERGER | 114.38 |
| 86566 | SUSAN | MCDONALD | 114.37 |
| 86568 | WENDY | HAMILTON | 114.38 |
| 86574 | MITCHELL | BRUNO | 114.38 |
| 86583 | ANTOINETTE | AVITABLE | 114.37 |
| 86584 | ROBERT | BALGA | 114.39 |
| 86591 | CHARLES | RAYNES III | 114.38 |
| 86592 | JASON | KAPETANIS | 114.39 |
| 86599 | KYNDA | FRANKLIN | 114.38 |
| 86601 | ESTEBAN | BECERRA | 114.39 |
| 86602 | PAUL | HUFFSSTEAD | 114.38 |
| 86625 | ELIZABETH | DOUGLAS | 114.38 |
| 86626 | PAUL | SWITZER | 114.38 |
| 86640 | RITA | GORE | 114.38 |
| 86641 | LORRAINE | SALAZAR | 114.39 |
| 86642 | ANGELIQUE | ROMAN | 114.38 |
| 86650 | RICHARD | VIERRA | 114.39 |
| 86659 | SUSAN | WALSH | 114.38 |
| 86660 | SCOTT | NEVILLE | 114.38 |
| 86617 | JACQUELINE | SAUERHAFER | 114.38 |
| 86667 | TAMMY | HOLINESS | 114.39 |
| 86676 | STACIE | PEASE | 114.39 |
| 86684 | STEVANTA | STEWART | 114.39 |
| 86685 | CECILIA | PICENO | 114.38 |
| 86483 | SAM | HERRON | 114.38 |

| 86484 | LEOCADIA | GUILHERME | 114.39 |
| 86457 | TAMMERA | TIPTON | 114.38 |
| 86475 | ITERIA | LEE | 114.39 |
| 86465 | COURTNEY | MILLER | 114.38 |
| 86493 | FRANCESCO | FUCILLA | 114.38 |
| 86500 | MICHAEL | CASEY | 114.37 |
| 86507 | THERESA | AVERIETTE | 114.39 |
| 86467 | FALLON | CLARK | 114.39 |
| 86468 | DAVID | CUEVAS | 114.38 |
| 86448 | BETH | WOLOWICZ | 114.38 |
| 86450 | WILLIAM | SHOOK | 114.38 |
| 86431 | CRYSTAL | RILEY | 114.38 |
| 86432 | MELODY | FORBES | 114.39 |
| 86433 | JOHN | KEY | 114.38 |
| 86434 | TERRY | SAGUNNA | 114.38 |
| 86435 | LASHANNON | COLBERT | 114.39 |
| 86440 | BURTON | LAPAYNE | 114.37 |
| 86441 | LEE | HILTON | 114.39 |
| 88546 | DOMINIC | CASERTA | 114.38 |
| 88547 | LAURA | AZEME | 114.38 |
| 86341 | DANIEL | MAHEUX | 114.39 |
| 86348 | DANA | SULLIVAN | 114.38 |
| 86357 | KENNETH | PATE | 114.38 |
| 86368 | IOMA | ODOM | 114.39 |
| 86381 | ASHLEY | LILLGE | 114.39 |
| 86383 | JESSICA | DORFF | 114.38 |
| 86384 | DONALD | RICHARDSON | 114.39 |
| 86390 | MARY | CARTER | 114.38 |
| 86391 | JACK | JACKSON JR | 114.38 |
| 86392 | SHELIA | KEY | 114.39 |
| 86393 | WILLIAM | KEEGAN | 114.38 |
| 86401 | GABRIELLE | WILLIAMS | 114.39 |
| 86407 | GAY | GARRIS-LEVIETT | 114.38 |
| 86408 | SHEKESHA | KEYS | 114.38 |
| 86409 | LINDA | VELEZ | 114.39 |
| 86410 | ALEX | GEVARGES | 114.38 |
| 86416 | MICHAEL | MITCHELL | 114.38 |
| 86417 | MATILDA | SHOOK | 114.39 |
| 88520 | TRUDY | MARTIN | 114.38 |
| 88538 | KARIM | ZAHRIYA | 114.38 |
| 88549 | CYNTHIA | BAILEY | 114.38 |
| 88554 | MARIO | SALVADOR | 114.39 |
| 88473 | WILLIE | RUSSELL | 114.39 |
| 88480 | STACEY | MCINTYRE | 114.38 |
| 88487 | SUSAN | RODGERS | 114.39 |
| 88488 | JOY | GARNTO | 114.38 |
| 88498 | KELCIA | WHEELER | 114.37 |
| 88507 | RHONDA | RUCKMAN | 114.37 |
| 88512 | KIA | BANSKE | 114.38 |
| 88371 | MYRTICE | SWINT | 114.38 |
| 88372 | ANGELIA | HILL | 114.38 |
| 88382 | MICHELLE | STEVENS | 114.39 |
| 88403 | JESSICA | ROMAN | 114.38 |
| 88413 | ROGER | HALL | 114.39 |
| 88420 | JASON | OXENFORD | 114.38 |

| | | | |
|---|---|---|---|
| 88423 | DONALD | BELL | 114.39 |
| 88429 | MAURICE | GALLIGAN | 114.38 |
| 88430 | KEITH | KUENNING | 114.39 |
| 88447 | ARTHUR | MARSHALL | 114.39 |
| 88448 | TIM | BABBITT | 114.38 |
| 88454 | DEANNA | LEWIS | 114.38 |
| 88456 | THERESA | GARY | 114.39 |
| 88457 | QUEEN | MCINTYRE | 114.38 |
| 88462 | BETTY | GREGORY | 114.39 |
| 88437 | SENAIDA | GARZA | 114.38 |
| 88471 | MARGIE | WILLIAMS | 114.39 |
| 88198 | JEROME | GILKEY | 114.39 |
| 88254 | LUCINDA | KENNEDY | 114.38 |
| 88264 | JESSE | WINKLES | 114.39 |
| 88228 | SUSAN | GROH | 114.39 |
| 88229 | SHIRLEY | LANGE | 114.37 |
| 88230 | MARINA | PERRY | 114.39 |
| 88231 | CHYNETTE | GILKEY | 114.38 |
| 88238 | PLAZIE | SANDERSON | 114.39 |
| 88239 | LOIS | ELLIS-FORD | 114.38 |
| 88240 | MEREDITH | TAYLOR | 114.38 |
| 88206 | RANDHIR | RAM | 114.37 |
| 88211 | JANET | CROW | 114.39 |
| 88180 | KEITH | LAWRENCE | 114.38 |
| 88188 | JAMES | TAYLOR | 114.38 |
| 88171 | MICHAEL | THORNBERRY | 114.39 |
| 88178 | MICHELLE | CLETO | 114.38 |
| 88272 | YOLANDA | APONTE | 114.37 |
| 88286 | VICTORIA | GONZALEZ | 114.39 |
| 88287 | BRENDA | YOUNG | 114.39 |
| 88288 | MARY | FORD | 114.38 |
| 88290 | DAVID | STOCKTON | 114.39 |
| 88295 | DEBORAH | LAND | 114.38 |
| 88296 | TERESA | FAVIAN | 114.39 |
| 88303 | BARBARA | OLIVAREZ | 114.39 |
| 88304 | GERRY | JOHNS | 114.39 |
| 88305 | TAMARA | FOX | 114.38 |
| 88204 | SHELLY | SNELLING | 114.39 |
| 88270 | RYAN | ARRINGTON | 114.39 |
| 88313 | ELLIOTT | KOTLARSKY | 114.39 |
| 88314 | ROSIE | ROGAN | 114.38 |
| 88320 | ALBERT | GARZA | 114.38 |
| 88321 | DOUGLAS | ROTHMAN | 114.39 |
| 88322 | RYAN | FITZGERALD | 114.38 |
| 88328 | BUFFY | MITCHELL | 114.38 |
| 88329 | RYAN | ARRINGTON | 114.38 |
| 88330 | ROBERTO | VIDAL | 114.39 |
| 88338 | JAMIE | BURCH | 114.38 |
| 88339 | MARIBEL | ANDINO | 114.39 |
| 88346 | ROBERTO | ACOSTA VIDAL | 114.38 |
| 88347 | BETTY | CRUDUP | 114.39 |
| 88353 | GLENDA | FORBES | 114.39 |
| 88362 | TWILA | SMITH | 114.38 |
| 88364 | LINSEY | BROWN | 114.39 |
| 88989 | REGINA | WATKINS | 114.38 |

| 88896 | RDEMETRIA | GRANT | 114.38 |
|---|---|---|---|
| 88982 | JAIME | RATLEFF | 114.38 |
| 88983 | JOSE | SANTANA | 114.38 |
| 88947 | LINDA | UPPERMAN | 114.38 |
| 88957 | ARTURO | GONZALEZ | 114.39 |
| 88964 | VERNELLE | OGLESBY | 114.39 |
| 88965 | LAURA | OLEA | 114.39 |
| 88966 | MINH | PHAM | 114.38 |
| 89008 | FRANCISCO | CAMARILLO | 114.39 |
| 89013 | WENCESLAO | LOPEZ | 114.38 |
| 89017 | BERNARDO | CASTILLO | 114.39 |
| 89022 | LACONSTANCE | WALLER | 114.37 |
| 89023 | DOROTEO | SANCHEZ | 114.39 |
| 88992 | LENA | BETTENCOURT | 114.38 |
| 88997 | MARTHA | SPAGNER | 114.39 |
| 89032 | TINA | PETERSON | 114.38 |
| 89039 | SIDNEY | BRAKE | 114.37 |
| 89040 | VALLAREE | SPIRES | 114.39 |
| 88932 | BETH | CHISHOLM | 114.38 |
| 88939 | MARIA | GUERRERO | 114.38 |
| 88916 | MAURIA | CRAYTON | 114.38 |
| 88923 | KARL | JARRELL | 114.39 |
| 88930 | JACQUELINE | BROWN | 114.38 |
| 88899 | GREGORY | KING | 114.37 |
| 88900 | JOSHUA | NELSON | 114.39 |
| 88905 | MICHAEL | REED | 114.38 |
| 88906 | RICHARD | WINGO | 114.39 |
| 88882 | ROBERT | LINDSEY | 114.39 |
| 88840 | KATARA | HULL | 114.39 |
| 88846 | MILTON | BOYD | 114.38 |
| 88831 | CAROLYN | JOHNSON | 114.39 |
| 88832 | BERT | WIGHT | 114.38 |
| 88849 | EUGENIO | TACTAY | 114.38 |
| 88857 | MARK | REEDER | 114.38 |
| 88866 | DEMOND | BOTTOMS | 114.38 |
| 88871 | ALEX | UZARRAGA | 114.38 |
| 88873 | KATHY | STEINHAUER | 114.37 |
| 88875 | THERECIA | STREET | 114.38 |
| 88880 | JOSEPH | CODIGA | 114.39 |
| 88724 | NICOLE | VARISTE | 114.38 |
| 88766 | WILLIE | SHIVERS | 114.38 |
| 88771 | RAYMOND | DUCINKO | 114.39 |
| 88730 | ROBERT | SUTHERLAND | 114.37 |
| 88731 | LATASHA | PULLIAM | 114.39 |
| 88732 | DEBRA | MCCASTER | 114.38 |
| 88733 | ANTHONY | COVACEVICH | 114.37 |
| 88780 | MARK | CLEMONS | 114.38 |
| 88781 | ALAN | LEE | 114.38 |
| 88782 | MARY | HARDING | 114.39 |
| 88774 | CANDACE | RADCLIFF | 114.39 |
| 88788 | RANDY | JAMES | 114.39 |
| 88790 | RITA | MEALEY | 114.37 |
| 88791 | OLGA | HERNANDEZ | 114.39 |
| 88796 | VIVIAN | ENGLISH | 114.38 |
| 88722 | JEANNA | BRANCH | 114.39 |

| | | | |
|---|---|---|---|
| 88816 | SHIRLEY | BROWN | 114.37 |
| 88822 | DAVID | FERRON | 114.39 |
| 88824 | TAMMY | CLEMONS | 114.38 |
| 88656 | LISA | HAIGHT | 114.38 |
| 88657 | SHARIANN | KROEBER | 114.39 |
| 88672 | DONNA | STRONG | 114.38 |
| 88674 | ROBERT | MCKENNEY | 114.39 |
| 88679 | LORETTA-MAY | SHULTZ | 114.39 |
| 88639 | DOUGLAS | LOWERS | 114.39 |
| 88681 | JAYNE | DOLD | 114.39 |
| 88691 | EVELYN | FUENTES | 114.38 |
| 88688 | BREANA | REED | 114.39 |
| 88706 | KIMBERLY | SCHMIDT | 114.38 |
| 88713 | MONICA | EARLY | 114.39 |
| 88714 | MYRIAN | OJEDA | 114.39 |
| 88716 | ANNETTE | RIVERS | 114.39 |
| 88740 | ANGELA | MATHER | 114.39 |
| 88747 | CLARA | BERNARDEZ | 114.37 |
| 86950 | AMY | BILLINGSLEY | 114.38 |
| 86951 | GEORGE | HALL | 114.38 |
| 86952 | DARRYL | STERLING | 114.38 |
| 86953 | SHREE | MARSHALL | 114.39 |
| 86959 | MICHAEL | DUENSING | 114.39 |
| 86927 | ROBERT | KLINE | 114.39 |
| 86934 | BRENDA | ASHFORD | 114.38 |
| 86935 | NAGARAJ | KUNDA | 114.38 |
| 86849 | NANCY | PERDICHO | 114.39 |
| 86910 | MEGHAN | BELL | 114.39 |
| 86924 | ANDREW | CUSIMANO | 114.38 |
| 86943 | CATJA | VERSTEEG | 114.39 |
| 86961 | JEAHARA | SHENTEAL | 114.37 |
| 86969 | GLORIA | BARBOUR | 114.38 |
| 86985 | BLANCA | RODRIGUEZ | 114.39 |
| 86986 | MARY | MILLER | 114.38 |
| 86991 | LISA | ROWE | 114.38 |
| 86992 | JANICE | FAUST | 114.38 |
| 87001 | ANTERIOUS | GANT | 114.38 |
| 87002 | LAURA | MCCRAY | 114.39 |
| 87008 | JOHN | SAFRANS | 114.39 |
| 88623 | GEORGE | BREWER | 114.38 |
| 88624 | ROXEANNE | KIRBY | 114.37 |
| 88630 | DEREK | MAROHN | 114.39 |
| 88641 | ROSALINDA | RODRIGUEZ | 114.38 |
| 88647 | YOLANDA | BURGOS | 114.37 |
| 88648 | MARY | REITER | 114.39 |
| 88604 | THUAN | TRAN | 114.38 |
| 88606 | ORA | PERRY | 114.38 |
| 88614 | HEATHER | MORROW | 114.39 |
| 88615 | ELIZABETH | HARPER | 114.38 |
| 88616 | KIRSTEN | RACHON | 114.39 |
| 87018 | JOSE | FLORES SR | 114.38 |
| 88571 | EVA | LEAL | 114.38 |
| 88572 | ARELI | AGUIRRE | 114.38 |
| 88582 | LAKAY | TARKINGTON | 114.39 |
| 88579 | NASTASJA | JACKSON | 114.39 |

| 88580 | RAYMOND | BRUNSON | 114.38 |
|---|---|---|---|
| 88590 | MICHAEL | DOZIER | 114.38 |
| 86692 | DAO | LUU | 114.37 |
| 86693 | DONNA | WILLIAMS | 114.39 |
| 86694 | MICHAEL | WALSH | 114.38 |
| 86700 | DOUGLAS | SCHRADER | 114.38 |
| 86701 | CORRINE | CHAPUT | 114.39 |
| 86708 | DAVID | DURO | 114.38 |
| 86709 | ZOILA | DAVIS | 114.39 |
| 86674 | MATTHEW | BROWER | 114.38 |
| 86719 | HEATHER | EGER | 114.38 |
| 86724 | MARK | HOLDORF | 114.39 |
| 86726 | MARSHALL | PETERSON | 114.38 |
| 86741 | WARNER | ANDERSON | 114.39 |
| 86742 | CECELIA | HARRISON | 114.39 |
| 86751 | S | JONES | 114.38 |
| 86758 | SHEVONNE | PATRICK | 114.39 |
| 86766 | DONALD | AUCHARD | 114.38 |
| 86767 | LISA | BENNETT | 114.39 |
| 86783 | THERESA | ANDERSON | 114.38 |
| 86785 | NICHOLAS | GRIMSHAW | 114.38 |
| 86786 | EDDIE | CONERLY | 114.38 |
| 86792 | DOROTHY | CATOIRE | 114.37 |
| 86793 | LAWRENCE | KNIGHT | 114.39 |
| 86809 | MARK | SALLENG | 114.38 |
| 86810 | KATERINE | WHATTOFF-HALL | 114.39 |
| 86817 | LAWRENCE | KNIGHT | 114.38 |
| 86818 | DOROTHY | BARR | 114.37 |
| 86801 | JACQUE | KING | 114.39 |
| 86825 | DARLENE | ROPER | 114.39 |
| 86827 | ROSALIND | HIGGINS | 114.39 |
| 86832 | DONNA | MIRACLE | 114.38 |
| 86835 | SARAH | KAHN | 114.37 |
| 86841 | DEMERIS | OGLETREE | 114.38 |
| 86868 | LORETA | SOSA | 114.39 |
| 86869 | ELVIE | DIXON | 114.38 |
| 86874 | CHRISTOPHER | ORTEGA | 114.38 |
| 86875 | ROBERT | THOMAS | 114.37 |
| 86876 | DOUGLAS | KANZ | 114.39 |
| 86877 | BILLY | YANCEY | 114.38 |
| 86858 | JEFF | MURREY | 114.37 |
| 86859 | DIANA | CHASTAIN | 114.39 |
| 86860 | SEAN | MAHONEY | 114.39 |
| 86894 | MICHAEL | WONG | 114.38 |
| 86900 | STEPHANIE | NEVEU | 114.39 |
| 86901 | ANDREA | CROSS | 114.37 |
| 66821 | DAVID | FOSTER | 114.39 |
| 68717 | MATTHEW | GUSTIN | 114.38 |
| 68718 | LOUIS | SHOBE | 114.39 |
| 68719 | BRAD | DARBY | 114.39 |
| 68733 | KEITH | STRUVE | 114.38 |
| 68735 | WALTER | KOMARNICKI | 114.39 |
| 66829 | ALEJANDRO | VAZQUEZ | 114.38 |
| 68758 | KATHRYN | FINK | 114.38 |
| 68759 | MICHAEL | LOUVIERE | 114.38 |

| | | | |
|---|---|---|---|
| 68760 | JONATHAN | CORP | 114.38 |
| 68766 | DALTON | DENNEY | 114.38 |
| 68769 | MAYTAL | SHAMIR | 114.38 |
| 68776 | JAMES | GIUSEPPE | 114.38 |
| 68784 | CAROLE | MONTGOMERY | 114.38 |
| 68800 | CECILIA | HUDSON | 114.39 |
| 68802 | TAMMY | POWELL | 114.38 |
| 68803 | SCOTT | KEY | 114.38 |
| 68811 | JACQUELINE | MITCHELL | 114.39 |
| 68816 | PAUL | PALUMBO | 114.37 |
| 68826 | AMBER | KNOX | 114.38 |
| 68794 | LORETTA | MINNICK | 114.39 |
| 68845 | MARY | PIKUL | 114.39 |
| 68853 | JULIUS | LEAHY | 114.38 |
| 68860 | CARA | MURRAY | 114.38 |
| 68868 | KATHERINE | BLANCHARD | 114.39 |
| 68876 | TINA | WALKER | 114.37 |
| 66839 | RICHARD | ELGERSMA | 114.39 |
| 66862 | BILLIE | BAUGHCUM | 114.39 |
| 66864 | REBECCA | BULLARD | 114.39 |
| 68660 | LARRY | RILEY | 114.39 |
| 68661 | KEVIN | MOTTLEY | 114.38 |
| 68669 | CAMILLA | PICKENS | 114.39 |
| 68674 | ANTHONY | DAVIS | 114.39 |
| 68676 | ROBERT | PYRCE | 114.38 |
| 68691 | JAMES | CONNER | 114.39 |
| 66670 | TOSHA | MILLER | 114.39 |
| 66664 | ROMMEL | CRUZ | 114.39 |
| 66686 | LARRY | BLESSING | 114.39 |
| 66687 | APRIL | REAVIS | 114.39 |
| 66689 | ANTHONY | PAYTON | 114.37 |
| 66702 | MARIA | ARGUIJO | 114.38 |
| 66703 | ROBERT | TERRAZAS | 114.38 |
| 66713 | HENRY | LACLAIR | 114.39 |
| 66720 | MARILYN | HEYWARD | 114.39 |
| 66728 | ANITA | WALDEN | 114.38 |
| 66738 | MELISSA | BEAN | 114.39 |
| 66739 | AMY | HARRIOTT | 114.39 |
| 66745 | DEONCA | PASS-TATUM | 114.38 |
| 66761 | PATRICIA | HARRIS | 114.39 |
| 66762 | NELLWIN | FAULK | 114.38 |
| 66778 | BARRY | LINK | 114.37 |
| 66770 | RICKIE | RACINE | 114.39 |
| 66786 | BRENT | RODRIGUES | 114.38 |
| 66797 | RICHARD | HINTZ | 114.39 |
| 66803 | JOHN | MALECKAS | 114.39 |
| 66804 | STACEY | MOTT | 114.39 |
| 66805 | RENA | STCLAIRE | 114.38 |
| 66794 | RONALD | TATUM | 114.38 |
| 66813 | SOMBOUNE | THILADETH | 114.39 |
| 68943 | BRENDA | FORD | 114.39 |
| 69009 | LESLIE | WEIR | 114.39 |
| 68987 | JONATHAN | CORP | 114.38 |
| 68992 | MILEYDIS | CONCEPCION | 114.39 |
| 68994 | RAVONDA | REDDON | 114.39 |

| 68995 | EDWARD | COX | 114.38 |
|---|---|---|---|
| 69002 | WILLIAM | WATTERS | 114.37 |
| 69012 | TONYA | GRIFFIN | 114.38 |
| 69018 | LILIANA | COVARRUBIAS | 114.38 |
| 69020 | LARHONDA | BROWN | 114.39 |
| 69027 | MARY | LIGHT | 114.38 |
| 68934 | ROGER | GOSSE | 114.39 |
| 68936 | STEPHEN | LECH | 114.38 |
| 68937 | TADDIUS | BROOKS | 114.39 |
| 68951 | JENNIFER | FUCHS | 114.39 |
| 68952 | STEVEN | SCAVELLI | 114.38 |
| 68967 | KELLEY | JOHNSON | 114.39 |
| 68968 | BRENT | SLOAN | 114.39 |
| 68975 | LIZ | NEMETH | 114.38 |
| 68977 | LAMAR | SMART | 114.39 |
| 68978 | DONNA | CALKINS | 114.38 |
| 69043 | SUSANNE | DAWSON | 114.39 |
| 69045 | MARYJANE | LOUSSARARIAN | 114.37 |
| 67005 | CHRISTINE | PUGH | 114.39 |
| 67006 | TAMARA | CARD | 114.39 |
| 67015 | CECIL | CALHOUN | 114.38 |
| 67022 | FLOYD | TIGNER | 114.39 |
| 67023 | JUAN | RIVERA | 114.38 |
| 67028 | LARRY | STORMENT | 114.38 |
| 67029 | JAMES | THOMPSON | 114.38 |
| 67031 | MICHAEL | FOX | 114.38 |
| 67040 | JAMMEY | MOON | 114.38 |
| 67046 | DORIS | HALL | 114.38 |
| 67048 | MICHAEL | LEE | 114.39 |
| 67065 | SHAWN | STEVENSON | 114.39 |
| 67071 | KEITH | CASEY | 114.39 |
| 67073 | CATHERINE | OLSON | 114.39 |
| 67079 | JOSH | WINTERS | 114.39 |
| 67080 | JANIE | STODDARD | 114.38 |
| 67096 | PATRICIA | THOMAS | 114.38 |
| 68927 | CAROLYN | ROACH | 114.38 |
| 68886 | CYNTHIA | RHOADES | 114.38 |
| 68894 | MONIQUE | GREEN | 114.39 |
| 68917 | MARY | EHLE | 114.38 |
| 66980 | COTY | SAYERS | 114.38 |
| 66981 | SONJA | FRANKLIN | 114.37 |
| 68877 | CARL | SOECHTIG | 114.39 |
| 68883 | JOSEPH | MEEKER | 114.39 |
| 68908 | STEPHEN | SHAMOUN | 114.39 |
| 68909 | JOHN | WOODARD | 114.38 |
| 66964 | CHRISTOPHER | SHEAD | 114.38 |
| 66971 | MARY | KING | 114.38 |
| 66978 | CHARLES | SHELTON | 114.38 |
| 66996 | JOE | HOBSON | 114.39 |
| 66997 | GERALD | BENNETT JR | 114.38 |
| 66998 | JOY | THOMPSON | 114.38 |
| 66921 | VICKI | DUNN | 114.38 |
| 66956 | KEVIN | DONOVAN | 114.39 |
| 66961 | KELLY | SKINNER | 114.37 |
| 66929 | TAMMIE | ELLIOTT | 114.39 |

| | | | |
|---|---|---|---|
| 66930 | DORIS | POWELL | 114.39 |
| 66931 | BETTY | WASHINGTON | 114.38 |
| 66871 | STEVEN | POST | 114.38 |
| 66854 | KIMBERLY | CASSALE | 114.38 |
| 66881 | DAWN | BROWN | 114.37 |
| 66888 | ROBIN | ELSNER | 114.39 |
| 66889 | SHERMAN | NORFLEET | 114.38 |
| 66895 | MARGARET | CROSBY | 114.38 |
| 66905 | DEBRA | JACKSON | 114.39 |
| 66913 | JOHNNIE | KING | 114.39 |
| 66914 | CYNTHIA | PARMER | 114.39 |
| 66494 | AMANDA | RHODES | 114.38 |
| 68484 | EVA | WASHINGTON | 114.37 |
| 68526 | PAT | PARTON | 114.38 |
| 68527 | LISA | FLAGG | 114.39 |
| 66504 | REBECCA | CAMPBELL | 114.39 |
| 66505 | BELINDA | MITCHELL | 114.38 |
| 66510 | PENNY | GIBSON | 114.38 |
| 66512 | TRAVIS | WILLIAMS | 114.39 |
| 66513 | LORETTA | GOREE | 114.38 |
| 66518 | WILLIAM | BOATWRIGHT | 114.39 |
| 68467 | LAMOND | HARVILLE | 114.39 |
| 68468 | DAVID | MCEVER | 114.38 |
| 68492 | RONALD | SMITH | 114.38 |
| 68493 | JESUS | GUAJARDO JR | 114.39 |
| 68494 | WILLIAM | MCCUMMINGS | 114.38 |
| 68501 | GREGORY | SMITH | 114.37 |
| 68502 | JASON | REEVEY | 114.39 |
| 68509 | RICARDO | VELAZQUEZ | 114.39 |
| 68517 | KELVIN | NEWTON | 114.38 |
| 68519 | MICHAEL | BONDS | 114.39 |
| 68524 | ROBERT | RETTKE | 114.37 |
| 66529 | JIM | SAVAGE | 114.39 |
| 66530 | ANTHONY | WEATHERS | 114.39 |
| 66536 | RAYMOND | DAVIS JR | 114.38 |
| 66544 | KERRY | BICKHAM | 114.39 |
| 66502 | MARCUS | DE LOUTH | 114.38 |
| 66546 | JOSEPH | SARVIS | 114.37 |
| 66547 | JACQUELYN | WETZEL | 114.39 |
| 66560 | LAKESHIA | HUGHES | 114.38 |
| 66561 | JOSIE | JOHNSON | 114.39 |
| 66562 | GREGORY | RICHARDS | 114.38 |
| 66563 | CLINT | LEVACK | 114.37 |
| 66569 | DANNY | COLAMARINO | 114.37 |
| 66570 | ANNIE | DUNN | 114.39 |
| 66571 | ANTONIO | ORANGE | 114.38 |
| 66577 | CLARENCE | DAVIS | 114.38 |
| 66579 | BILLY | JONES | 114.39 |
| 66586 | PENNY | WOLF | 114.37 |
| 66587 | ZACHARY | TYLER | 114.39 |
| 66589 | OLIVIA | ELLIOTT | 114.39 |
| 66596 | RUBEN | MARTINEZ | 114.39 |
| 66597 | DUSTIN | RHODES | 114.38 |
| 66610 | EUNICE | TAYLOR | 114.39 |
| 66613 | CARMEN | HERNANDEZ | 114.39 |

| | | | |
|---|---|---|---|
| 66619 | JEFFERY | DOBSON | 114.39 |
| 66620 | AMALE | TERAZI | 114.38 |
| 66628 | MAKEBA | JAMES | 114.38 |
| 66629 | CAROLYN | WEBSTER | 114.37 |
| 66654 | TAYSHA | LANGROODI | 114.38 |
| 66661 | SHERI | MOFFETT | 114.39 |
| 66662 | WALDON | RICHARDSON | 114.39 |
| 66636 | AMANDA | ZINNERMON | 114.38 |
| 68535 | CYNTHIA | GIPSON | 114.38 |
| 68541 | MARK | CURLEY | 114.37 |
| 68552 | DENNIS | GODIN | 114.38 |
| 68559 | WILLIE | HOOD | 114.39 |
| 68567 | PATRICIA | OSBORNE | 114.37 |
| 68575 | BILLIE | MILLER | 114.38 |
| 68576 | LARRY | GRUENSTEIN | 114.39 |
| 68577 | CASEY | WOOD | 114.38 |
| 68583 | MICHAEL | MORGAN | 114.38 |
| 68585 | THERESA | HAMRICK | 114.38 |
| 68592 | LESLEY | EDWARDS | 114.38 |
| 68601 | LOLANDA | BRIDGES | 114.38 |
| 68609 | GERY | BASTIANI116 | 114.39 |
| 68616 | BRAD | ASHTON | 114.38 |
| 68624 | EUGENE | WHITNEY | 114.38 |
| 68627 | DENISE | DURST | 114.37 |
| 68643 | RICHARD | CLARK | 114.38 |
| 68649 | LAURINNE | BRICKMAN | 114.38 |
| 68652 | RHEA | GUZMAN | 114.39 |
| 66336 | ZACHARIAH | MAYFARTH | 114.38 |
| 65894 | NEWTON | WELDON | 114.39 |
| 65870 | JOANN | COOK | 114.38 |
| 65861 | VENTRIA | JONES | 114.38 |
| 65862 | KEIKO | NAGEL | 114.38 |
| 65886 | BENTLEY | ASHLEY | 114.39 |
| 65825 | ROBERT | GRAVES | 114.39 |
| 65817 | IVAN | HONE | 114.39 |
| 65819 | CHALES | STRINGER | 114.37 |
| 65836 | AVIANT | JOHNSON | 114.37 |
| 65850 | MATTHEW | ZASTROW | 114.38 |
| 65844 | RODERICK | HALLMON | 114.38 |
| 66326 | JESSE | JAMES | 114.38 |
| 66327 | ANNA | MELANCON | 114.38 |
| 66328 | EWELL | PRICE | 114.38 |
| 66345 | JAVIER | GUADALUPE | 114.38 |
| 66351 | SHEBA | RHODES | 114.38 |
| 66353 | WILLIAM | YOUNG | 114.38 |
| 66361 | ANITA | BALLARD | 114.38 |
| 66362 | LINDA | YOSHIMOTO | 114.38 |
| 66370 | KATHRYN | WILLIAMS | 114.38 |
| 66380 | SANDRA | PAYNE | 114.37 |
| 66385 | STEVEN | CROSIER | 114.38 |
| 66386 | TERRY | CRAIN | 114.38 |
| 66388 | STEVE | GLANTZ | 114.39 |
| 66393 | DANIEL | RIOS | 114.39 |
| 66396 | GWENDOLYN | GARLINGTON | 114.38 |
| 66410 | GARRY | BOWSER JR. | 114.39 |

| | | | |
|---|---|---|---|
| 66413 | MARY | BAKER | 114.38 |
| 66429 | SHERWIN | DIAL | 114.37 |
| 66430 | ROBERT | DEMOSS | 114.38 |
| 66420 | COLIN | BEECH | 114.38 |
| 66421 | JAMES | MELVIN II | 114.38 |
| 66443 | JANICE | STRICKLAND | 114.37 |
| 66461 | CYNTHIA | FOUSHEE | 114.39 |
| 66462 | RICHARD | DIXON | 114.38 |
| 66446 | MICHAEL | PHILLIPS | 114.39 |
| 66470 | ERIC | NUNEZ | 114.39 |
| 66472 | TODD | TOMASAUCKAS | 114.38 |
| 66477 | BRANDON | HOLLIS | 114.38 |
| 66478 | JAMES | HOYT | 114.39 |
| 66480 | ANTHONY | MATTEI | 114.37 |
| 66486 | NICHOLAS | MIDDLETON | 114.37 |
| 66493 | GARY | CHARLES | 114.38 |
| 68366 | SUSAN | RUHALA | 114.38 |
| 68368 | VERNEST | WILLIAMS SR | 114.38 |
| 68377 | STEPHANIE | MAGIERA | 114.38 |
| 68383 | THOMAS | JONES | 114.38 |
| 68385 | LINDA | MILES | 114.38 |
| 68390 | JUAN | CONTRERAS | 114.39 |
| 68392 | CLINTON | LOVE | 114.38 |
| 68393 | DONNA | SIMPSON | 114.39 |
| 68415 | DEBRA | FEHER | 114.38 |
| 68419 | MELISSA | PARRAMORE | 114.39 |
| 68424 | DANIEL | ROSE | 114.39 |
| 68443 | DANIEL | BARAHONA | 114.38 |
| 68449 | SHERITA | TURNER | 114.38 |
| 68440 | TONYA | MCLENDON | 114.38 |
| 68458 | LEE | ALLEN | 114.37 |
| 68460 | JERRY | JENNINGS | 114.38 |
| 65635 | CHARLENE | KENNEDY | 114.38 |
| 65667 | CHERI | RAMOS | 114.38 |
| 65668 | KATHLEEN | HEPNER | 114.38 |
| 65661 | GUY | DARR | 114.38 |
| 65691 | CHERI | RAMOS | 114.39 |
| 65692 | RODOLFO | GARCIA | 114.38 |
| 65618 | JACQUELIN | STEEL | 114.39 |
| 65616 | DONNA | LANGSTON | 114.37 |
| 65641 | CLYDE | FREEMAN | 114.38 |
| 65642 | JAMES | WILMOT | 114.39 |
| 65643 | RAYMOND | RECKER | 114.38 |
| 65644 | STEVEN | CRUTTENDEN | 114.38 |
| 65650 | JANICE | FIELDS | 114.38 |
| 65651 | MICHELE | RUMMEL | 114.39 |
| 65719 | ANDREW | SHERACK | 114.38 |
| 65725 | ELIZABETH | RIBBLE | 114.39 |
| 65727 | ROY | PROCTOR | 114.38 |
| 65701 | BERNARD | DAVIS | 114.38 |
| 65708 | JAMES | ARNOLD | 114.39 |
| 65709 | ROSA | GONZALEZ | 114.38 |
| 65710 | SAMANTHA | ROSE | 114.37 |
| 65711 | SANDRA | AIKEN | 114.39 |
| 66169 | PATRICIA | CARR | 114.39 |

| 66170 | GINGER | ADDERTON | 114.38 |
|---|---|---|---|
| 66171 | SUNCEREE | RAVENELL | 114.37 |
| 66177 | KAREN | DISCH | 114.39 |
| 66184 | DARCY | HARNESS | 114.38 |
| 66195 | CARRIE | COPELAND | 114.39 |
| 66193 | ANTHONY | AIELLO | 114.38 |
| 66228 | CANDACE | OLIVER | 114.38 |
| 66229 | ANTOINETTE | FREEMAN | 114.39 |
| 66235 | SHARON | MERRITT | 114.39 |
| 66243 | PEGGY | VINCENT | 114.39 |
| 66245 | LUCIOUS | LAMBERT | 114.38 |
| 66246 | WENDY | PODULKE | 114.39 |
| 66251 | MARK | CHRISTENSEN | 114.39 |
| 66262 | JONATHAN | KESTER | 114.38 |
| 66259 | JAMES | WILLIAMS | 114.38 |
| 66260 | DUWAYNE | OWENS | 114.37 |
| 66162 | HALEY | MEADOWS | 114.38 |
| 66296 | MELISSA | KLAUS | 114.38 |
| 66302 | TAMMY | SMITH | 114.39 |
| 66313 | JAMES | WILSON | 114.39 |
| 65736 | ROBERT | HODGES | 114.38 |
| 65745 | JESSE | WATSON | 114.38 |
| 65750 | TRACEY | BANKS | 114.38 |
| 65759 | JANICE | DOWDELL | 114.39 |
| 65760 | MAREK | STOCHMAL | 114.39 |
| 65761 | MAUREEN | REDLER | 114.38 |
| 65766 | CHUCK | FOSTER | 114.39 |
| 65770 | LATRECE | GULLEY | 114.38 |
| 65775 | HARVEY | HENDERSON | 114.38 |
| 65777 | KARA | MELVIN | 114.39 |
| 65778 | ERIK | DISSINGER | 114.38 |
| 65783 | MICHELLE | MOORE | 114.39 |
| 65784 | LORENZO | GULLEY | 114.38 |
| 65786 | TAMMY | PERRY | 114.38 |
| 65794 | EDWIN | WILLIAMS | 114.39 |
| 65802 | HAROLD | WALTON | 114.38 |
| 65809 | ENGRIED | GLASCO | 114.38 |
| 65810 | AGUSTINE | MORALEZ | 114.38 |
| 65441 | IDA | KING | 114.37 |
| 65442 | GLORIA | MURRAY | 114.39 |
| 65443 | ERIC | GILLESPIE | 114.38 |
| 66110 | JULIUS | WINFIELD | 114.38 |
| 66112 | CLAUDELL | YOUNG | 114.39 |
| 65402 | THOMAS | GREENTREE | 114.38 |
| 65410 | TERESA | TOONEY | 114.38 |
| 65415 | KIMBERLI | MOHR | 114.38 |
| 65416 | JOSEPH | ARMSTRONG | 114.39 |
| 66142 | RANDY | BRANDOW | 114.38 |
| 66143 | SUNCEREE | RAVENELL | 114.39 |
| 66145 | SANDRA | ECKLID | 114.38 |
| 66146 | LINDA | GOBBLE | 114.39 |
| 65384 | MELISSA | VAIL | 114.37 |
| 65385 | DORIAN | BURNETT | 114.39 |
| 66129 | SYLVESTER | DOSS | 114.39 |
| 65392 | SHARKITHA | WALLACE | 114.38 |

| | | | |
|---|---|---|---|
| 65394 | ANTHONY | BAILEY | 114.38 |
| 65399 | GEORGE | JACKSON | 114.39 |
| 66019 | LURENE | TURNER | 114.39 |
| 66020 | GWEN | GRAY | 114.39 |
| 66043 | ARONI | GREGORY | 114.39 |
| 66044 | JUAN | MUNOZ | 114.39 |
| 66045 | BRIDGETT | HAGINS | 114.37 |
| 66059 | NIKKI | LEWIS | 114.38 |
| 66061 | BETTY | LOVE | 114.38 |
| 66068 | RODERICK | REED | 114.37 |
| 66094 | VALIANT | BINNS | 114.39 |
| 66101 | DARRYL | WILKERSON | 114.38 |
| 66102 | RONALD | GEORGE | 114.38 |
| 66104 | JENNIFER | REYES | 114.39 |
| 66119 | MARK | GILES | 114.38 |
| 66120 | DWANE | WASHINGTON | 114.39 |
| 66121 | FRANK | REYES | 114.39 |
| 65577 | JANICE | HOYE | 114.39 |
| 65558 | MARVIN | HUNT | 114.38 |
| 65559 | LETICIA | BARRAZA | 114.39 |
| 65569 | SEAN | BUSBY | 114.38 |
| 65574 | KIMIKOE | WYATT | 114.39 |
| 65585 | JERRY | TENNEY | 114.39 |
| 65601 | TERESA | WILSON | 114.38 |
| 65602 | AKILAH | WRIGHT | 114.39 |
| 65425 | GINA | FOLLIS | 114.39 |
| 65524 | DEBRA | HENDERSON | 114.38 |
| 65534 | STEVE | MELLAS | 114.38 |
| 65535 | ANITA | SMITH | 114.38 |
| 65536 | RENEE | WHITE | 114.39 |
| 65541 | CHONA | BILBY | 114.38 |
| 65542 | MELISSA | SKILES | 114.39 |
| 65526 | MICHAEL | BILBY | 114.38 |
| 65549 | BARBARA | FARA | 114.39 |
| 65561 | ROSIE | PARKS | 114.38 |
| 65566 | DANA | CARUSO | 114.38 |
| 65449 | PAUL | LAROCQUE | 114.39 |
| 65450 | KAMARA | TREXLER | 114.39 |
| 65451 | MICHAEL | GLOVER SR | 114.39 |
| 65452 | DEMETRIC | STUBBS | 114.38 |
| 65457 | MELISSA | SPARKMAN | 114.38 |
| 65433 | FELICIA | CARSWELL | 114.39 |
| 65467 | CLEO | OREAR | 114.37 |
| 65476 | ULYSSES | BELL | 114.39 |
| 65482 | PETER | GUADAGNOLI | 114.39 |
| 65483 | CALVIN | BANKHEAD | 114.38 |
| 65485 | JASON | KLIPFEL | 114.39 |
| 65491 | MARILYN | TAYLOR-MOYE | 114.38 |
| 65492 | STEPHAN | SMITH | 114.39 |
| 65499 | DONALD | SMITH | 114.39 |
| 65500 | FEDERICO | SANTOS | 114.38 |
| 65469 | VERNON | KING | 114.38 |
| 65507 | TRINA | JONES | 114.37 |
| 65517 | DEBRA | ASHFORD | 114.38 |
| 65117 | CHRISTOPHER | CRABILL | 114.39 |

| 65091 | MONICA | ESKEW | 114.38 |
|---|---|---|---|
| 65092 | CANDACE | NEWHOUSE | 114.38 |
| 65131 | CARLOS | COLON | 114.38 |
| 65133 | SANDIP | SHINDE | 114.39 |
| 65142 | SCOTT | NASH | 114.38 |
| 65143 | TERRY | BOOTHE | 114.38 |
| 65075 | ELIZABETH | POREE | 114.38 |
| 65057 | ADDISON | ARMSTRONG | 114.38 |
| 65058 | ADOLFO | CALIMANO | 114.38 |
| 65059 | ROBERT | MULLIS | 114.38 |
| 65066 | KURT | LOHRKE | 114.37 |
| 65083 | MICHAEL | STANLEY | 114.38 |
| 65084 | DANIEL | SANDERS | 114.39 |
| 65099 | KATHY | SNOW | 114.38 |
| 65100 | TERESA | BENNETT | 114.38 |
| 65101 | JENNIFER | POPE | 114.39 |
| 65106 | PATRICIA | RODRIGUEZ | 114.37 |
| 65151 | CAROLYN | BRINKMAN | 114.38 |
| 65159 | GARI | PENCE | 114.38 |
| 65160 | RICKY | JONES | 114.39 |
| 65166 | WILEY | RING | 114.38 |
| 65073 | SYLVIA | LA BARBERA | 114.39 |
| 65182 | SHAN | SWELLAND | 114.39 |
| 65183 | DANIEL | BRINKMAN | 114.38 |
| 65184 | MARTHA | PRUYNE | 114.39 |
| 65190 | ANGEL | VINES-LOGAN | 114.39 |
| 65198 | MARDEEN | COLLMANN | 114.39 |
| 65201 | RACHEL | SHELL | 114.37 |
| 65208 | HORACE | ELLIS | 114.38 |
| 63352 | QUINTAVIA | BROWN | 114.39 |
| 63345 | WILLIAM | HAAS | 114.38 |
| 63361 | MATTHEW | TUTTLE | 114.39 |
| 63363 | JEROME | WIGGINS | 114.38 |
| 65008 | LLOYD | RENNISON SR. | 114.39 |
| 63185 | DELORES | PARKER | 114.38 |
| 63186 | MARIE | KEEL | 114.39 |
| 63187 | LOIS | HAYES | 114.38 |
| 63188 | TAMARA | PHELPS | 114.38 |
| 63178 | PAUL | WILLIAMS | 114.39 |
| 63179 | MARIA | TUTTLE | 114.39 |
| 63203 | TONYA | SOUTHERN | 114.39 |
| 63204 | VINCENT | LANG | 114.38 |
| 63212 | NATHANIEL | HULL | 114.39 |
| 63219 | BONNIE | YOUNG | 114.39 |
| 63226 | CHARLIE | YOUNG | 114.38 |
| 63236 | JAMES | ENGLAND | 114.39 |
| 63237 | FRANK | GOLDENSTEIN | 114.38 |
| 63251 | QUANG | PHAN | 114.38 |
| 63252 | FANY | NAVARRETE | 114.39 |
| 63253 | KEVIN | JADZINSKI | 114.38 |
| 63263 | JANET | COLLISON | 114.38 |
| 63268 | MELVA | SELLS | 114.38 |
| 63269 | RUBEN | CRESPO | 114.38 |
| 63270 | DANIEL | COLLISON | 114.39 |
| 63276 | BELA | ANTAL | 114.38 |

| 63277 | JANICE | MADARISDUMAS | 114.38 |
|---|---|---|---|
| 63285 | JAMES | ADAMS | 114.38 |
| 63286 | JULIAN | DANSBY | 114.38 |
| 63293 | SUSAN | CLICK | 114.38 |
| 63305 | MICHAEL | SANJURJO | 114.39 |
| 63310 | CARRIE | RIOS | 114.38 |
| 63311 | BEVERLY | ROBINSON | 114.39 |
| 63312 | SANDRA | FLICKINGER | 114.39 |
| 63313 | HENRY | BACON | 114.38 |
| 63318 | KELLY | GORE | 114.39 |
| 63302 | DYEYATE | GIVENS | 114.38 |
| 63335 | LYDIA | MOONEY | 114.39 |
| 65041 | RUBEN | FUENTES | 114.39 |
| 65042 | DONOVAN | VOLK | 114.38 |
| 65043 | CHARLES | POPE | 114.38 |
| 65048 | CARLA | GILARDONI | 114.38 |
| 63328 | MATTHEW | HENSLEY | 114.38 |
| 65050 | ROBERT | ELSESSER | 114.39 |
| 65903 | GERALD | TALERICO | 114.39 |
| 63421 | JAMES | RITCHIE | 114.39 |
| 65917 | EUGENE | GIDDENS III | 114.39 |
| 63413 | FRANK | ARENO | 114.38 |
| 63419 | CHAD | WESTRUM | 114.38 |
| 63371 | DEBORAH | MARTIN | 114.38 |
| 63377 | SHON | MILES | 114.38 |
| 63378 | JERRY | BETHUNE | 114.39 |
| 63379 | ROBERT | BIRDSELL | 114.38 |
| 63369 | VICKIE | KEENEY | 114.39 |
| 63386 | DEBORAH | PRIDMORE | 114.37 |
| 63393 | NATHAN | WEISHUHN | 114.39 |
| 63394 | RAYMOND | DOMINGUEZ | 114.38 |
| 63396 | RONNIKA | LAVIGNE | 114.38 |
| 63404 | ROBERT | SHUFORD | 114.39 |
| 65215 | JESSICA | HUTCHINS | 114.37 |
| 65216 | DEBRA | LEEJOHNSON | 114.39 |
| 65970 | PATRICIA | WILLIAMS | 114.38 |
| 65976 | SHANNON | OPPERUD | 114.38 |
| 65233 | ODIE | BASS | 114.38 |
| 65235 | TEMEKA | HAWTHORNE | 114.38 |
| 65241 | SID | KILLMAN | 114.38 |
| 65248 | TIMEKA | BAKER | 114.39 |
| 65250 | SCOTT | CARDWELL | 114.39 |
| 65251 | CHERYL | SEIDERS | 114.39 |
| 65258 | BRANDI | LEDOUX | 114.37 |
| 65919 | PATRICIA | BARNETTE | 114.37 |
| 65920 | BERNARD | CYRUS | 114.39 |
| 65942 | SANDRA | DAVIS | 114.37 |
| 65934 | JAMES | CULLEN | 114.39 |
| 65961 | PAMELA | COX | 114.38 |
| 65968 | BETTY | MARONI | 114.39 |
| 65260 | MINNIE | WOOTEN | 114.38 |
| 65265 | DESHAUN | WILLIAMS | 114.39 |
| 65266 | SEAN | GLOVER | 114.38 |
| 65268 | JESSICA | TORRES | 114.38 |
| 65273 | PEGGY | DEAN | 114.39 |

| 65275 | LLOYD | HAYNES | 114.37 |
|---|---|---|---|
| 65282 | JENIFER | STOUFFER | 114.38 |
| 65283 | NATICOLE | CRITTENDEN | 114.38 |
| 65290 | TANTENDA | MANDAZA | 114.39 |
| 65300 | UHURA | GREEN | 114.38 |
| 65302 | DEBORAH | HAYNES | 114.39 |
| 65308 | MINNIE | WOOTEN | 114.39 |
| 65325 | CHRISTOPHER | MADER | 114.39 |
| 65326 | REBECCA | ALLEN | 114.38 |
| 65327 | WILBUR | ETHERIDGE | 114.38 |
| 65315 | RACHEL | JENSEN | 114.38 |
| 65316 | TAMARA | GUIN | 114.39 |
| 65333 | MARVIN | DICKERSON | 114.39 |
| 65335 | LISA | COPEMAN | 114.37 |
| 65350 | FANNIE | KALT | 114.39 |
| 65352 | DENE | LACROIX | 114.38 |
| 65357 | BOBBY | HUNT | 114.38 |
| 65365 | SARAH | SHEIKH | 114.39 |
| 65366 | DANIEL | COFFMAN | 114.38 |
| 65369 | MICHAEL | BAIAMONTE | 114.38 |
| 65374 | JOSEPH | HULSEY | 114.38 |
| 65375 | QUANTAE | GARRIS | 114.38 |
| 65376 | DERRICK | CANTY | 114.39 |
| 65377 | GLORIA | TANNER | 114.38 |
| 65382 | LOUIS | HUDSON | 114.39 |
| 65383 | GENIE | HANNAH | 114.38 |
| 65978 | DENNIS | SAXTON SR | 114.39 |
| 65979 | DAVID | DUREN | 114.38 |
| 65993 | MARVIN | FUNCHES | 114.38 |
| 65994 | PATRICIA | CAMPBELL | 114.39 |
| 65986 | BRENDA | WYCOFF | 114.39 |
| 66003 | KIMBERLY | GORDON | 114.39 |
| 66010 | APRIL | CARPENTER | 114.39 |
| 66027 | SANDRA | FLETCHER | 114.39 |
| 69954 | WESLEY | ANDERSON | 114.38 |
| 69956 | MIA | LANDRY | 114.39 |
| 69961 | AUGHTY | DANIELS | 114.38 |
| 69980 | KARA | SAUCIER | 114.38 |
| 69995 | LASHONDA | JOHNSON | 114.38 |
| 69996 | MARK | SHOOK | 114.39 |
| 70003 | SARA | HANKS | 114.39 |
| 69912 | ROSELYN | PARSON | 114.38 |
| 69871 | CHRISTY | BRACCINO | 114.38 |
| 69923 | DEV | VIJAYARAGHAVULU | 114.38 |
| 69928 | DAMIRA | YELVERTON | 114.38 |
| 69930 | JELISHE | BAKER | 114.39 |
| 69931 | CHARLES | CISCO | 114.39 |
| 69938 | HOWARD | RESCOT | 114.39 |
| 69945 | CHARLES | CISCO | 114.38 |
| 69947 | CATHERINE | NELSON | 114.39 |
| 70087 | FELICIA | ROGERS | 114.38 |
| 70088 | FATIMA | MALONE | 114.39 |
| 70089 | ELLEN | KINGSBURY | 114.38 |
| 70090 | LYNDA | HEDRICK | 114.38 |
| 70095 | JEREMY | WALKER | 114.38 |

| | | | |
|---|---|---|---|
| 70072 | HAILEY | OEHLKE | 114.38 |
| 70097 | KENNETH | HANSEN | 114.38 |
| 70045 | JESSICA | RYALS | 114.39 |
| 70054 | KEVAN | HOLLIDAY | 114.38 |
| 70055 | SHERRIDA | BURRU | 114.38 |
| 69988 | TAMIA | IRVIN | 114.38 |
| 69989 | JANET | MITCHELL | 114.38 |
| 70006 | DENISE | MERRICK | 114.38 |
| 70011 | BILLY | PAIGE | 114.38 |
| 70013 | DUSTIN | PIZZI | 114.39 |
| 70014 | DAVID | NIERMAN | 114.38 |
| 70023 | REBECCA | RAMIREZ | 114.39 |
| 70029 | PATRICIA | JACKSON | 114.39 |
| 70031 | MISTY | LUTTON | 114.38 |
| 70036 | JAMES | FISHER | 114.39 |
| 69756 | JEANNETTE | GARCIA | 114.39 |
| 69761 | CHERL | SERNICK | 114.39 |
| 69762 | TERI | MOSER | 114.39 |
| 69763 | SCOTT | CROSSLEY | 114.38 |
| 69770 | KATRINA | JACKSON | 114.39 |
| 68017 | DARIUS | DAILEY | 114.38 |
| 68007 | SANDRA | TONEY | 114.39 |
| 69746 | GLORIA | WHITFIELD | 114.38 |
| 69752 | CRISPIN | ROLAND | 114.37 |
| 69754 | CHRIS | KAMPPI | 114.38 |
| 69777 | JIMMY | LEONARD | 114.39 |
| 69780 | PENNY | ROSKEY | 114.38 |
| 69789 | JONATHON | CASTILLO | 114.37 |
| 69794 | DONNIE | GREER | 114.39 |
| 69796 | TRACY | BENNETT | 114.39 |
| 69797 | LORI | WHITE | 114.38 |
| 69811 | MICHAEL | STEWART | 114.38 |
| 69813 | VONDA | ROEDEL | 114.39 |
| 69820 | JOSHUA | TREVINO | 114.38 |
| 69821 | LORETTA | STEWART | 114.39 |
| 69822 | GLORIA | WHITFIELD | 114.39 |
| 69831 | VALERIE | RICHARDSON | 114.38 |
| 69836 | KELLY | CARR | 114.39 |
| 69837 | ROY | JOHNSON II | 114.38 |
| 69839 | ZAC | SMITH | 114.39 |
| 69844 | JEFF | REITZ | 114.39 |
| 69853 | EARNEST | DIEW | 114.39 |
| 69854 | CAROLYN | KITCHENS | 114.39 |
| 69855 | MICHAEL | SHAHEEN | 114.37 |
| 69861 | GILBERTO | ROSARIO | 114.39 |
| 69873 | DONNIE | SARRATT | 114.39 |
| 69896 | RONNIE | KIRKMAN | 114.39 |
| 69897 | STANLEY | CALDWELL | 114.38 |
| 69898 | DONNA | TALBERT | 114.37 |
| 69903 | FRANK | FERRENCE | 114.39 |
| 69905 | TODD | KIELMAN | 114.39 |
| 68241 | DOROTHY | MOORE | 114.37 |
| 68233 | ELIZABETH | HUSSEIN | 114.39 |
| 68224 | MARY | GADDIS | 114.39 |
| 68225 | VINCENT | MCLAUGHLIN | 114.38 |

| | | | |
|---|---|---|---|
| 68248 | SUSAN | GARCIA | 114.38 |
| 68250 | PAUL | ROBINSON | 114.39 |
| 68266 | DAVID | GARABEDIAN | 114.39 |
| 68267 | ROBERT | SALERNO | 114.38 |
| 68268 | JOANNA | REICHERT | 114.38 |
| 68192 | HELEN | REEVES | 114.38 |
| 68193 | OWEN | BROWN | 114.39 |
| 68198 | ROB | GERSTLE | 114.38 |
| 68200 | STEPHEN | SALTZMAN | 114.38 |
| 68201 | DANNY | MCCLAIN | 114.39 |
| 68206 | MARILYN | BRADLEY | 114.38 |
| 68208 | LUCILLE | DIXON | 114.38 |
| 68209 | RICHARD | TAYLOR | 114.38 |
| 68210 | TRACY | NEWTON | 114.39 |
| 68216 | KEITH | GAYDEN | 114.39 |
| 68217 | JOEL | DELGADO | 114.38 |
| 68218 | LM | FOSTER | 114.39 |
| 68093 | GLENDA | ESPINOZA | 114.38 |
| 68101 | DORIA | RITZ-COX | 114.39 |
| 68107 | JESSICA | HUNT | 114.39 |
| 68109 | SANDRA | ALEXANDER | 114.37 |
| 68123 | PAMELA | FERRELLI | 114.38 |
| 68124 | VICKY | RANDALL | 114.39 |
| 68125 | STACEY | PREST | 114.38 |
| 68142 | FRANCINA | MILLAGE | 114.38 |
| 68151 | JOHN | HIRSCHBERG | 114.39 |
| 68156 | MARLO | FRAZIER | 114.39 |
| 68157 | GLORIA | RUTHERFORD | 114.39 |
| 68133 | GLORIA | JIGGETTS | 114.39 |
| 68159 | ALLIEN | NEAL | 114.39 |
| 68166 | TERRY | BRADER | 114.38 |
| 68173 | PATRICIA | FITTS | 114.39 |
| 68181 | JOSEPH | MURPHY | 114.39 |
| 68183 | MICHAEL | KIRKPATRICK | 114.38 |
| 68184 | SHIRLENE | ELKINS | 114.39 |
| 68190 | JEAMIKA | HILL | 114.38 |
| 68076 | JOHN | DEWAARD | 114.38 |
| 68081 | MARQUISE | POYTHRESS | 114.39 |
| 68058 | ANNMARIE | HEADRICK | 114.39 |
| 68042 | MICHAEL | CONNORS | 114.38 |
| 68049 | AUSTIN | HOGGARD | 114.39 |
| 68050 | NICKOLAS | WALKER | 114.39 |
| 68065 | ROSLYN | SMITH | 114.38 |
| 68066 | MAGGIE | LONG | 114.37 |
| 68068 | DAIRRELL | HEADRICK | 114.38 |
| 70232 | CHRISTINE | NUTT | 114.38 |
| 70237 | HORACE | DYER | 114.39 |
| 70246 | RUSSEL | BERGESON | 114.38 |
| 68039 | DAMITA MYERS | MYERS | 114.38 |
| 70222 | KLAUDIA | HAYNE | 114.39 |
| 70229 | BRIDGETTE | LEBOW | 114.38 |
| 70212 | NATASHA | CLARK | 114.39 |
| 70214 | STAN | OZIER | 114.39 |
| 70215 | CHRISTINA | CUNNINGHAM | 114.38 |
| 70220 | LAKESHA | WILSON | 114.39 |

| 70121 | AMANDA | BRUNET | 114.38 |
|---|---|---|---|
| 70139 | NICOLE | ADAMS | 114.39 |
| 70140 | CHARLES | JACKSON | 114.38 |
| 70145 | DAMON | HENDERSON | 114.39 |
| 70103 | KATHY | STEVENS | 114.38 |
| 70123 | ROBERT | WRIGHT | 114.38 |
| 70129 | JAMIE | MYERS | 114.38 |
| 70137 | KALEM | MAHDI | 114.38 |
| 70163 | LESLEY | BALTA | 114.38 |
| 70164 | JESSE | NEWTON | 114.37 |
| 70171 | SHIRLEY | BRAUN | 114.39 |
| 70172 | LANE | GEORGES | 114.38 |
| 70187 | MARTIN | ALEXANDER | 114.37 |
| 70188 | CLAYTON | GEE | 114.39 |
| 70195 | DEANNA | RATLIFF | 114.39 |
| 70196 | ALLEN | CEPLAWSKES | 114.39 |
| 70157 | CYNTHIA | BARENZ | 114.38 |
| 70198 | JASON | SCHARF | 114.38 |
| 70204 | PATTI | BROWN | 114.38 |
| 70531 | SHARON | ROLAND | 114.39 |
| 70524 | MARTINA | MCKOY | 114.38 |
| 70514 | RAMON | GODWIN | 114.39 |
| 70516 | ROBIN | PALASZYNSKI | 114.38 |
| 70497 | YOLANDA | WILLIAMS | 114.38 |
| 70498 | MARY | FLEMING | 114.38 |
| 70491 | TERESA | JONES | 114.39 |
| 70508 | TIFFANY | BELLE | 114.39 |
| 70439 | RUDY | GONZALEZ | 114.37 |
| 70441 | CATHARINE | MCDANIEL | 114.38 |
| 70446 | DAVID | HILL | 114.38 |
| 70472 | JAMES | BEARD | 114.39 |
| 70481 | KIMBERLY | MCCREA | 114.38 |
| 70483 | LOVEY | DEAVORS | 114.39 |
| 70488 | VERONICA | COSBY | 114.39 |
| 70339 | GARY | TAYLOR | 114.39 |
| 70354 | KI | YICK | 114.39 |
| 70355 | JOEL | BOND | 114.38 |
| 70371 | JAMES | VIDRINE | 114.39 |
| 70372 | BRIAN | SOLOMON | 114.38 |
| 70379 | KENNETH | GAUVREAU | 114.39 |
| 70380 | BRYAN | CRANE | 114.39 |
| 70381 | VICKIE | ANDERSON | 114.38 |
| 70390 | TROY | DAVIS | 114.38 |
| 70396 | TIMOTHY | PETERSON | 114.37 |
| 70399 | GLADYS | DAVIS | 114.37 |
| 70414 | JOSE | RANGEL | 114.39 |
| 70416 | ELEM | HART | 114.37 |
| 70406 | SELINA | DAVIS | 114.39 |
| 70423 | KIMBERLY | KELLY | 114.39 |
| 70430 | DAVID | TROY | 114.38 |
| 70431 | BARBARA | ACKERMAN | 114.39 |
| 70288 | CINDY | MILES | 114.38 |
| 70289 | STEWART | LOFTON | 114.38 |
| 70290 | SHELIA | SONIA | 114.37 |
| 70280 | CRAIG | GEARHART | 114.39 |

| | | | |
|---|---|---|---|
| 70264 | CARIN | WEAVER | 114.38 |
| 70271 | CHRISTINE | SWEET | 114.39 |
| 70262 | BEVERLY | MOORE | 114.39 |
| 70298 | MELVIN | MILES | 114.38 |
| 70299 | DEBRA | BRITTAIN | 114.37 |
| 70314 | ELOISE | MARTINEZ | 114.39 |
| 70321 | REGINALD | HINTON | 114.39 |
| 70323 | JOSEPH | KERVER | 114.38 |
| 70324 | TIFFANY | SANDS | 114.38 |
| 70346 | MICHELLE | OLSON | 114.38 |
| 71116 | KEVIN | MACHEN | 114.38 |
| 71117 | JOSHUA | COMM | 114.38 |
| 71106 | ERICA | KELLY | 114.37 |
| 71109 | HEATHER | MACHEN | 114.39 |
| 71114 | WILBUR | BALDWIN JR. | 114.38 |
| 71139 | MARY | HIGGINS | 114.38 |
| 71142 | ANGELA | AVELLINO | 114.38 |
| 71143 | JULIUS | BRANCH | 114.37 |
| 71149 | GLORIA | VAUGHAN | 114.39 |
| 71151 | JEFFERY | FALL | 114.38 |
| 71089 | KEVIN | DENT | 114.39 |
| 71131 | ROBERT | LANCE | 114.38 |
| 71165 | KATHERINE | JACKSON | 114.38 |
| 71166 | JASON | DEMMINGS | 114.37 |
| 71174 | JACQUELYN | SNOWDEN | 114.39 |
| 71175 | TERESA | AMMONS | 114.38 |
| 71184 | DAWN | PHILLIPS | 114.39 |
| 71190 | KIM | PREGLER | 114.39 |
| 70248 | MICHAEL | STANBRIDGE | 114.39 |
| 70899 | MARY ANN | DAVIS | 114.38 |
| 70889 | FRED | MADDOX | 114.39 |
| 70891 | YVETTE | WRIGHT | 114.38 |
| 70922 | KENNETH | GRAHAM | 114.38 |
| 70923 | WILLIAM | AUSTIN | 114.39 |
| 70924 | LOUIS | FAIRFIELD | 114.39 |
| 68351 | ANTHONY | VITALE | 114.38 |
| 70847 | EDWARD | BAIZE | 114.39 |
| 70857 | LYNNETTE | COOK | 114.39 |
| 70858 | TRACI | BROWN | 114.39 |
| 70873 | JOHN | SHARP | 114.38 |
| 70875 | SHIRLEY | LEE | 114.39 |
| 70882 | LONTANA | DENNING | 114.38 |
| 68260 | JOANNA | REICHERT | 114.39 |
| 68275 | BRIAN | STITES | 114.38 |
| 68276 | LEJINALL | COTTONHAM | 114.39 |
| 68285 | SHEREE ANN | GOMEZ | 114.38 |
| 68292 | FAHMI | ATWAIN | 114.38 |
| 68293 | STACY | ELES | 114.39 |
| 68298 | TIMOTHY | HUNTER | 114.39 |
| 68299 | DARRELL | CURRY | 114.39 |
| 68300 | JUANITA | STTHOMAS | 114.38 |
| 68315 | KENDRICK | LIGHTFOOT | 114.38 |
| 68317 | FAITH | SLATER | 114.38 |
| 68323 | MILTON | ROSAS | 114.38 |
| 68324 | KIMBERLY | MARTIN | 114.38 |

| | | | |
|---|---|---|---|
| 68332 | JOHNAE | SAWYER | 114.37 |
| 68334 | KATHRYN | SOZAEVA | 114.38 |
| 68340 | LATROY | RAY | 114.38 |
| 68342 | KENNETH | BYRD | 114.38 |
| 68343 | RYAN | DOLAN | 114.38 |
| 71093 | CLYDE | HATCH | 114.38 |
| 71100 | DURENA | SEAMSTER | 114.37 |
| 71056 | PEGGY | BOECK | 114.39 |
| 71059 | TEARLYN | STOCKER | 114.38 |
| 71064 | CRYSTAL | SMITH | 114.39 |
| 71073 | WILLIAM | SIMES | 114.38 |
| 71074 | MICHAEL | WHITLOCK | 114.38 |
| 71075 | TRENT | MIENE | 114.39 |
| 70992 | ERIC | LAROUSSE | 114.39 |
| 71022 | MANUEL | BARCELO | 114.38 |
| 71026 | KIM | HILL | 114.39 |
| 71031 | RANDY | HILL | 114.38 |
| 71032 | ROBERT | BATES | 114.39 |
| 71033 | JEFFREY | HAUSSY | 114.39 |
| 71034 | DEVON | STARK | 114.38 |
| 71040 | KATHRYN | SYLVESTER | 114.37 |
| 70965 | KEVIN | WANDVIK | 114.38 |
| 70956 | CEDRIC | GORDON | 114.38 |
| 70909 | MARY | SHEPPARD | 114.39 |
| 70915 | TENILLE | HAWTHORNE | 114.39 |
| 70940 | KIMBERLY | SHAW | 114.37 |
| 70941 | JESSICA | JOHNSON | 114.39 |
| 70973 | DELORIS | WARE | 114.38 |
| 70974 | TEDDY | WEETS | 114.39 |
| 70949 | JAVIER | CALVILLO | 114.39 |
| 70998 | LILLIAN | CAMPBELL | 114.39 |
| 71007 | RICHARD | GIBSON SR | 114.39 |
| 67742 | LOUIS | HARPER | 114.38 |
| 67747 | LOREY | REESE | 114.38 |
| 67750 | GLORIA | HALL | 114.38 |
| 67722 | AVELINO | TIBUDAN | 114.38 |
| 67723 | LONNY | CLAYTON | 114.39 |
| 67724 | BERNICE | HALL | 114.38 |
| 67730 | MCKALA | TOUPONSE | 114.39 |
| 67708 | PAMELA | BRUMMETT | 114.38 |
| 67738 | GLORIDA | HALL | 114.39 |
| 67765 | ERNEST | SHAW JR | 114.38 |
| 67766 | BENTON | SCHARFSCHWERDT | 114.39 |
| 67783 | ANGELA | WHITE | 114.38 |
| 67799 | MARK | DAVENPORT | 114.38 |
| 67800 | CLARENCE | BALDWIN JR | 114.38 |
| 67775 | HEYAM | SHALABI | 114.39 |
| 67809 | MELISSA | SECCOMB | 114.39 |
| 67613 | YAMILIZA | CRUZ | 114.38 |
| 67630 | CARY | PIECZNSKI | 114.38 |
| 67673 | NICOLETTE | LINDSEY | 114.38 |
| 67674 | PAULA | TUCK | 114.38 |
| 67675 | GEORGE | REYNOLDS | 114.39 |
| 67680 | ROSIA | COLEMAN | 114.39 |
| 67681 | CHRISTOPHER | MOSER | 114.38 |

| | | | |
|---|---|---|---|
| 67682 | JOE | BECERRA | 114.38 |
| 67683 | CHERYL | WILLIAMSON | 114.39 |
| 67688 | ANGELA | JACKSON | 114.37 |
| 67689 | SEAN | BRYANT | 114.38 |
| 67690 | GORDON | SCREEN | 114.38 |
| 67664 | JAMES | LEWIS | 114.38 |
| 67656 | BRANDON | POTTER | 114.38 |
| 67692 | VINCENT | MININNO | 114.39 |
| 67699 | RONNIKA | BAULKMAN | 114.38 |
| 67700 | BARBARA | HUNAFA | 114.39 |
| 67706 | ANTHON | ZEPHIR | 114.39 |
| 67714 | BRITTNI | FINK | 114.37 |
| 67715 | JOHN | WHITE | 114.39 |
| 67716 | LONNIE | DENNIS | 114.38 |
| 67457 | CLINTON | BROWN | 114.39 |
| 67458 | CYNTHIA | PICARD | 114.38 |
| 67463 | WILLIAM | HALL | 114.39 |
| 67414 | NANCY | KEENEY | 114.39 |
| 67454 | MICHAEL | JONES | 114.39 |
| 67455 | HERSHALLIA | COBBS | 114.38 |
| 67479 | SUE | CLAWSON | 114.37 |
| 67480 | BETTY | SALLIS | 114.39 |
| 67481 | CHRIS | GROSS | 114.38 |
| 67483 | DEBBIE | DILLASHAW | 114.39 |
| 67490 | ROSE | CUTLER | 114.39 |
| 67491 | LAVARNE | MCGAHEE | 114.38 |
| 67379 | DEBRA | WILSON | 114.37 |
| 67381 | STACY | PHILLIPS | 114.39 |
| 67389 | MICHAEL | HOWARD | 114.38 |
| 67391 | JOHN | KEENEY | 114.39 |
| 67396 | DEVONNE | BIBBINS | 114.37 |
| 67398 | PAMELA | SPURLOCK | 114.38 |
| 67405 | TERESA | ELLINGSON-KRATZER | 114.38 |
| 67406 | ZIPPORAH | NEAL | 114.38 |
| 67407 | GLORIA | BOLES | 114.39 |
| 67421 | SHELLY | MALCOM | 114.38 |
| 67422 | SHALEENA | HIMEBAUGH | 114.37 |
| 67439 | SAMANTHA | LOYA | 114.39 |
| 67597 | CYNTHIA | WARE | 114.38 |
| 67556 | TONY | SEARS | 114.38 |
| 67557 | FREDRICK | WILLIAMS | 114.39 |
| 67590 | DELORES | HARRIS | 114.38 |
| 67591 | CHAD | COOPER | 114.38 |
| 67563 | RICHARD | VIEIRA | 114.39 |
| 67564 | BILLIE | FLEMING | 114.38 |
| 67573 | CHRISTOPHER | HAMMONS | 114.38 |
| 67575 | FRED | CARLEN | 114.38 |
| 67580 | KENNETH | LEDFORD | 114.39 |
| 67466 | TERRI | LARKINS | 114.39 |
| 67498 | TARA | EARNST | 114.38 |
| 67506 | RANDY | AGEE | 114.39 |
| 67524 | KENNETH | HITE | 114.38 |
| 67530 | TERRY | MANORA | 114.38 |
| 67531 | LANDON | MILLER | 114.39 |
| 67538 | GRACE | LESLIE | 114.38 |

| | | | |
|---|---|---|---|
| 67541 | EDITH | MEGDANOFF | 114.38 |
| 67547 | MICA | THOMAS | 114.38 |
| 67924 | LARONDO | HOLLIDAY | 114.38 |
| 67909 | MARSHALEAN | GARRETT | 114.39 |
| 67933 | MEGAN | FEESER | 114.39 |
| 67934 | SANDRA | GIPSON | 114.38 |
| 67939 | MARY | PHILLIPS | 114.38 |
| 67941 | JONATHAN | CASTRO | 114.39 |
| 67942 | LADONA | PINKARD | 114.38 |
| 67948 | ASHLEY | TIFFEE | 114.38 |
| 67926 | LOUIS | FIORE | 114.38 |
| 67956 | LADONA | PINKARDCHILDS | 114.38 |
| 67957 | JERRY | CRAWFORD | 114.38 |
| 67964 | ERICA | BELL | 114.39 |
| 67965 | GREGORY | MCMAIN | 114.39 |
| 67973 | JOSEPH E | MACON | 114.38 |
| 67974 | KIMBERLEY | SHARPE | 114.38 |
| 67975 | LOREN | HUDSON | 114.39 |
| 67922 | PHILLIP | TUDOR | 114.39 |
| 67991 | BAKARY | DJIRE | 114.38 |
| 67865 | RUTHER | IVEY | 114.38 |
| 67866 | CHRISTINE | SAFFORD | 114.39 |
| 67872 | LINDA | SAMS | 114.39 |
| 67873 | EDGAR | GOMEZ | 114.38 |
| 67875 | MARISSA | LADSON | 114.39 |
| 67883 | LLOYD | TILLMAN | 114.39 |
| 67884 | ROGER | MILLER | 114.39 |
| 67897 | SAMANTHA | CYPRESS | 114.39 |
| 67899 | VICKI | CRENSHAW | 114.38 |
| 69703 | JAMES | CAFIN JR. | 114.38 |
| 69704 | CHAD | SPRINGER | 114.39 |
| 69705 | CHARLERS | GEORGE | 114.38 |
| 69712 | SABRINA | WORTHY | 114.37 |
| 69713 | JERRY | ANDERSON  JR. | 114.39 |
| 69714 | BENJAMIN | WILDE | 114.38 |
| 69719 | ANNQUNETTE | EWING | 114.39 |
| 69722 | THOMAS | BAGNALL | 114.38 |
| 69727 | DAVID | MAJER | 114.39 |
| 69730 | LOUIS | BURRELL | 114.39 |
| 67859 | ROBERT | MEYER JR | 114.38 |
| 69587 | TONY | MARTIN | 114.39 |
| 69588 | LAURA | CABLE | 114.38 |
| 69579 | GREGORY | MCCARTY | 114.38 |
| 67857 | VON | COOK | 114.37 |
| 69562 | ALLEN | STYCK | 114.38 |
| 69571 | BRENDA | CLUKEY | 114.39 |
| 69572 | LYNN | WILLIAMSON | 114.39 |
| 67816 | NICHOLE | MCMILLER | 114.38 |
| 67823 | PATRICIA | BEACH | 114.39 |
| 67824 | JACQUELINE | MCCLAIN | 114.38 |
| 67831 | DANIELLE | COMPAGNO | 114.38 |
| 67847 | AMBER | COTTEN | 114.39 |
| 69605 | CLINTON | CLOSE | 114.38 |
| 69610 | ROY | LAMBERT | 114.39 |
| 69611 | ISABEL | PEREZ | 114.38 |

| | | | |
|---|---|---|---|
| 69620 | TAMARA | UHRICH | 114.38 |
| 69635 | KATHY | LUMLEY | 114.39 |
| 69637 | ISHMAEL | REED | 114.38 |
| 69644 | LINDA | JOURDANAIS | 114.39 |
| 69652 | ROBERT | STACY | 114.39 |
| 69654 | NICKI | SMITH | 114.38 |
| 69669 | RENAE | BARTH | 114.37 |
| 69677 | FERNANDO | LEBRON | 114.38 |
| 69278 | KELLY | JONES | 114.39 |
| 69268 | DIANE | SCHNEIDER | 114.38 |
| 69271 | ANNETTE | WALTERS | 114.37 |
| 69276 | VERNON | ERVIN | 114.39 |
| 69237 | ANNA | DAUGHTRY | 114.39 |
| 69245 | KIRK | CRAIN | 114.38 |
| 69262 | GREGORY | SHELDON | 114.38 |
| 67329 | WILHELMINA | WILSON | 114.38 |
| 67330 | MICHELLE | BELUZAR | 114.38 |
| 67331 | MARY | BUSKEY | 114.39 |
| 67337 | TIFFANY | BOSTON | 114.39 |
| 67338 | RICHARD | MUELLER | 114.38 |
| 69221 | RHONDA | PARKER | 114.38 |
| 69228 | APRIL | SCHMELTER | 114.39 |
| 69234 | DANIA | WEST | 114.37 |
| 69286 | BARBARA | MURRAY | 114.39 |
| 69288 | WANDA | WILLIAMS | 114.38 |
| 69296 | LAUREN | TOGNIERI | 114.39 |
| 69301 | TARAS | TARNOWECKYJ | 114.38 |
| 69310 | DEBORAH | DAVIDSON | 114.38 |
| 69312 | WILLIAM | MCRAE | 114.39 |
| 69318 | ANTYENETTE | WALKER | 114.39 |
| 69319 | BRIAN | VOORHEIS | 114.39 |
| 69328 | MAXINE | WASHINGTON | 114.38 |
| 69335 | GLENN | MILLER | 114.39 |
| 69337 | HENRIETTA | CARPENTER | 114.37 |
| 69326 | ADAM | NEVAREZ | 114.39 |
| 69344 | DOROTHY | JACKSON | 114.38 |
| 69346 | BOBBY | MARABLE | 114.39 |
| 69361 | SCOTT | TROWBRIDGE | 114.39 |
| 69368 | ALISA | GARRISON | 114.38 |
| 69378 | PAMELA | ADAMS | 114.39 |
| 69387 | CHRISTOPHER | FISHER | 114.38 |
| 67364 | JULIA | HAIDET | 114.39 |
| 67366 | MARK | LOZANO | 114.39 |
| 67372 | TANJA | STATON | 114.38 |
| 67356 | MICHAEL | PERNA | 114.37 |
| 69543 | NANCY | RAZO | 114.37 |
| 69547 | NIKKI | RICE | 114.39 |
| 69552 | KATHY | WILLIAMSON | 114.39 |
| 69560 | ROBERT | JOHNSON | 114.37 |
| 69561 | MAX | LININGER | 114.39 |
| 67349 | LEON | WHITE | 114.39 |
| 69493 | ANGELA | BOSS | 114.38 |
| 69503 | DELOIS | SLATER | 114.37 |
| 69504 | ANDREW | WORTHY | 114.39 |
| 69505 | JASON | SIMBALLA | 114.38 |

| 69513 | HAZEL | CAPILLA | 114.38 |
|---|---|---|---|
| 69528 | RITA | PENNINGTON | 114.38 |
| 69412 | REGINA | SPEARS | 114.38 |
| 69413 | STEHANIE | MUDD | 114.38 |
| 69430 | VERONA | SUTTON | 114.38 |
| 69405 | EDWARD | WAGNER | 114.39 |
| 69396 | JONATHAN | SMELSER | 114.38 |
| 69427 | DONNA | NORTH | 114.38 |
| 69446 | WILLIAM | FANCHER | 114.39 |
| 69454 | NANTANA | KATTIJA-ARI | 114.38 |
| 69463 | TANA | SOUTHWORTH | 114.37 |
| 69469 | THERESA | GREEN | 114.38 |
| 69478 | JOSEPH | HUFFORD | 114.39 |
| 69110 | MATT | JACKSON | 114.39 |
| 69111 | M | LINDSAY | 114.39 |
| 69144 | JUANITA | BATISTE | 114.38 |
| 69145 | TARA | GALLAGHER | 114.37 |
| 69146 | DIANE | FREIDT | 114.39 |
| 69177 | TROY | KURTENBACH | 114.39 |
| 69178 | RICKY | TODD | 114.39 |
| 69179 | CHRIS | PATTERSON | 114.38 |
| 69184 | SHERMAN | FELTON | 114.39 |
| 69159 | BARBARA | HAVARD | 114.38 |
| 69161 | BRAD | CLYDE | 114.38 |
| 69162 | ROBERT | PARKER | 114.38 |
| 69167 | HAL | FOSTER | 114.38 |
| 69168 | CHARITY | NEAL | 114.37 |
| 69086 | JEFFERY | BRYAN | 114.38 |
| 69087 | SARAH | RANSOM | 114.38 |
| 69092 | EMIL | CYGAL | 114.38 |
| 69079 | BETTY | DOUGHERTY | 114.38 |
| 69094 | SEBRENA | BENNETT-WELLS | 114.39 |
| 69095 | ELIZABETH | WATSON | 114.38 |
| 69102 | ANNA | BAZEMORE | 114.37 |
| 69117 | SHEILA | DUKES | 114.39 |
| 69118 | LORA | TERRELL | 114.39 |
| 69126 | DOUGLAS | CARLSON | 114.39 |
| 69128 | JENNIFER | MAIDEN | 114.37 |
| 69129 | KEITH | BLALOCK | 114.39 |
| 69134 | DARRIN | FIRMIN | 114.39 |
| 67104 | TONY | SOKANA | 114.37 |
| 67105 | MILDRED | HAILEY | 114.38 |
| 67107 | JOSEPHINE | PARROTT | 114.38 |
| 67122 | STEVEN | SHROPSHIRE | 114.39 |
| 67123 | MICHAEL | GEORGIANNA | 114.38 |
| 67113 | JODY | DANNER | 114.38 |
| 67114 | DONNA | BRUCE | 114.39 |
| 67138 | SEAN | CANCANON | 114.38 |
| 67148 | GARY | ROBINSON | 114.39 |
| 67154 | CARMEN | RIVERA | 114.39 |
| 67155 | GABRIEL | BOUTTE | 114.39 |
| 67140 | SHARON | MILLER | 114.38 |
| 67163 | CHRISTINE | DEJARNETTE | 114.39 |
| 67171 | CAROL | SOEHREN | 114.39 |
| 67173 | ROBERT | INGOLD | 114.37 |

| 69051 | BILLY | WYNN | 114.39 |
|-------|-------|------|--------|
| 69053 | ANGELA | ZIMPEL | 114.38 |
| 69054 | WILLIAM | SMITH | 114.38 |
| 69059 | SHERI | WILLIAMS | 114.38 |
| 69068 | SOLOMON | BONNER | 114.39 |
| 69069 | JOHNNY | MURRY | 114.39 |
| 69076 | JAMES | BUSULOVICH | 114.38 |
| 67304 | JOSEPH | CAUDILL | 114.39 |
| 67306 | ALFREDA | GLOVER | 114.39 |
| 67287 | WILLIE | NEWTON JR | 114.38 |
| 67316 | NADIA | ALAGLAN | 114.37 |
| 67289 | WADE | ROBINSON | 114.38 |
| 69171 | ADA | TODD | 114.37 |
| 67262 | BETTY | HALL | 114.39 |
| 67281 | BRENT | SMALLEY | 114.39 |
| 67264 | MARCUS | BARTON | 114.38 |
| 67265 | MITCHELL | JOHNSON | 114.39 |
| 67271 | GREGORY | MARSHALL | 114.39 |
| 67272 | CYNQUE | HILL | 114.38 |
| 67221 | JOSEPH | COWAN | 114.38 |
| 67224 | JASON | CASEY | 114.38 |
| 67254 | CAROL | COWAN | 114.39 |
| 67190 | CHARLES | ORSBUN | 114.37 |
| 67195 | DONALD | KENDRICK JR | 114.38 |
| 67197 | KENNETH | SOEHREN | 114.39 |
| 67204 | MARY | PALMER | 114.38 |
| 67230 | CARMELITA | BENTLEY | 114.37 |
| 67232 | JACKIE | MCCALL | 114.38 |
| 67237 | CYRUS | WASHINGTON | 114.39 |
| 67238 | CURTIS | MITCHELL | 114.39 |
| 67239 | CAROL | SPICER | 114.39 |
| 67240 | DENNIS | BRYANT | 114.39 |
| 67246 | RICHARD | CASSANO | 114.38 |
| 67247 | LYNN | BRANHAM | 114.38 |
| 67248 | DEBORAH | BECKNER | 114.39 |
| 69193 | JOHN | JORDAN-PARKS | 114.39 |
| 69194 | KIMBERLY | WEINSTEIN | 114.39 |
| 69137 | DONALD | BROWN | 114.38 |
| 69142 | LORI | LANOIS | 114.38 |
| 69202 | ABDUL RAHEEM | ASIF | 114.38 |
| 69204 | GERALD | HILLIS | 114.38 |
| 69210 | ANDRE | WICKS | 114.38 |
| 69211 | TERESA | OATS | 114.37 |
| 69218 | PAULETTE | LASCALA | 114.38 |
| 76638 | ETHEL | STEWART | 114.38 |
| 76640 | CHRIS | DAVIN | 114.39 |
| 76647 | PAULA | SMITH | 114.38 |
| 76608 | NORMAN | WADDLES | 114.39 |
| 76613 | JULIA | MICHALKA | 114.38 |
| 76614 | AUDREY | SMITH | 114.39 |
| 76574 | DWAYNE | THOMPSON | 114.39 |
| 76616 | CORY | STRAUSS | 114.37 |
| 76621 | WENDY | DAVIS | 114.39 |
| 76690 | AL | COLLIER | 114.38 |
| 76680 | ROBERT | GOLTZ | 114.39 |

| 76649 | JACOB | SIEMS | 114.39 |
|---|---|---|---|
| 76655 | EVELYN | ADAMS | 114.38 |
| 76658 | KEVIN | BUCKLEY | 114.38 |
| 76664 | MARTIN | LORENZANA | 114.39 |
| 76673 | JEFFREY | CHAMBERS | 114.38 |
| 76548 | MARTHS | SMITH | 114.39 |
| 76541 | FRANCES | MACIAS | 114.38 |
| 76554 | DENO | LIGHTFOOT | 114.39 |
| 76555 | FRANCISCO | RODRIGUEZ | 114.38 |
| 76556 | MARCUS | PRYOR | 114.37 |
| 76521 | ANNA | JORDAN | 114.38 |
| 76529 | HATEM | EID | 114.38 |
| 76531 | LINDA | VIGIL | 114.39 |
| 76558 | KASEY | ANGLESEY | 114.38 |
| 76563 | LISA | PARDO | 114.39 |
| 76564 | HOLLY | LASKY | 114.38 |
| 76580 | SEBASTIAN | RIOS | 114.39 |
| 76581 | KESHIA | MCCULLOUGH | 114.38 |
| 76591 | THERESA | LIGHTFOOT | 114.39 |
| 76596 | ROBIN | CARGILL | 114.37 |
| 76604 | MARY | GRUNZ | 114.39 |
| 76605 | LAURA | LOTT | 114.39 |
| 76606 | CARLOS | HOOPER | 114.38 |
| 76471 | JAMES | DAYS | 114.38 |
| 76473 | JAMES | JOHNSON | 114.38 |
| 76474 | JAMIE | BELL | 114.39 |
| 76480 | NELLA | POULLARD | 114.38 |
| 76482 | EVELYN | KRETZER | 114.38 |
| 76498 | SANKALP | VARMA | 114.38 |
| 78630 | ERICK | VARGAS | 114.38 |
| 78646 | ELLEN | FULLER | 114.39 |
| 78647 | CHRISTOPHER | THELEN | 114.38 |
| 76447 | SUSAN | PREVUZNIK | 114.38 |
| 76455 | ERIC | CUMMINGS | 114.38 |
| 76456 | WENDY | JEFFERSON | 114.37 |
| 76457 | HAL | ECKMAN | 114.39 |
| 78644 | CRAIG | PETERSON | 114.38 |
| 76463 | ERNEST | CALLAWAY | 114.38 |
| 78621 | KAREN | MUNOZ | 114.39 |
| 78587 | MARY | CALICAT | 114.39 |
| 78588 | JOEL | GARCIA | 114.38 |
| 78593 | ELLEN | COX | 114.38 |
| 78595 | ANDREA | FROST | 114.38 |
| 78596 | KRISTI | FINN | 114.38 |
| 78604 | KURTIS | OBISPO | 114.39 |
| 78554 | MELISSA | HACHMEISTER | 114.37 |
| 78551 | JAMES | SHENBERGER | 114.37 |
| 78561 | RUTH | TAYLOR | 114.38 |
| 78568 | COLLETTE | EDDINGTON | 114.38 |
| 78570 | ARMIE | GOZUM | 114.38 |
| 78577 | JACKIE | OGLESBY | 114.37 |
| 78585 | ISABEL | CORTEZ | 114.38 |
| 78504 | BILLY | ARNOLD | 114.38 |
| 78505 | ROBERT | LOVE | 114.38 |
| 78513 | PATRICIA | MCKNIGHT | 114.38 |

| | | | |
|---|---|---|---|
| 78519 | CAROL | APPLEWHITE | 114.38 |
| 78526 | STEPHENYE | BENNETT | 114.39 |
| 78487 | MARIA | CASTILLO | 114.38 |
| 78528 | LEE | MANGUM | 114.39 |
| 78530 | BRIAN | GLEASON | 114.38 |
| 78535 | RENE | BAEZ | 114.39 |
| 78536 | BARRY | DOZIER | 114.38 |
| 78461 | SEBASTIAN | ZUREK | 114.38 |
| 78462 | JOSIE | HADDEN | 114.38 |
| 78468 | PURA | LOPEZ | 114.37 |
| 78469 | FRANCISCO | CASTILLO | 114.39 |
| 78470 | HECTOR | CHAVEZ | 114.39 |
| 78471 | DRAGON | TERRY | 114.37 |
| 78476 | JENNIFER | MAAMO | 114.38 |
| 78478 | DIANE | GONZALEZ | 114.39 |
| 78445 | CRYSTAL | CASTILLO | 114.38 |
| 78453 | HECTOR | BUELNA | 114.38 |
| 78493 | MAURICE | WARD | 114.38 |
| 78435 | CLARENCE | WILLIAMS | 114.38 |
| 78437 | YULIET | GONZALEZ | 114.38 |
| 78411 | BOBBY | BREWINGTON | 114.39 |
| 78412 | DARREN | SWOGGER | 114.39 |
| 78413 | SALLIE | HALE | 114.39 |
| 78418 | ANNETTE | POET | 114.39 |
| 78421 | TIFFANY | TARLETON | 114.39 |
| 78426 | DIANA | HANNA | 114.39 |
| 78427 | CHRISTOPHER | HARVEY | 114.38 |
| 78428 | ROBERT | FRANCIS | 114.37 |
| 78429 | TIFFANY | TURNER | 114.39 |
| 78334 | JOSEPH | SMILEY | 114.38 |
| 78335 | JOHN | BENJAMIN | 114.39 |
| 78379 | CHARLOTTE | HARDING | 114.38 |
| 78384 | ANA | FRANCO | 114.38 |
| 78394 | DON | STERLING | 114.39 |
| 78395 | DAVID | FENWICK | 114.38 |
| 78396 | KIM | WATSON | 114.38 |
| 78402 | NATHALIE | GARCIA | 114.38 |
| 78302 | PAULUS | CHEN | 114.37 |
| 78303 | ANKE | COSTA | 114.39 |
| 75803 | EUGENE | STYSKAL | 114.39 |
| 75797 | ADRIENNE | CERUOLO | 114.38 |
| 78286 | PAUL | HERNANDEZ | 114.39 |
| 78287 | PAUL | FRIES | 114.39 |
| 78293 | VALENTIN | CRUZ | 114.38 |
| 78295 | VICTORIA | PEREZ | 114.38 |
| 78320 | ROBERT | GILLEN | 114.39 |
| 78321 | KEITH | GRICE | 114.38 |
| 78326 | DAVID | SCARCELLA | 114.39 |
| 78327 | HELEN | FENWICK | 114.38 |
| 78328 | WILLIE | REYNOLDS | 114.38 |
| 78346 | MICHAEL | HIGHTOWER | 114.39 |
| 78351 | EULA | TOWNSEND | 114.38 |
| 78359 | DESIREE | SWEET | 114.38 |
| 78360 | ANDRES | VALLEJO | 114.39 |
| 75777 | MALIKA | HARRIS | 114.38 |

| | | | |
|---|---|---|---|
| 75778 | DIANA | MONGEAU | 114.39 |
| 75753 | BEN G | MARTINEZ | 114.38 |
| 75754 | MICHAEL | CARR | 114.38 |
| 75761 | ANGEL | TRINIDAD | 114.39 |
| 75764 | KATHLEEN | BAIRD | 114.39 |
| 75738 | JOE | DYCHE | 114.39 |
| 75739 | THERESA | ROBERTS | 114.38 |
| 75771 | LUCETTE | FRANCOIS | 114.39 |
| 75710 | WENDY | PARSON | 114.38 |
| 75679 | FANNY | BENDEROTH | 114.38 |
| 75727 | CAROL | DURDEN | 114.39 |
| 75730 | SHELLY | RUNDGREN | 114.38 |
| 75735 | CAROLINE | DOLL | 114.39 |
| 75745 | DOUGLAS | MARTINO | 114.38 |
| 75746 | CLAUDIA | ROSS | 114.37 |
| 75747 | ROXY | MURPY | 114.39 |
| 76297 | WENDY | CHADBOURNE | 114.38 |
| 76298 | WESLEY | CRAWFORD | 114.38 |
| 76304 | JENNIFER | BRASHEAR | 114.38 |
| 76281 | KARIN | SMITH | 114.38 |
| 76288 | LASHAWN | WINFREE | 114.39 |
| 76290 | ANGIE | OBRYANT | 114.39 |
| 76295 | ALVIN | ALCE | 114.38 |
| 76137 | INEZ | SANTIAGO | 114.38 |
| 76323 | TONYA | MARTINEZ | 114.38 |
| 76324 | ANGELICA | JIMENEZ | 114.37 |
| 76329 | DERRICK | BLACK | 114.38 |
| 76354 | MISAEL | NUNEZ | 114.39 |
| 76356 | DENNIS | GTONZALES | 114.38 |
| 76338 | YASSER | RAMIREZ | 114.38 |
| 76339 | ROY | HOLT | 114.39 |
| 76346 | ERIK | JIMENEZ | 114.38 |
| 76412 | RICHARD | PHILLIPS | 114.39 |
| 76389 | JOSEPH | PELOSO | 114.38 |
| 76390 | LESLEE | YERDEN | 114.37 |
| 76396 | DENNIS | MALONE | 114.38 |
| 76397 | MICHAEL | FOYTEK | 114.38 |
| 76399 | WILLIAM | ANDEDRSON | 114.39 |
| 76370 | JACKELYN | MOTA | 114.37 |
| 76371 | SHADIA | JACKSON | 114.39 |
| 76372 | TAMMY | GRUBB | 114.38 |
| 76379 | COREY | MURPHY | 114.39 |
| 76380 | JOHNNY | THOMAS | 114.38 |
| 76312 | RUSSELL | DIGGS | 114.38 |
| 76406 | LINDA | JACKSON | 114.38 |
| 76415 | TERESA | CULBRETH | 114.38 |
| 76424 | CHRIS | MINTON | 114.38 |
| 76429 | ELIZABETH | UNDERWOOD | 114.38 |
| 76422 | DARREN | ROSS | 114.39 |
| 76438 | JAY | BROWN | 114.38 |
| 76440 | HEATHER | MINTON | 114.38 |
| 75501 | TROY | LARSEN | 114.38 |
| 75695 | TRACEY | STEVENS | 114.39 |
| 75662 | STEVEN | ORLOWSKI | 114.38 |
| 75670 | GLORIA | CATTOUSE | 114.38 |

| 75672 | SUSAN | WHEELER | 114.39 |
|-------|-------|---------|--------|
| 75677 | SHARNELL | BARKDULL | 114.39 |
| 75604 | DAN | ANDERSON | 114.39 |
| 75605 | WANDA | CAUDLE | 114.38 |
| 75587 | DARLA | SOBECK | 114.39 |
| 75588 | MICHAEL | DONATO | 114.38 |
| 75613 | NANCY | PRZYBILLA | 114.38 |
| 75627 | RENEE | SCHURFELD | 114.38 |
| 75628 | VIVIAN | GONZALEZ | 114.39 |
| 75629 | AUSTIN | MORRIS | 114.39 |
| 75635 | RYAN | ZAKOVICS | 114.39 |
| 75620 | BILL | MCGHEE | 114.37 |
| 75644 | JERRYL | MORTON JR. | 114.39 |
| 75646 | ROSEMARY | ROSS | 114.39 |
| 75537 | ROLAN | HANNI | 114.37 |
| 75538 | DAVID | BELTRAN | 114.39 |
| 75527 | JENELL | WHITE | 114.38 |
| 75530 | ANTONIO | HARDIN | 114.38 |
| 75535 | CLANCY | MCCORMICK | 114.39 |
| 75503 | ALVIS | BYRD | 114.39 |
| 75504 | ELIBERTO | MONTELONGO | 114.39 |
| 75513 | LORI | WISE | 114.38 |
| 75520 | YVONNE | SMITH | 114.39 |
| 75560 | ALMA | ESPINO | 114.37 |
| 75561 | MICKIE | LAMB | 114.39 |
| 75563 | LEAH | ZAPATA | 114.39 |
| 75552 | MITCHELL | WILSON | 114.39 |
| 75554 | JOSE | VELASQUEZ | 114.37 |
| 75594 | PAUL | BIXLER | 114.38 |
| 75580 | SUSAN | SANTOS | 114.37 |
| 75585 | ROBERT | SMITH | 114.39 |
| 76229 | TRACI | CONNORS | 114.38 |
| 76246 | CINDA | MULHOLLAND | 114.38 |
| 76253 | DAVID | CLIFTON | 114.38 |
| 76254 | ELIDA | OSTERLING | 114.38 |
| 76255 | DAVID | PAUPP | 114.38 |
| 76264 | ADRIAN | MUNOZ | 114.37 |
| 76265 | ALYSS | EVENDEN | 114.39 |
| 76270 | KAORU | KOKUFUDA | 114.38 |
| 76273 | DONALD | BESS | 114.39 |
| 76213 | TIMOTHY | DUBY | 114.39 |
| 76215 | RAFAEL | VIJIL | 114.38 |
| 76220 | KAYLE | HOWARD | 114.38 |
| 76221 | WILLIE | HENRY | 114.38 |
| 76222 | GLORIA | PITCHFORD | 114.39 |
| 76223 | VALERIA | MIRANDA | 114.38 |
| 76187 | CYNTHIA | MCCRERY | 114.38 |
| 76190 | HARRY | SHARP | 114.39 |
| 76198 | MICHAEL | LANDOLFI | 114.37 |
| 76203 | MARK | CUMMINGS | 114.38 |
| 76145 | GALE | ROCCA | 114.39 |
| 76146 | ROBERT | DALE | 114.39 |
| 76115 | JOSEPH | OAKLEY SR | 114.37 |
| 76163 | HORACE | WALKER | 114.39 |
| 76165 | SHIRREN | LUONG | 114.39 |

| | | | |
|---|---|---|---|
| 76180 | LUCY | COLON | 114.39 |
| 76080 | ROBERT | ZAWORSKI | 114.39 |
| 76081 | HEATH | RIGGLE | 114.39 |
| 76086 | MARK | WALLACE | 114.39 |
| 76087 | ERNEST | JENNINGS | 114.39 |
| 76089 | CARL | HELDER | 114.38 |
| 76095 | MONIQCA | HILL | 114.39 |
| 76096 | CECILIA | GONZALES | 114.39 |
| 76113 | CATHERINE | WILSON | 114.39 |
| 76122 | WILLIAM | CLAIRBORNE | 114.39 |
| 76123 | HOLLEY | CLARK | 114.38 |
| 76128 | GREGORY | WINFREY | 114.38 |
| 75962 | TERRY | BUNTS | 114.39 |
| 75971 | AGUSTIN | GARCIA | 114.38 |
| 75972 | JOANNE | FLUGSTAD | 114.37 |
| 75978 | TOKAY | GIBSON SPICER | 114.39 |
| 75979 | SHERRY | HOLLEMAN | 114.39 |
| 75938 | ANTOINETTE | ANDRUS | 114.38 |
| 75946 | EDWARD | PEEVEY | 114.38 |
| 75947 | TASHIA | KLASSEN | 114.39 |
| 75954 | WILLIAM | MAXWELL | 114.39 |
| 75955 | JEFFREY | WEAVER | 114.37 |
| 75881 | HERLUNDA | ROSS-CROSS | 114.39 |
| 75887 | JOSEFINA | GUILLEN | 114.38 |
| 75889 | DAWN | GREEN | 114.38 |
| 75895 | LINO | GUZMAN | 114.38 |
| 75896 | PATRICIA | PROSSER | 114.39 |
| 75897 | SYLVIA | HUTCHISON | 114.39 |
| 75903 | GRACE | HARRIS | 114.38 |
| 75913 | KARLA | LIPPERT | 114.39 |
| 75914 | RHODA | DEL BOSQUE | 114.38 |
| 75919 | DERIK | LIBERATOR | 114.38 |
| 75906 | DERWIN | CISNEROS | 114.38 |
| 75921 | VALERIE | BIBBS | 114.39 |
| 76073 | ISTAR | BROWN | 114.39 |
| 76078 | KATHRYN | HARDSOUK | 114.37 |
| 76031 | BRIAN | MCCREADY | 114.38 |
| 76038 | JAMES | KELLY | 114.37 |
| 76046 | BILLY | POWELL | 114.38 |
| 76053 | JENNIFER | HOLT | 114.39 |
| 75998 | ANNIE | JONES | 114.39 |
| 75988 | ANTOINETTE | ANDRUS SR | 114.38 |
| 75989 | PAULA | HARPER | 114.38 |
| 75995 | TEESHA | SIMPSON | 114.37 |
| 76022 | MICHELLE | FAULKNER | 114.39 |
| 76029 | JOSEPH | BROWN | 114.38 |
| 75361 | MOSS | ADAMS | 114.39 |
| 75362 | ROGER | TUCKER | 114.39 |
| 75345 | CATHERINE | HALLADAY | 114.37 |
| 75346 | SINDY | DEISAN | 114.39 |
| 75368 | EDITH | TELLO | 114.37 |
| 75369 | SARITA | GARCIA | 114.39 |
| 75370 | MARILOU | VILLAFUERTE | 114.39 |
| 75377 | SANDRA | HARDY | 114.38 |
| 75353 | STACEY | RANDALL | 114.38 |

| 75354 | TANIA | MAINVILLE | 114.38 |
|---|---|---|---|
| 75379 | DENA | JOHNSICK | 114.38 |
| 75384 | JOSEPH | BLAKE | 114.38 |
| 75435 | TAMMY | MUNGIA | 114.39 |
| 75436 | ANDRE | ESPARZA | 114.38 |
| 75412 | JOHN | JOYCE | 114.39 |
| 75418 | HOYT | GRINDLE | 114.38 |
| 75420 | ALBERT | ROSS | 114.39 |
| 75421 | MICHEAL | DUNNING | 114.38 |
| 75386 | CHERYL | HOOPER | 114.39 |
| 75393 | THOMAS | MIKOLAYCIK | 114.39 |
| 75402 | RODNEY | PERRY | 114.38 |
| 75403 | PETER - JOHN | GONDERT | 114.39 |
| 75410 | AHMED | ELSHITY | 114.38 |
| 75311 | BENJAMIN | JOHNSON | 114.38 |
| 75327 | RITA | VANCE | 114.38 |
| 75335 | YANIRA | GUILLEN | 114.39 |
| 75337 | MARIE | STAMM | 114.39 |
| 75294 | PAULETTE | KENNEDY | 114.38 |
| 75303 | SHEBRETTA | HARRIS | 114.39 |
| 75309 | MARK | STEWART | 114.39 |
| 75245 | JOHN | BUHS | 114.39 |
| 75246 | DEJAU | JONES | 114.39 |
| 75254 | DIANN | WOODBERRY | 114.38 |
| 75260 | SADONNA | WHITE-CROFF | 114.39 |
| 75267 | MARIA | HAYES | 114.39 |
| 75268 | FRED | PARNELL | 114.37 |
| 75269 | PATRICIA | ARMSTRONG | 114.39 |
| 75271 | TAMMIE | TURNER | 114.38 |
| 75276 | KIMBERLY | ONEILL | 114.38 |
| 75471 | MONICA | CANADA | 114.38 |
| 75485 | MELANIE | ADAMS | 114.38 |
| 75443 | DAVID | IGNACIO | 114.39 |
| 75444 | ELSA | GASTON | 114.39 |
| 75445 | VELIA | SOTO | 114.38 |
| 75446 | PAULA | SCHMITT | 114.39 |
| 75451 | LUIS | ALARCON | 114.37 |
| 75452 | HECTOR | MORA | 114.39 |
| 75453 | LATONYA | SMITH | 114.38 |
| 75460 | JANET | ARREAGA | 114.39 |
| 73263 | JULJAN | PRENDI | 114.38 |
| 73264 | BEVERLY | MCLENDON | 114.38 |
| 73273 | RENITA | STEVENS | 114.38 |
| 73281 | TIMEKA | NICHELSON | 114.38 |
| 73282 | TYRONE | KILSON | 114.39 |
| 75487 | SOUITHER | BLACKWELL | 114.39 |
| 75869 | CICELY | GRIFFIN | 114.37 |
| 75861 | RONALD | ROSS | 114.39 |
| 75844 | JOHN | HENDERSON | 114.39 |
| 75845 | LATROSHIA | BOSTIC | 114.38 |
| 75831 | MARY | MCGRATH | 114.39 |
| 75836 | SABRINA | TAYLOR | 114.38 |
| 75852 | DAVID | DONALDSON | 114.39 |
| 75853 | SHIRLEY | JAMES | 114.39 |
| 75822 | FRED | BARROW | 114.38 |

| | | | |
|---|---|---|---|
| 75813 | DUSTIN | MOTA | 114.38 |
| 75819 | JERRYL | MORTON | 114.38 |
| 75820 | DONALD | JONES | 114.38 |
| 73307 | TOM | BADGETT | 114.37 |
| 73312 | ADAM | MAYS | 114.39 |
| 75811 | NORA | CAVAZOS | 114.38 |
| 73296 | DAVID | LAMBERT | 114.39 |
| 73297 | WILLIAM | HEARON | 114.38 |
| 75120 | HAROLD | BOLTON | 114.39 |
| 75094 | JOSEPH | BISH | 114.39 |
| 75100 | JASMINE | JOHNSON | 114.39 |
| 75117 | JIMMIE | MURRAY | 114.39 |
| 75118 | RONALD | SMITH | 114.38 |
| 75078 | SHEILA | WASHINGTON | 114.38 |
| 75086 | JIMMIE | TALLON | 114.38 |
| 75103 | RONALD | SMITH | 114.39 |
| 75109 | DARREN | LAWARY | 114.38 |
| 75111 | OMAR | AGUIRRE | 114.39 |
| 75067 | SANDRA | SALING | 114.38 |
| 75070 | EMMA | MCGREW | 114.38 |
| 75076 | BRIAN | HANSON | 114.38 |
| 75036 | CYNTHIA | JOINER | 114.37 |
| 75037 | TRAIC | HANSON | 114.39 |
| 75042 | JOSE | CRESPO | 114.37 |
| 75012 | LISA | COUILLARD | 114.38 |
| 75051 | BRANDON | ANDERSON | 114.39 |
| 75135 | TAMMIE | FOX | 114.38 |
| 75137 | AMBER | DE LA CRUZ | 114.39 |
| 75153 | BRENDA | BUTCHER | 114.38 |
| 75170 | DAWN | ESTILL | 114.39 |
| 75176 | ADRIANA | TREVINO | 114.38 |
| 75179 | BLAKE | BRANDENBURG | 114.37 |
| 75185 | MARY | WARDELL | 114.37 |
| 75186 | DENNIS | GADDY | 114.39 |
| 75194 | ERIK | GONZALES | 114.39 |
| 75201 | MATTHEW | ROESSLER | 114.38 |
| 75059 | TAMARA | BURNETTE | 114.38 |
| 75210 | SCOTT | CADMAN | 114.39 |
| 75211 | JOSHUA | SOBCZAK | 114.37 |
| 75217 | BRUCE | GREEN | 114.39 |
| 75218 | WILLIAM | KLEISS | 114.38 |
| 75219 | DENNIS | JOYNER | 114.38 |
| 75220 | MELODIE | FOLSOM | 114.39 |
| 75204 | NICHOLE | FRANCO | 114.38 |
| 75227 | GEORGE | HALLADAY JR | 114.38 |
| 75229 | SHEILA | BURRIS HENSON | 114.39 |
| 75236 | KIMBERLY | ONEILL | 114.38 |
| 75237 | CLARENCE | LEVINS | 114.39 |
| 74850 | IDA | RIDDLE | 114.38 |
| 74851 | MICHAEL | COOK | 114.38 |
| 74841 | COSME | BEITIA | 114.38 |
| 74858 | JOSE | ESCAMILLA | 114.39 |
| 74861 | HEATHER | LEHTOLA | 114.38 |
| 74866 | SANDRA | FARLEY | 114.38 |
| 74869 | IDA | MOORE | 114.38 |

| 74875 | THRESIA | PHILLIPS | 114.39 |
|---|---|---|---|
| 74883 | WILLYNER | TAYLOR | 114.38 |
| 74891 | NANCY | DOYLE | 114.39 |
| 74895 | SHEILA | VESTER | 114.39 |
| 74901 | KESHIA | ATKINSON | 114.38 |
| 74902 | RICHARD | CAMPA | 114.39 |
| 74925 | SHAWNTE | WEEKS | 114.39 |
| 74926 | MONICA | SLAVIN | 114.38 |
| 74927 | ANDREA | BROOKER | 114.38 |
| 74928 | JEREMY | STEFFEN | 114.39 |
| 74933 | CORTELL | GIBSON | 114.38 |
| 74935 | RICHARD | PAIGE | 114.39 |
| 74936 | VESNA | DJAKOVAC | 114.37 |
| 74908 | MELISSA | WATKINS | 114.39 |
| 74909 | BOBBY | ADAMS | 114.38 |
| 74919 | BOBBY | LIPFIRD | 114.39 |
| 74943 | MARY | CRAMBLIT | 114.38 |
| 74945 | YVES | LE CABEC | 114.39 |
| 74950 | TESSA | WUKUSICK | 114.39 |
| 74951 | DORIS | ATKINSON | 114.39 |
| 74953 | BILLY | ADAMS | 114.37 |
| 74958 | ROBBIE | BURNS | 114.39 |
| 74968 | DENNIS | HAGENIERS | 114.39 |
| 74978 | LISA | GUTIERREZ | 114.39 |
| 74983 | ARTHUR | RICHARDSON | 114.38 |
| 74985 | MAXINE | NOLL | 114.39 |
| 74986 | HORACE | STEWART | 114.39 |
| 74976 | MARK | BLISS | 114.38 |
| 75002 | MARILYN | PARDEE | 114.39 |
| 75008 | JANET | EARNHEART | 114.39 |
| 75009 | FREDERIC | RUNGE | 114.38 |
| 75020 | JACQUELYN | MOORES | 114.39 |
| 72970 | JEANETTE | JONES | 114.39 |
| 72971 | CHARLES | CONNOLLY | 114.38 |
| 72946 | MARK | DEBOER | 114.38 |
| 72947 | VIVIAN | WALKER | 114.39 |
| 72948 | RODNEY | PENA | 114.38 |
| 72953 | BARBARA | BROWN | 114.38 |
| 72955 | MARY | DAVIS | 114.37 |
| 72956 | MARY | COLWELL | 114.39 |
| 72978 | STEPHANIE | BATES | 114.37 |
| 72986 | SHARON | HOLMES | 114.38 |
| 72879 | SHEILA | POPE | 114.39 |
| 72896 | ELINOR | FITZPATRICK | 114.39 |
| 72903 | CORINE | LEWIS | 114.38 |
| 72904 | JEAN | JUNKIN | 114.39 |
| 72913 | NICKY | PIPER | 114.39 |
| 72919 | DANIEL | MURPHY | 114.39 |
| 72920 | THOMAS | MYERS | 114.39 |
| 72921 | PATRICIA | VEAZEY | 114.39 |
| 72922 | GRADY | HANEY | 114.38 |
| 72928 | RAYMOND | BURDETTE | 114.39 |
| 72929 | DARLENE | FARMER | 114.38 |
| 72930 | ARTURO | ESCOBAR | 114.39 |
| 73003 | DANNY | PRIDE | 114.38 |

| | | | |
|---|---|---|---|
| 73013 | KENNETH | RIDLEY | 114.39 |
| 73014 | JUAKITA | DANIELS | 114.38 |
| 73020 | LONNIE | COLWELL | 114.38 |
| 73022 | JOHN | FORBING | 114.39 |
| 73028 | WENDELL | DANIELS | 114.39 |
| 72997 | GAYLE | SCOTT | 114.38 |
| 73031 | SANDRA | WHITE | 114.39 |
| 73036 | ROBERT | HICKS | 114.39 |
| 73046 | THERESA | SAAVEDRA | 114.39 |
| 73047 | RACHEL | ARMSTRONG | 114.39 |
| 73054 | AMIR | ATTARHA | 114.38 |
| 73055 | DEBBIE | WALLACE | 114.38 |
| 73040 | KIRKLAND | JOHNSON | 114.39 |
| 73065 | JOHNNY | REYNOLDS | 114.39 |
| 73073 | TERESA | BAUM | 114.39 |
| 73080 | NINA | JOSEPH | 114.38 |
| 73090 | MYRON | SCOTT | 114.39 |
| 73095 | PATSY | SCOTT | 114.38 |
| 73096 | BRIAN | NEIFERD | 114.39 |
| 73097 | LILLIAN | LAWSON | 114.38 |
| 73098 | DESARA | ADAMS | 114.39 |
| 73105 | DONNA | VALENTIN | 114.39 |
| 73106 | MICHAEL | THORNTON | 114.38 |
| 73112 | DENISE | HOLLAND | 114.38 |
| 73113 | SHARON | JONES | 114.39 |
| 73115 | PATRICIO | TOLEDO | 114.38 |
| 73121 | RICHARD | ALEXANDER | 114.38 |
| 73087 | ETHEL | WILSON | 114.38 |
| 73130 | RHONDA | HAUMPO | 114.39 |
| 73131 | WANDA | AVILA | 114.38 |
| 73139 | PAUL | JOHNSON | 114.39 |
| 73146 | BRAD | LENK | 114.38 |
| 73147 | GARRY | GILREATH | 114.38 |
| 73155 | JAMES | HERSMAN JR | 114.38 |
| 73156 | ERIC | ROSS | 114.39 |
| 73162 | JASON | SKAFLESTAD | 114.39 |
| 73163 | LORETTA | ESTERS | 114.38 |
| 73164 | CHERYL | WILLIS | 114.38 |
| 73153 | MELINDA | LAU | 114.38 |
| 73172 | MARY | THULL | 114.38 |
| 73181 | NAKIA | BROWN | 114.38 |
| 73190 | JOHNNIE | DAVIS | 114.39 |
| 73195 | VERONICA | WILLIAMS | 114.38 |
| 73196 | JACINTO | ESTRAVIT | 114.38 |
| 73197 | RAJESH | SINGH | 114.39 |
| 73198 | ROSE | DOMINGUEZ | 114.38 |
| 73178 | MICHAEL | DAMATO | 114.39 |
| 73179 | TERRY | FOSTER | 114.39 |
| 73205 | HEATHER | ERICKSON | 114.39 |
| 73213 | TERESA | WILES | 114.38 |
| 73214 | DAVID | EARLS | 114.38 |
| 73215 | JESSICA | MUNOZ | 114.38 |
| 73229 | LUZ | PEREZ | 114.38 |
| 73230 | JOSEPH | SCHOENFELD | 114.37 |
| 73231 | GIDGET | BARE | 114.39 |

| 73255 | ROBERT | BALDWIN SR | 114.38 |
|-------|--------|------------|--------|
| 73257 | BOB | JONES | 114.38 |
| 73262 | DOROTHY | ROBINSON | 114.39 |
| 74803 | MARY | FARLEY | 114.38 |
| 73240 | PETER | SZAREK | 114.38 |
| 73245 | THOMAS | ORR | 114.39 |
| 73248 | KENNEDY | MITCHELL | 114.39 |
| 74817 | ROSETTA | PRINCE | 114.38 |
| 74826 | RICHARD | MAGOFFIN | 114.38 |
| 74827 | CHERI | PYE | 114.37 |
| 72830 | TAMMY | ALEXANDER | 114.39 |
| 72831 | MANDY | JOHNSON | 114.38 |
| 72837 | MARK | STUART | 114.38 |
| 72838 | ROLANDO | RODRIGUEZ | 114.38 |
| 72802 | LAQUITA | TAYLOR | 114.39 |
| 72794 | ALVIN | DUNCAN | 114.38 |
| 72812 | FELICIA | LINDSEY | 114.37 |
| 72820 | KENNETH | LITTLE | 114.38 |
| 72845 | GLENN | MEADOWS | 114.38 |
| 72847 | SHARON | BOST | 114.39 |
| 72853 | PETER | LANDINI | 114.39 |
| 72864 | GUSTAVO | BERMUDEZ | 114.38 |
| 72869 | THOMAS | MCCLURE | 114.37 |
| 72870 | NICOLE | BARRON | 114.39 |
| 72887 | ANTHONY | MCCAMMON | 114.39 |
| 72697 | ROBERT | BACON | 114.38 |
| 72704 | ANTONIO | HILL | 114.39 |
| 72728 | MICHAEL | WILLIAMS | 114.39 |
| 72729 | RENEE | WILSON | 114.38 |
| 72730 | MARCELLA | ESHELMAN | 114.39 |
| 72721 | JOSH | KRAL | 114.38 |
| 72722 | DUSTIN | WHARTON | 114.38 |
| 72737 | ROBIN | STEIN | 114.38 |
| 72739 | RHONDA | PERRY | 114.38 |
| 72745 | LENA | IVY | 114.38 |
| 72746 | MALINDA | NEWTON | 114.39 |
| 72753 | JOYCE | FORTICE | 114.39 |
| 72761 | ANTHONY | SINGLETON | 114.39 |
| 72769 | WANDA | DEVANE | 114.37 |
| 72770 | LOC | TRINH | 114.39 |
| 72772 | JOSE | LEON | 114.38 |
| 72778 | MICHAEL | MICHELENA | 114.39 |
| 72780 | LEON | NGUYEN | 114.38 |
| 72788 | MARK | WILDER | 114.38 |
| 74761 | WILLIAM | AUGUSTINE | 114.38 |
| 74774 | CAMILLA | SPILLERS | 114.38 |
| 74775 | FRED | FINCHER | 114.39 |
| 74783 | SHADONNA | DAVIS | 114.38 |
| 74784 | JENNIFER | BIVENS | 114.37 |
| 74785 | KATIE | RASHAD | 114.39 |
| 74791 | HEATHER | RUFO | 114.39 |
| 74792 | CAROL | KLINE | 114.39 |
| 74794 | MATTHEW | FACKRELL | 114.39 |
| 74800 | DARROL | WESTON | 114.39 |
| 74802 | JESSE | BANKS | 114.39 |

| | | | |
|---|---|---|---|
| 72572 | DEBRA | ANDERSON | 114.39 |
| 74759 | KATHLEEN | LAWSON | 114.39 |
| 72580 | LARRY | PARROTT | 114.37 |
| 72587 | ROSLYN | WATSON | 114.39 |
| 72588 | AUDREY | GODWIN | 114.39 |
| 72593 | GREGORY | WINN JR | 114.38 |
| 72595 | COLLEEN | NORIEGA | 114.39 |
| 72604 | ANGELICA | VILLALOBOS | 114.39 |
| 72611 | CATRINA | DUNN | 114.38 |
| 72630 | JAMES | MAJORS | 114.39 |
| 72635 | GARY | YOUNG | 114.39 |
| 72636 | MELISSA | HICKS | 114.38 |
| 72637 | CHARLES | BARNES | 114.38 |
| 72638 | KIMBERLY | MOORE | 114.39 |
| 72644 | ERNEST | HUNTER II | 114.39 |
| 72645 | ARLISHA | JOHNSON | 114.38 |
| 72620 | LAURA | MCDOUGALL | 114.38 |
| 72621 | JOHN | JONES | 114.39 |
| 72647 | DAVID | WOLFF | 114.39 |
| 72652 | DARREN | CLAYBROOK | 114.39 |
| 72654 | BRADLEY | STITCHER | 114.38 |
| 72660 | RAY | LEGLEU | 114.38 |
| 72628 | KIM | WASHINGTON | 114.39 |
| 72672 | KAMESHIA | OGLESBY | 114.39 |
| 72677 | TAMARA | SEAWRIGHT | 114.38 |
| 72679 | BARBARA | WILSON | 114.38 |
| 72680 | FIONA | ANDESON | 114.38 |
| 72688 | ROSA | PETERSON | 114.38 |
| 72689 | JOEL | HOMERSTON | 114.39 |
| 72695 | JUAN | LAZO | 114.38 |
| 72710 | SHAWN | GRIMES | 114.39 |
| 72711 | PHILIP | SMITH | 114.38 |
| 74100 | TINA | MORAN | 114.37 |
| 74107 | KENNETH | AIELLO | 114.39 |
| 71901 | ARMINDA | GOMEZ | 114.38 |
| 71903 | ERIC | PINCKNEY | 114.38 |
| 71918 | WENDY | JORDAN | 114.38 |
| 71919 | AMBER | BUCKLER | 114.39 |
| 71925 | ANTHONY | EMORY SR. | 114.38 |
| 71926 | TRACI | MCLAUGHLIN | 114.38 |
| 71934 | SUSAN | STANKUS | 114.39 |
| 71945 | SUSAN | GREENE | 114.39 |
| 71937 | TROY | MILLEN | 114.39 |
| 71961 | TRACIE | MORLEY | 114.39 |
| 71962 | RANDY | WOMACK | 114.39 |
| 71975 | RAMONA | MARTIN | 114.38 |
| 71976 | JUDY | GREEN | 114.38 |
| 71978 | JANIE | JONES | 114.38 |
| 71986 | MICHELLE | DORER | 114.38 |
| 71987 | PAUL | JONES | 114.38 |
| 71992 | MELODAY | MULL | 114.38 |
| 71994 | RAYMOND | GRANDT | 114.39 |
| 72000 | LISA | MOORE | 114.39 |
| 72001 | JAMES | WATTS | 114.38 |
| 72003 | JOSEPH | MULL | 114.39 |

| | | | |
|---|---|---|---|
| 72009 | LAURA | MIDDLETON | 114.39 |
| 72011 | JEFFEY | MILLER | 114.39 |
| 72012 | VELMA | MCCALL | 114.38 |
| 72017 | JEFFREY | KEISTLER | 114.39 |
| 72018 | SHERALYN | SHELTON | 114.38 |
| 72020 | KURT | MIDDLETON | 114.38 |
| 72028 | SANDRA | BRAND | 114.39 |
| 72036 | WAYNE | WALKER | 114.38 |
| 72037 | DAMIEN | NIXON | 114.39 |
| 72050 | ZENOBIA | REMBERT | 114.39 |
| 72052 | ELIAS SR. | AWAD | 114.38 |
| 72060 | LARRY | HARRIS | 114.39 |
| 72061 | VINCENT | KLASKI | 114.38 |
| 74059 | DOROTHY | MINTON | 114.38 |
| 74041 | EMILY | FLANAGAN | 114.39 |
| 74042 | CHRIS | PARKER | 114.38 |
| 74049 | JEAN | ROBERSON | 114.39 |
| 74050 | BRADLEY | MIZGATE | 114.38 |
| 74051 | JENNIFER | SPENCER | 114.38 |
| 74056 | PAULA | SOWERS3 | 114.38 |
| 74081 | KELLY | VIEYRA | 114.39 |
| 74083 | ANTHONY | CHARITON | 114.37 |
| 74090 | MARY | HOSMAN | 114.39 |
| 74025 | JOE | FLORES | 114.39 |
| 73981 | LYNN | SWISHER | 114.39 |
| 74031 | JIMMY | SUMBRY | 114.38 |
| 74032 | RAMON | VILLARREAL | 114.39 |
| 74033 | JOHN | WELSH | 114.38 |
| 73992 | LOUIE | SCOTT | 114.39 |
| 73997 | JESSIE | CRABB | 114.37 |
| 73999 | VINCENT | TORRE | 114.38 |
| 74009 | ANNA | POINDEXTER | 114.38 |
| 74014 | TERRY | GILMORE | 114.37 |
| 74015 | CHRIS | PATTERSON | 114.38 |
| 73983 | BETH | BACKER | 114.38 |
| 73949 | MARY | GIFFORD | 114.39 |
| 73950 | ALICE | LOPEZ | 114.38 |
| 73933 | TAMMI | SCOTT | 114.38 |
| 73934 | LOUDELL | JACKSON | 114.37 |
| 73940 | DIANA | SPORE | 114.39 |
| 73957 | CINDY | MARDELLO | 114.37 |
| 73958 | CHRISTINA | BRYANT | 114.39 |
| 73959 | WAYNE | MECHE | 114.38 |
| 73964 | JEANNIE | PATTERSON | 114.39 |
| 73965 | GILBERT | MYARA | 114.38 |
| 73884 | TIMOTHY | BAKER | 114.38 |
| 73891 | ROSETTA | MCKINNON | 114.38 |
| 73906 | CHRISTOPHER | SPORE | 114.39 |
| 73907 | WILLIAM | GIFFORD | 114.38 |
| 73917 | SUSANS | SMITH | 114.38 |
| 73922 | KEVIN | SYLVIA | 114.38 |
| 73899 | SPARACUS | WILLIAMS | 114.39 |
| 73900 | VIVIAN | BANKS | 114.39 |
| 72142 | KIMBERLY | COBORN | 114.37 |
| 72143 | GEORGE | MYERS | 114.39 |

| | | | |
|---|---|---|---|
| 72144 | JEFF | EMBRY | 114.38 |
| 72145 | NATOYIA | SCOTT | 114.38 |
| 72153 | JANINE | YOWELL | 114.38 |
| 72126 | ANDREA | HAMMOND | 114.39 |
| 72127 | ABBIE | SESSION | 114.39 |
| 72128 | PATRICK | FREEMAN | 114.38 |
| 72119 | NORMAN | YOUNG | 114.38 |
| 72134 | KIMBERLY | SWIST | 114.39 |
| 72067 | STEVEN | KRISTOFF | 114.39 |
| 72068 | BOBBY | TOWNSEND | 114.38 |
| 72070 | CHRISTY | BERRIAN | 114.38 |
| 72078 | HENRIETTA | COUSINS | 114.38 |
| 72079 | VICTORIA | CHAVERS | 114.38 |
| 72084 | RUBEN | RIVADENEIRA | 114.38 |
| 72085 | AMANDA | DORMAN | 114.38 |
| 72100 | CORNELL | MCDONALD | 114.39 |
| 72110 | TERRY | JAMES | 114.38 |
| 72117 | NICOLE | HARRIS | 114.39 |
| 72187 | STEVEN | RANSOM | 114.38 |
| 72192 | CHARLES | SPINNER | 114.39 |
| 72168 | WANDA | CHERAMIE | 114.37 |
| 72169 | RANDY | PEAVEY | 114.39 |
| 72178 | CHARLES | MAGNO II | 114.38 |
| 72179 | KIMBERLY | JETER | 114.38 |
| 72195 | RENEE | LACIVITA | 114.38 |
| 72201 | KIMBERLY | HAYWOOD | 114.38 |
| 72210 | FELIX | MINTER | 114.39 |
| 72217 | BRUCE | MADORE | 114.39 |
| 72219 | REBECCA | WEBB | 114.38 |
| 72221 | CHERYL | SMALLEY | 114.38 |
| 72227 | ALONZO | HALL | 114.38 |
| 72228 | TERESA | NETHERY | 114.37 |
| 72235 | LEANARDO | WILLIAMS | 114.39 |
| 72246 | TARA | WILLIAMS | 114.39 |
| 72262 | MARCO | MYERS | 114.38 |
| 72268 | JEFFERY | ROTHROCK | 114.37 |
| 72244 | CAROLE | BLACKBURN | 114.38 |
| 72271 | AARON | BROWN | 114.37 |
| 72287 | BECKY | PETERS | 114.38 |
| 72303 | ELICIA | COOPER | 114.39 |
| 72320 | GEORGE | HAGG | 114.39 |
| 72336 | SONYA | SESSION | 114.39 |
| 72337 | PATRICIA | TAYLOR | 114.38 |
| 72338 | CYNTHIA | CALAMAN | 114.39 |
| 72327 | BRENDA | ROEBUCK | 114.38 |
| 72329 | CHARLES | METCALF | 114.38 |
| 72359 | DONALD | NOBLES | 114.38 |
| 72360 | STUART | SHORT | 114.39 |
| 72361 | ROBERT | JOHNSON | 114.38 |
| 72363 | CLIFFORD | DARCY | 114.39 |
| 72353 | GLENDA | GRIFFIN | 114.38 |
| 72378 | MIRELVIA | ZAVALA | 114.38 |
| 72385 | MARY | SMITH | 114.38 |
| 72371 | COLLEEN | WEIGEL | 114.39 |
| 72403 | DENNIS | FORNEY | 114.39 |

| | | | |
|---|---|---|---|
| 72412 | HEATHER | CARTER | 114.38 |
| 72413 | MABLE | DAVIS | 114.38 |
| 72419 | SH&APOS;TANYA | COLLIER | 114.39 |
| 72426 | AMY | FRANCIS | 114.39 |
| 72427 | BOBBY | THOMPKINS | 114.39 |
| 72429 | ANDY | ABRAMS | 114.39 |
| 72435 | JAMES | DAWKINS | 114.39 |
| 72436 | RONALD | STEVENS | 114.38 |
| 72437 | KARLA | ROGERS | 114.37 |
| 72453 | FRED | BASS | 114.38 |
| 72454 | WENDY | MATHIS | 114.37 |
| 72460 | GLORIA | HARVEY | 114.38 |
| 72461 | JAMES | TAYLOR | 114.39 |
| 72480 | CRYSTAL | HOWARD | 114.37 |
| 72543 | GLORIA | SMITH | 114.38 |
| 72487 | KIMBERLY | RYAN | 114.38 |
| 72488 | BRANDY | BOYETTE | 114.38 |
| 72527 | GERARDO | GUTIERREZ | 114.38 |
| 72528 | ELIZABETH | COOPER | 114.38 |
| 72529 | LINDA | WALKER | 114.39 |
| 72530 | BRENDA | PARKS | 114.38 |
| 72536 | CARLOTTA | CARR | 114.38 |
| 72444 | THOMAS | CLARK III | 114.38 |
| 72445 | ANDRE | HEDGEPETH J | 114.38 |
| 72451 | JEAN | ENGER | 114.38 |
| 72477 | KIMBERLY | FLYNN | 114.38 |
| 72503 | CLIFTON | WILKINS | 114.39 |
| 72504 | DAVID | AGUILAR | 114.39 |
| 72510 | ANDREW | HORVAT | 114.38 |
| 72561 | WYNETTA | GRAYS | 114.39 |
| 72562 | TATIANA | STRUSS | 114.38 |
| 72568 | SHAMALA | JOSHUA | 114.38 |
| 72569 | SHELLY | DEGOLIER | 114.38 |
| 72570 | NIKESHA | PHILLIPS | 114.38 |
| 74123 | JACKIE | LUCKENBACH | 114.37 |
| 72552 | ROBERT | MCGREW | 114.39 |
| 72553 | PAULA | WAY | 114.38 |
| 72554 | RICHARD | SANCHEZ | 114.38 |
| 74141 | PAUL | ADAMS | 114.39 |
| 74142 | WILLIAM | SPENCER | 114.38 |
| 74143 | DWIGHT | GASSAWAY | 114.37 |
| 74156 | ENE | HUFF | 114.38 |
| 74164 | JOANN | MITCHELL | 114.39 |
| 74166 | STEPHANIE | SAWYER | 114.39 |
| 74167 | KATHLEEN | GENTILE | 114.39 |
| 74168 | CHRIS | HAVARD | 114.38 |
| 74209 | MITCHELL | WATKINS | 114.39 |
| 74216 | BOBBY | CLOWER | 114.39 |
| 74226 | DEBBIE | LENHART | 114.37 |
| 74231 | DEBORAH | EDWARDS | 114.39 |
| 74234 | WALTER | DURHAM | 114.38 |
| 74174 | LOUISE | HARTZ | 114.38 |
| 74182 | GRENARDO | AVELLINO | 114.38 |
| 74183 | SANDRA | SEVILLA | 114.37 |
| 74190 | ALICIA | HARVEY | 114.38 |

| 74191 | EDWARD | PATTERSON | 114.38 |
|---|---|---|---|
| 74199 | GERALD | EVANS | 114.38 |
| 74200 | CASSIE | HENRY | 114.38 |
| 74206 | LINDA | NELSON | 114.37 |
| 74285 | WILLIAM | CHOI | 114.38 |
| 74260 | PATRICIA | RODERICKS | 114.38 |
| 74265 | LAVENA | IKE | 114.38 |
| 74266 | ABIGAIL | SANDOVAL | 114.37 |
| 74267 | FRANCIE | ANDERSON | 114.39 |
| 74250 | HERBERT | JENKINS | 114.39 |
| 74256 | SHIRLEY | PATTON | 114.38 |
| 74257 | JULIE | MARTINEZ | 114.38 |
| 74276 | ALICIESTENE | ANDERSON | 114.39 |
| 74281 | KIRK | MILLER | 114.39 |
| 74283 | SCOTT | GREEN | 114.38 |
| 74301 | TYIESHA | BRADLEY | 114.39 |
| 74306 | FLORENCE | MANLY | 114.38 |
| 74307 | LESLIE | TAYLOR | 114.39 |
| 74308 | MIGUEL | BRAVO | 114.38 |
| 74309 | HELEN | BOUDREAUX | 114.37 |
| 74317 | RENE | GRAY | 114.38 |
| 74323 | MADELYN | FREITES | 114.38 |
| 74334 | BLANCA | ROSALES | 114.38 |
| 74349 | STEVEN | CLIFTON | 114.39 |
| 74359 | NAISHA | CUNNINGHAM-YANCEY | 114.38 |
| 74373 | THERESA | FORD | 114.39 |
| 74374 | ROBYN | WRIGHT | 114.39 |
| 74377 | VINCENT | TORRE | 114.38 |
| 74384 | ANNETTE | SMITH | 114.39 |
| 74390 | GORDON | HALLIDAY | 114.39 |
| 74733 | MELODY | THEIN | 114.39 |
| 74734 | MARCO | CAMPAGNA | 114.39 |
| 74735 | THOMAS | GUNTER | 114.38 |
| 74736 | RICHARD | CLARK | 114.38 |
| 74717 | CARMELLA | MILLER | 114.39 |
| 74725 | ANTHONY | YELVERTON | 114.39 |
| 74726 | BRANDON | GIBBONS | 114.38 |
| 74752 | MELVIN | ROBERSON | 114.38 |
| 74753 | NANCY | EVERHART | 114.38 |
| 74617 | BRIGETTE | PETERSON | 114.38 |
| 74669 | LINNETH | MERCADO | 114.38 |
| 74693 | JOHN | MUIRURI | 114.39 |
| 74686 | WILLIAM | CUPO | 114.38 |
| 74702 | MOHAMMAD | KHATIB | 114.39 |
| 74711 | FALLON | PLEASANTS | 114.38 |
| 74566 | MICHAEL | MIKOWITZ | 114.38 |
| 74567 | LINDA | SALAMONE | 114.37 |
| 74568 | CARL | BISHOP | 114.38 |
| 74559 | LOUIS | HYCHKO | 114.39 |
| 74593 | LARRY | RANDOLPH | 114.39 |
| 74599 | PATRICIA | MCGEE | 114.39 |
| 74600 | DIEUVIL | ALTIMO | 114.38 |
| 74607 | CHARLES | PETERSON | 114.39 |
| 74609 | MARCY | LACORTE | 114.38 |
| 74610 | JEFF | LOSSING | 114.38 |

| | | | |
|---|---|---|---|
| 74619 | ROSIE | BARNES | 114.39 |
| 74625 | MARVA | CHANEY | 114.39 |
| 74632 | ROSA | JARAMILLO | 114.39 |
| 74644 | LISA | KHATIB | 114.38 |
| 74649 | DONNIE | WILLLIAMS | 114.38 |
| 74650 | TIFFANY | TAYLOR | 114.39 |
| 74651 | VERA | KELLY | 114.38 |
| 74652 | ANTHONY | DAVIS | 114.38 |
| 74659 | ROYAL | WYATT | 114.39 |
| 74660 | RENEE | CLANTON | 114.38 |
| 74661 | KEVIN | WEBB | 114.38 |
| 74666 | JENNIFER | PROVOST | 114.39 |
| 74667 | CARL | KUEHNAPFEL | 114.39 |
| 74440 | RUFUS | BROWN | 114.39 |
| 74441 | CLIFF | LUNSFORD | 114.39 |
| 74442 | CARRIE | HORNBACK | 114.38 |
| 74443 | EDWARD | CLAWSON | 114.39 |
| 74449 | PHILLIP | NELSON | 114.38 |
| 74450 | ALEXANDER | RODRIGUEZ | 114.39 |
| 74451 | ANNETTE | QUILLAN | 114.38 |
| 74392 | JESSE | GAYTAN | 114.39 |
| 74398 | LANCE | THOMPSON | 114.38 |
| 74400 | CHANTEL | ZAVALA | 114.39 |
| 74402 | DAWN | HIXSON | 114.39 |
| 74407 | ONELIO | ZULOAGA | 114.39 |
| 74409 | SHARLENE | BATTAGLIA | 114.37 |
| 74457 | CRISSY | BROWN | 114.38 |
| 74459 | LELAND | STEWART | 114.39 |
| 74460 | JOHN | BARRETT | 114.38 |
| 74465 | PAMELA | BLEDSOE | 114.39 |
| 74466 | LISA | REYES | 114.38 |
| 74467 | DEBBIE | HUNTER | 114.39 |
| 74468 | JOHN | BREHM | 114.38 |
| 74418 | PAUL | FASSBENDER | 114.39 |
| 74425 | BRYON | FULLER | 114.38 |
| 74427 | BARBARA | ZULOAGA | 114.38 |
| 74477 | FLORENCE | ESLINGER | 114.38 |
| 74533 | ALTON | MCLENDON | 114.39 |
| 74534 | RODNEY | CHRISTMAN | 114.38 |
| 74535 | AVALON | BROOKS | 114.38 |
| 74540 | TAMI | JOHNSON | 114.38 |
| 74516 | LESTER | SPRAGUE | 114.39 |
| 74434 | PHYA YASHICA | WIMBERLY | 114.38 |
| 74485 | NANCY | EMERICK | 114.38 |
| 74490 | DON | LEWIS LL | 114.39 |
| 74493 | RYAN | FRANCIS | 114.39 |
| 74494 | CURTIS | COONTS | 114.38 |
| 74524 | ROY | OLIVER | 114.39 |
| 74526 | ROBERTA | BROWN | 114.38 |
| 74527 | NATHANIEL | WILKES | 114.39 |
| 74543 | RICHARD | DISALVATORE | 114.38 |
| 74550 | JACK | DORMAN | 114.39 |
| 74551 | STEPHANIE | WYMAN | 114.38 |
| 74552 | MYLY | LUONG | 114.38 |
| 74575 | LARRY | WILLIAMS | 114.37 |

| | | | |
|---|---|---|---|
| 74576 | AMANDA | DORMAN | 114.39 |
| 74577 | MARIA | CARRANZA | 114.38 |
| 74582 | VIRGINIA | SHEPHARD | 114.39 |
| 74584 | GREGORY | BENSON | 114.39 |
| 73571 | GARY | PHILLIPS | 114.39 |
| 73572 | NEHEMIAH | WOODARD | 114.39 |
| 73522 | ADJOVY | MABLE | 114.39 |
| 73523 | DENISE | EVANS | 114.39 |
| 73557 | MYRNA | BRENNAN | 114.39 |
| 73582 | ANNE | RINGER | 114.37 |
| 73563 | SHERI | SCHWARTZ | 114.39 |
| 73590 | CORI | WHISLER | 114.38 |
| 73591 | LAKEISHA | KING | 114.39 |
| 73504 | DENISE | WARREN | 114.39 |
| 73505 | TIFFANY | MONTGOMERY | 114.39 |
| 73506 | PATRICIA | PROVETT | 114.39 |
| 73507 | DONALD | HUGHES | 114.38 |
| 73515 | BOBBIE | KILLIAN | 114.38 |
| 73529 | MARTHA | CHERRY | 114.38 |
| 73530 | PATRICK | HOMER | 114.38 |
| 73531 | EVELYN | INOUE | 114.39 |
| 73532 | JOHN | BECK JR | 114.39 |
| 73533 | PATRICIA | DOBY | 114.38 |
| 73546 | TERESA | MARION | 114.38 |
| 73547 | RAMON | MERCEDES | 114.38 |
| 73548 | LISA | STOECKEL | 114.39 |
| 73640 | MICHAEL | MUMAW | 114.39 |
| 73623 | LEONARD | COOPER JR | 114.39 |
| 73632 | AARON | DAVIS | 114.39 |
| 73607 | FRANCISCO | DHEMING | 114.39 |
| 73608 | SUSAN | SCHRADER | 114.39 |
| 73597 | TANYA | PEEK | 114.39 |
| 73599 | LEWIS | SCOGGINS | 114.37 |
| 73621 | CARLA | HANSBERRY | 114.38 |
| 73671 | JACK | FULLER JR | 114.39 |
| 73672 | MICHAEL | DRINK | 114.38 |
| 73673 | LETITIA | FRIESON | 114.38 |
| 73674 | LINDA | MACK | 114.39 |
| 73675 | ANTHONY | CANDELARIA | 114.38 |
| 73680 | GLEN | RILEY | 114.39 |
| 73649 | MIKE | KIRBY | 114.39 |
| 73650 | VANESTER | MILLS | 114.38 |
| 73688 | SANTOS | CASAREZ | 114.39 |
| 73698 | VANESTER | MCKNIGHT | 114.39 |
| 73699 | EVONELLE | PATTON | 114.38 |
| 73700 | MARY | SHEPARD | 114.39 |
| 73696 | SERVANDO | EGUILUZ | 114.38 |
| 73707 | ANGELA | KUBACH | 114.38 |
| 73713 | CINDY | TAYLOR | 114.39 |
| 73725 | JASON | CASILLO | 114.37 |
| 73733 | JUITT | CONNOR | 114.39 |
| 73738 | ARLENE | MCGINNIS | 114.38 |
| 73748 | JOHNNIE | HOWELL | 114.38 |
| 73749 | ROBERT | JOHNSON | 114.39 |
| 73741 | ERIC | HAYES | 114.38 |

| 73756 | SANDRA | GOMILLION | 114.38 |
|---|---|---|---|
| 73763 | JUSTIN | MELANSON | 114.39 |
| 73764 | ROBERT | WHITE | 114.38 |
| 73765 | ALI | DRUMMOND | 114.38 |
| 73775 | ROD | KIMMONS | 114.38 |
| 73772 | CAROL | JOHNSON | 114.39 |
| 73798 | TRINA | MILLER | 114.38 |
| 73813 | AMANDA | SCHULZ | 114.38 |
| 73815 | VICTORIA | KOKRUDA | 114.39 |
| 73816 | JACKIE | GODWIN | 114.38 |
| 73822 | JASON | MELTON | 114.38 |
| 73824 | BRYAN | SLEIGHER | 114.38 |
| 73825 | CHARLOTTE | WILSON | 114.38 |
| 73831 | DONNA | BAILEY | 114.38 |
| 73833 | CARMELIA | JOHNSON | 114.38 |
| 73840 | RICKY | RIPPER | 114.38 |
| 73842 | WILLIE | MOODY | 114.38 |
| 73848 | JENELL | SLEIGHER | 114.37 |
| 73855 | SUSAN | ROSS | 114.39 |
| 73858 | SEAN | HARRINGTON | 114.38 |
| 73864 | DANIEL | BOWMAN | 114.38 |
| 73872 | RONALD | VENTURA | 114.39 |
| 73875 | SHERRI | GIVENS | 114.39 |
| 73473 | EDITH | CARCONE | 114.37 |
| 73474 | PATRICIA | PROVETT | 114.39 |
| 73454 | MARY | HINCH | 114.39 |
| 73455 | TOMCE | MIZIMAKOSKI | 114.38 |
| 73457 | MISSOURI | LOCKETT | 114.39 |
| 73481 | SANDRA | HOELZLLHAMMER | 114.38 |
| 73482 | JASON | MCCLURE | 114.38 |
| 73489 | YURZAN | COLON | 114.38 |
| 73446 | ROBERT | WHITTAKER | 114.39 |
| 73491 | MARGARET | DAVIS | 114.38 |
| 73496 | GLENN | WEKONY | 114.37 |
| 71859 | PAMELA | ZACKERY | 114.39 |
| 71866 | CARMEN | SMITH | 114.38 |
| 71867 | JAKARA | SMITH | 114.38 |
| 71877 | KIMBERLEY | BROOKS | 114.38 |
| 73432 | MONTE | JEPPSEN | 114.38 |
| 71852 | TRACEY | BAKER | 114.38 |
| 71835 | TARA | MATTHEWS | 114.39 |
| 71844 | DIONE | WILSON | 114.38 |
| 71816 | CHERITA | STREETER | 114.38 |
| 71817 | PORTIA | BURGESS | 114.39 |
| 71819 | DERRICK | JOHNSON | 114.39 |
| 71785 | MYCHAL | HARKLESS | 114.39 |
| 71826 | DONA | RAMPY | 114.38 |
| 71769 | BRANDEN | PEARCE | 114.38 |
| 71743 | KAREN | GARDNER | 114.38 |
| 71792 | YOLANDA | JOHNSON | 114.38 |
| 71793 | NEAL | RUSS | 114.37 |
| 71794 | SHIRLEY | PUGH | 114.39 |
| 71800 | WAYNE | HULSEY | 114.38 |
| 71802 | SYLVESTER | ALLEN | 114.39 |
| 71803 | WILLA | SCOTT | 114.39 |

| | | | |
|---|---|---|---|
| 71692 | KENNETH | CROW | 114.38 |
| 71753 | DAVALYN | WHITE | 114.39 |
| 71761 | JENNIFER | BARKER | 114.38 |
| 71766 | JEREMY | ACTKINS | 114.39 |
| 71726 | PAMELA | DAVIS | 114.38 |
| 71727 | JUANNA | GUERRA | 114.37 |
| 71728 | BERTHA | SMITH | 114.39 |
| 71733 | MICHAEL | FORNICOIA | 114.38 |
| 71735 | MICHAEL | DESPAIN | 114.39 |
| 71736 | PAWEL | SZUBA | 114.39 |
| 71677 | LISA | DESHERLIA | 114.39 |
| 71694 | SHEDRICK | KELLEY | 114.39 |
| 71699 | BETTIE | WILLIAMS | 114.39 |
| 71700 | GAIL | CRONQUIST | 114.38 |
| 71702 | ROJOE | MISTRETTA | 114.39 |
| 71703 | CHRYSTAL | GRAHAM | 114.38 |
| 71708 | FRANK | DAVITO | 114.39 |
| 71710 | KAREN | PAGE | 114.38 |
| 71711 | CYNTHIA | DAVITO | 114.39 |
| 71716 | ANTHONY | WALLACE III | 114.39 |
| 71717 | SARAH | SAUSEDO | 114.38 |
| 71582 | GARY | STREVEL | 114.39 |
| 71583 | EDDIE | ALLEN | 114.38 |
| 71586 | ASHLEY | TRAWEEK | 114.38 |
| 71591 | DARLENE | GREEN | 114.38 |
| 71569 | RICKY | LINDSEY | 114.38 |
| 71600 | ANGEL | ARREVALO | 114.38 |
| 71607 | TONYA | HICKS | 114.39 |
| 71619 | JOSEPH | CANALES | 114.39 |
| 71633 | MICHELLE | BRIGGS | 114.39 |
| 71644 | ROBERT | HODGES | 114.39 |
| 71649 | YASMEEN | BAIG | 114.38 |
| 71651 | MARION | COMMANDER JR | 114.39 |
| 71666 | JONATHAN | JIMENEZ | 114.38 |
| 73405 | DELMONICA | MACKEY | 114.39 |
| 73414 | JILL | JEPPSEN | 114.38 |
| 73415 | DEWAYNE | BANKS | 114.38 |
| 73374 | WILMA | DAVIS | 114.39 |
| 73379 | ALTON | MCLENDON | 114.38 |
| 73381 | ROSA | PRICE | 114.38 |
| 73313 | CECELIA | MURPHY | 114.37 |
| 73314 | STELLA | PITTS | 114.39 |
| 73315 | NAGIA | GELU | 114.38 |
| 73322 | DOUG | COLLINS | 114.39 |
| 73337 | KANSADA | BAFILE | 114.39 |
| 73338 | JOSEPH | KARASIEWICZ | 114.38 |
| 73339 | SCOTT | ADDISON | 114.37 |
| 73348 | MAGGIEL | RICKS | 114.39 |
| 73349 | ELIZABETH | STEEVES | 114.38 |
| 73354 | SAM | TURNER | 114.39 |
| 73330 | MARIA | GARCIA | 114.37 |
| 73331 | LETICIA | BRINKLEY | 114.39 |
| 73356 | SHARI | TALCOTT | 114.38 |
| 70724 | CHARLES | BUTLER | 114.38 |
| 70725 | ARLETHA | HENDRICKS | 114.37 |

| 70730 | DANIEL | WOODRUFF | 114.38 |
|---|---|---|---|
| 70731 | FELECIA | GREAUX | 114.38 |
| 70739 | LEE | DARNELL | 114.38 |
| 70741 | LAURA | ROACH | 114.39 |
| 70748 | RONALD | JASPER | 114.39 |
| 70749 | SANDRA | KINSLER | 114.39 |
| 70755 | KEN | HAMPTON | 114.39 |
| 70764 | DORIS | CROWDER | 114.38 |
| 70766 | KRISTAL | WILSON | 114.39 |
| 70767 | PAUL | GRIBBIN | 114.38 |
| 70772 | DARIUS | ARMOUR | 114.39 |
| 70774 | GEORGE | GILL | 114.37 |
| 70781 | JOSHUA | BOWSHER | 114.38 |
| 70783 | ROBIN | POSEY | 114.39 |
| 70789 | TERRANCE | TURNER | 114.39 |
| 70790 | TONY | MCMILLAN | 114.38 |
| 70791 | JAMES | TRACY | 114.37 |
| 70797 | LORETTA | LEWIS | 114.38 |
| 70800 | EARNESTINE | LEVETT | 114.38 |
| 70805 | FELICIA | GRAVES | 114.38 |
| 70814 | SEAN | BOUDREAU | 114.39 |
| 70815 | ALBERT | CHAVEZ | 114.39 |
| 70816 | BARBARA | HENSIEK | 114.38 |
| 70597 | SAMUEL | MCCOMBS III | 114.39 |
| 70598 | JOHN | DZIERBICKI | 114.38 |
| 70581 | DEALE | LYNCH | 114.38 |
| 70583 | KIMBERLY | MAGNUSON | 114.39 |
| 70588 | DEBBIE | MCRAE | 114.38 |
| 70589 | JORGE | CUEVAS | 114.39 |
| 70590 | WILLIE | THOMPSON | 114.38 |
| 70605 | JONATHAN | FORD | 114.38 |
| 70622 | BRYANT | BRANDAU | 114.38 |
| 70563 | ANGELA | POWE | 114.39 |
| 70565 | MAURICE | KLOET | 114.37 |
| 70573 | CLEO | MARSHALL | 114.38 |
| 70533 | MATTHEW | GILLESPIE | 114.38 |
| 70538 | GERARD | BLOUNT | 114.38 |
| 70541 | PATRICIA | JONES | 114.38 |
| 70546 | HEATHER | KELLY | 114.39 |
| 70631 | DANIEL | RIVERA | 114.38 |
| 70632 | NENA | SPRAY | 114.38 |
| 70638 | VERNON | FLETCHER | 114.38 |
| 70641 | DAVID | ROTHEN | 114.39 |
| 70649 | KENNETH | MILLER | 114.39 |
| 70615 | MELISSA | DENA | 114.38 |
| 70616 | ALBERT | HICKS | 114.38 |
| 70665 | VIRGINIA | SANDERS | 114.37 |
| 70673 | STEPHEN | KERN | 114.39 |
| 70674 | FAITH | BRITTON | 114.38 |
| 70690 | MICHAEL | AGEE | 114.38 |
| 70697 | EMMA | LUEALLEN | 114.39 |
| 70700 | BOBBY | NICHOLS | 114.39 |
| 70714 | BENNIE | GARCIA | 114.38 |
| 70716 | AARON | HENDERSON | 114.38 |
| 71567 | NILMA | VEGA | 114.39 |

| | | | |
|---|---|---|---|
| 71550 | GREGORY | SHYNE | 114.39 |
| 71551 | HOLLY | CLUNEY | 114.39 |
| 71552 | OSCAR | SPINKS | 114.38 |
| 71558 | QUANETTECOLLIER | COLLIER | 114.37 |
| 71526 | DONALD | KENNEDY | 114.38 |
| 71527 | MYRONEFOSTER | FOSTER | 114.37 |
| 71532 | SARAH | ROOKS | 114.38 |
| 71533 | JAMES | NAULINGS | 114.39 |
| 71535 | MICHELE | GALLARDO | 114.39 |
| 71541 | SHERRY | CARTER | 114.37 |
| 71519 | JIMMY | YOUNG | 114.39 |
| 71517 | RONALD | CLARK | 114.38 |
| 71500 | DEBORAH | LUSK | 114.38 |
| 71475 | RYAN | TERRY | 114.37 |
| 71476 | JASHEIKA | LIGHTNING | 114.39 |
| 71467 | WILLIAM | CAGLE | 114.38 |
| 71468 | VANETTA | HARRIS | 114.38 |
| 71493 | ANGELA | HENDERSON | 114.39 |
| 71367 | TRACY | MATTHEWS | 114.39 |
| 71375 | WINDY | SHATLEY | 114.38 |
| 71382 | CAROLYN | CARR | 114.38 |
| 71365 | JAMES | COSTA | 114.38 |
| 71399 | CASSANDRA | SIAS | 114.39 |
| 71410 | JOSHUA | MCNELEY | 114.39 |
| 71425 | LINDA | BURKE | 114.38 |
| 71434 | SHARNIKKI | FORREST | 114.38 |
| 71459 | WAYNE | SALTER | 114.39 |
| 71465 | OLGA | RODRIGUEZ | 114.38 |
| 71300 | J GARRETT | COATS | 114.38 |
| 71291 | JOY | DUFFIE | 114.38 |
| 71292 | JOANN | HILL | 114.37 |
| 71293 | GARY | PETERNELL | 114.39 |
| 71315 | DEBBIE | COOK | 114.37 |
| 71316 | SUSIE | ALLEN | 114.39 |
| 71317 | EVINC | PIERRE | 114.39 |
| 71308 | KAROL | HERRADA | 114.38 |
| 71358 | PAULA | GIBSON | 114.37 |
| 71359 | BONNIE | CARTER | 114.39 |
| 71342 | MARCIA | TAYLOR | 114.39 |
| 71343 | CAROLYN | JORDAN | 114.38 |
| 71326 | AUDREY | SULLIVAN | 114.38 |
| 71327 | DAVID | LEE | 114.39 |
| 71332 | CAROLYN | REED | 114.38 |
| 71334 | JENNIFER | TURANO | 114.38 |
| 71335 | VERONICA | CARTER | 114.37 |
| 73397 | JULIE | TAYLOR | 114.39 |
| 71201 | IDA | BRANCH | 114.38 |
| 71206 | LEROY | PREGLER | 114.39 |
| 71209 | CONSTANCE | WALTON | 114.37 |
| 71215 | LATANYA | OLIVER | 114.39 |
| 71216 | KASSIDY | BAY | 114.38 |
| 71218 | MANDY | ALDRICH | 114.39 |
| 71223 | DEXTER | JESSIE | 114.38 |
| 71226 | LASHON | BUNDY-LAWRENCE | 114.38 |
| 71235 | KIMMIE | GRAHAM | 114.38 |

| | | | |
|---|---|---|---|
| 71240 | RICKY | JOHNSON | 114.39 |
| 71248 | FRANKLIN | KEARNEY JR | 114.38 |
| 71256 | LONNIE | LEWIS | 114.38 |
| 71257 | STEVEN | RAMER | 114.38 |
| 71258 | MICHELLE | BURTON | 114.39 |
| 71260 | ALICE | COOK | 114.38 |
| 71267 | MELISSA | ELLIOTT | 114.39 |
| 71273 | NIKKI | MCDANIEL | 114.39 |
| 71274 | MANOJ | SILWAL | 114.39 |
| 71282 | INEZ | WOODS | 114.38 |
| 71284 | RODOLFO | CABALLERO | 114.39 |
| 111193 | JANIE | MILLER | 114.38 |
| 111198 | RAY | BANKS | 114.38 |
| 111190 | CHRIS | SAUNDERS | 114.39 |
| 111201 | VANDORA | DEMERY | 114.38 |
| 111208 | ESTRELLITA | VELEZ | 114.37 |
| 111209 | REBECCA | SMITH | 114.39 |
| 111225 | IRMA | GARCIA | 114.37 |
| 111226 | STEVEN | GLASCOE | 114.39 |
| 111227 | WILLIAM | LOVINS | 114.39 |
| 111232 | PATRICIA | CHERVENY | 114.38 |
| 111249 | KURIA | HUDSON | 114.39 |
| 111250 | CAROL | BOYKIN | 114.39 |
| 111268 | KEVIN | KEGLER | 114.37 |
| 111265 | DIEGO | FLECHA | 114.37 |
| 111266 | BARBARA | CHAPMAN | 114.39 |
| 111277 | MICHAEL | BONEY | 114.39 |
| 111299 | NANCY | FITCHEN | 114.38 |
| 111300 | ERIC | WALTERS | 114.38 |
| 111308 | JACKIE | PISANO | 114.37 |
| 111283 | VICTORIA | WILSON | 114.39 |
| 111285 | CURTIS | HOGGARD | 114.37 |
| 111291 | PAUL | HARRIS    JR | 114.37 |
| 111332 | JOE | GONZALES | 114.39 |
| 111333 | ELOISE | WALKER | 114.39 |
| 111334 | SAMIM | MOMIN | 114.39 |
| 111342 | JORGE | MONTERO | 114.38 |
| 111343 | KELLIE | COLEMAN | 114.39 |
| 111349 | MELISSA | MILLER | 114.39 |
| 111549 | DARLA | LOVE | 114.38 |
| 111525 | FAITH | SPARKS | 114.38 |
| 111527 | WILLIAM | CARTER JR | 114.38 |
| 111533 | DELOIS | HARRIS | 114.38 |
| 111494 | MARY | LYLE | 114.37 |
| 111502 | SANDIE | COTMAN | 114.38 |
| 111508 | MELANIE | STIR | 114.38 |
| 111509 | KELLY | LEGER | 114.38 |
| 111516 | THOMAS | KERR | 114.38 |
| 111517 | RUBY | WILLIAMS | 114.39 |
| 111458 | FRANKLIN | COLEMAN | 114.39 |
| 111417 | SUGEILY | RIVERA | 114.39 |
| 111418 | SUGEILY | RIVERA | 114.39 |
| 111491 | DENISE | OEHMANN | 114.38 |
| 111460 | FRANK | SORICK | 114.39 |
| 111466 | CHRISTY | SEABROOK | 114.39 |

| | | | |
|---|---|---|---|
| 111399 | LEETHA | WELLS | 114.38 |
| 111401 | JEREMY | DOWELL | 114.38 |
| 111407 | LORI | BRONHOLC | 114.38 |
| 111435 | TYERIA | MUSE | 114.39 |
| 111441 | NADINE | KAHMANN | 114.38 |
| 111442 | MORGAN | WILLIAMSON | 114.39 |
| 111443 | SCOTTY | BURTON | 114.39 |
| 111326 | ROBERT | POLLARD | 114.39 |
| 111351 | AJ | TAYLOR | 114.37 |
| 111367 | DARRELL | LESLIE | 114.39 |
| 111369 | RACHELL | ZAVALA | 114.39 |
| 111383 | BETTY | WRIGHT | 114.39 |
| 111384 | WESLEY | SORG | 114.39 |
| 111385 | SHARON | SMITH | 114.38 |
| 111391 | ELEANOR | JIMENEZ | 114.37 |
| 111558 | CHRIS | GREEN | 114.39 |
| 111567 | MARTIN | BERTERA | 114.38 |
| 111568 | DERRICK | SMITH | 114.38 |
| 111576 | CHRISTA | JOHNSTON | 114.38 |
| 111586 | MELVIN | WILLIAMS | 114.39 |
| 111602 | STEVE | MONGER | 114.38 |
| 111608 | STEVEN | MONGER | 114.39 |
| 111609 | JOYCE | TAYLOR | 114.39 |
| 111610 | GLENN | CHASE | 114.38 |
| 111593 | SHAROE | THOMAS | 114.38 |
| 111616 | CLEOPHAS | JONES | 114.38 |
| 111624 | MARTHA | MULLEN | 114.39 |
| 111625 | SHAWN | SPRINGR | 114.38 |
| 111626 | BERNARD | CHINA | 114.38 |
| 111634 | TANISHA | LONGWITH | 114.38 |
| 111636 | BETH | LEWIS | 114.38 |
| 111650 | OTIS | ANDERSON | 114.38 |
| 111653 | BASIL | TYLER | 114.38 |
| 111743 | DANIEL | LEE | 114.37 |
| 109981 | CINDY MOORE | MOORE | 114.39 |
| 111710 | CHRISTINE | DARRISAW | 114.39 |
| 111716 | PERRY | CUMMINS | 114.38 |
| 111727 | BRIANNA | AFFHOLDER | 114.39 |
| 111728 | LINDA | CAREY | 114.38 |
| 111733 | SPENCER | SMITH | 114.38 |
| 111660 | KENO | MCDOWELL | 114.38 |
| 111661 | MALYNDA | SMITH | 114.39 |
| 111666 | AARON | TWINE | 114.37 |
| 111667 | WILLIAM | MARTIN | 114.39 |
| 111668 | PATTY | RHOADS | 114.38 |
| 111685 | ANGELA | MORGAN | 114.38 |
| 111691 | TIMOTHY | BRUNET | 114.38 |
| 111692 | GAIL | HERZBERG | 114.39 |
| 111642 | CHERYL | BORT | 114.38 |
| 111702 | ELAINE | THOMAS-WILLIAMS | 114.39 |
| 111703 | RON-BIN | CHENG | 114.38 |
| 110131 | DEMETRA | DUPREE | 114.39 |
| 110122 | DEBRA | ROBINSON | 114.38 |
| 110123 | RICKY | ROBINSON | 114.37 |
| 110129 | LISA | MACK | 114.39 |

| 110090 | SHANNON | BECK | 114.39 |
|--------|---------|------|--------|
| 110137 | CLEO | ALMON | 114.39 |
| 110145 | TRAVIS | ROUTH | 114.38 |
| 110148 | ALEJANDRO | SALDIVAR | 114.38 |
| 110154 | MAGDALINE | BRASWELL | 114.38 |
| 110081 | AARON | YELENICK | 114.39 |
| 110082 | BOYD | BARNABI | 114.39 |
| 110104 | EMILY | SAUPITTY | 114.39 |
| 110105 | JEFFREY | HOLLAND | 114.38 |
| 110106 | COREY | HAMPTON | 114.39 |
| 110107 | GALE | PHELPS | 114.39 |
| 110112 | JOSH | PETERS | 114.39 |
| 110113 | PATRICK | LOYD | 114.39 |
| 110114 | CLARISSA | KING | 114.38 |
| 110055 | BERNICE | MATTHEWS | 114.39 |
| 110021 | NANNETTE | O&APOS;REILLY | 114.39 |
| 110022 | AARON | GARCIA | 114.39 |
| 110040 | RONALD | MARS | 114.37 |
| 110045 | LEODAS | MATTHEWS | 114.39 |
| 110046 | JANET | HELZER | 114.39 |
| 110047 | NICOLE | MARS | 114.38 |
| 110028 | SHERRIE | FLOWERS | 114.38 |
| 110029 | CHERYL | TELLEZ | 114.39 |
| 110031 | SHARON | KARGANILLA | 114.38 |
| 110007 | PHILLIP | DANA | 114.38 |
| 110013 | LEO | PLACENCIA III | 114.38 |
| 110014 | SHELLY | HOLT | 114.39 |
| 109973 | GAIL | COX | 114.38 |
| 109990 | LOUIS | MANGIONE | 114.38 |
| 110003 | BILLIE | STOCKRAHM | 114.39 |
| 112998 | HOLLIE | SEABROOK | 114.39 |
| 110440 | PAULA | MORLEY | 114.38 |
| 113005 | WANDA | BROWN | 114.38 |
| 113006 | KEELAND | PAYNE | 114.39 |
| 110446 | LINDA | JENSEN | 114.38 |
| 110447 | TYRON | WILLIAMS | 114.39 |
| 110448 | DAVID | LAPACH | 114.38 |
| 110455 | JENNIFER | MATEO | 114.37 |
| 110456 | DARCI | FREDERICKS | 114.39 |
| 110457 | PAULA | MORLEY | 114.38 |
| 110458 | JOCELYN | STEWART | 114.38 |
| 112995 | CANDICE | GOULD | 114.39 |
| 113022 | JOHN | ANDREWS | 114.38 |
| 113030 | HAROLD | CLUCK | 114.38 |
| 110431 | ADAM | DZUEDZINSKI | 114.38 |
| 110422 | JEFFERSON | BACKRAK | 114.38 |
| 110429 | REGINA | FLANERY | 114.38 |
| 110408 | TENISHIA | SYLVESTER | 114.38 |
| 110413 | KAREN | SHELLEY | 114.39 |
| 110398 | DEANNE | ECKERT | 114.37 |
| 110404 | MONTORYA | ROOT | 114.39 |
| 110381 | JOANN | HUGHES | 114.38 |
| 110388 | BYRON | SHAW | 114.38 |
| 110390 | MARGARET | GREEN | 114.39 |
| 110347 | JAMES | KENDALL | 114.39 |

| 110364 | LILLIE | LANES | 114.38 |
|--------|--------|-------|--------|
| 110365 | JERRY | ZBORIL | 114.39 |
| 110366 | TERRELL | CLOKE | 114.38 |
| 110354 | HARMONY | SIKMA | 114.38 |
| 110355 | HENRY | HILL | 114.39 |
| 110215 | KEISA | MOORE | 114.39 |
| 110247 | ARIEL | SUAREZ | 114.39 |
| 110248 | WILLIS | FITE | 114.38 |
| 110206 | JAMAICA | CHENOWETH | 114.37 |
| 110224 | EDGAR | HINOJOSA | 114.39 |
| 110229 | JENNIFER | PIA | 114.38 |
| 110230 | KARELLE | SALZANO | 114.39 |
| 110231 | TAMARA | MELCHOR | 114.38 |
| 110164 | JACQUELYN | COLLINS | 114.39 |
| 110165 | JODY | POLVADO | 114.39 |
| 110170 | CHARLES | GARNER | 114.39 |
| 110171 | EVANGELINE | TORRES | 114.39 |
| 110157 | LEILANI | FERNANDEZ | 114.38 |
| 110162 | DANYELL | WILBORN | 114.38 |
| 110179 | BETSY | KENDRICK | 114.38 |
| 110181 | SHEILA | MARIN | 114.39 |
| 110187 | CHANDRASEKHAR | CIDAMBI | 114.38 |
| 110188 | KEVIN | PICH | 114.39 |
| 110196 | FATIMA | ALVAREZ | 114.38 |
| 110341 | SHIRLEY | BROWN | 114.39 |
| 110332 | JANET | GODMAN | 114.37 |
| 110338 | APRIL | REDDICK | 114.37 |
| 110314 | GRETA | CLIFTON | 114.39 |
| 110315 | DAPHNE | MONTOYA | 114.38 |
| 110316 | ROSEMARIE | CRISCUOLO | 114.38 |
| 110307 | JACQUELINE | SMITH | 114.39 |
| 110322 | EDWARDS | LISA | 114.38 |
| 110323 | EDWARDS | LIS | 114.38 |
| 110324 | DIONNE | WATERS | 114.39 |
| 110053 | CARRIE | BALLARD | 114.38 |
| 110257 | MARIBEL | CASTILLO | 114.38 |
| 110262 | MONICA | SMITH | 114.38 |
| 110265 | DANIEL | SMITH | 114.38 |
| 110280 | DOMINICK | RAY | 114.38 |
| 110288 | AIDA | FRIAS | 114.38 |
| 110289 | MERCEDES | ESPEJO | 114.37 |
| 111820 | MICHAEL | ODELL | 114.38 |
| 111817 | DARRIN | PINK | 114.38 |
| 111834 | LOUIS | STANTON | 114.38 |
| 111852 | ROSIE | SNEAD | 114.37 |
| 111909 | GREGORY | ROBINSON | 114.37 |
| 111910 | LISA | MINK | 114.39 |
| 111911 | GREGORY | ROBINSON | 114.38 |
| 111912 | ANDREW | OCKER | 114.37 |
| 111887 | CHRISTINE | CARTER | 114.39 |
| 111867 | MARK | PIPA | 114.39 |
| 111868 | DENISE | CROSS | 114.38 |
| 111920 | GLORIA | WIKER | 114.38 |
| 111927 | CATHERINE | FOLEY | 114.39 |
| 111935 | GODWIN | AMUGWU | 114.37 |

| | | | |
|---|---|---|---|
| 111945 | JOE | DINATALE | 114.39 |
| 111950 | BETH | LOPATA | 114.39 |
| 111951 | DANIEL | BENNINGTON | 114.38 |
| 111952 | BETH | LOPATA | 114.37 |
| 111954 | TREVOR | FARMER | 114.38 |
| 111942 | TITAN | WORTHY | 114.38 |
| 111943 | SABRINA | TAYLOR | 114.38 |
| 111967 | KIMBERLY | TORREY | 114.39 |
| 111969 | SHELLY | WHITE | 114.38 |
| 111992 | CARAH | KNAPP | 114.38 |
| 112011 | RALPH | TATE | 114.38 |
| 112012 | DEBORAH | PALMER | 114.38 |
| 112002 | PATRICIA | ROBINSON | 114.39 |
| 112003 | JOSEPH | GASPER | 114.38 |
| 112019 | VINCENT | WICK | 114.39 |
| 112020 | ROY | GADDISON | 114.38 |
| 111750 | NATALIE | CERVANTES | 114.39 |
| 111793 | LADWYNA | LEWIS | 114.39 |
| 111795 | SANDRA | SOSA | 114.38 |
| 111800 | NAOMI | MOSS | 114.39 |
| 111803 | MARTHA | MOORE | 114.38 |
| 113179 | SOPHIA | MURILLO | 114.38 |
| 113156 | KELLY | HILL | 114.38 |
| 113157 | MAZELL | LENON | 114.37 |
| 113162 | CLIFFORD | CLARK | 114.39 |
| 113163 | RENTERIA | RENTERIA | 114.37 |
| 113164 | ERWIN | JONES | 114.39 |
| 113172 | ELIZABETH | DIMOLA | 114.39 |
| 113173 | GERALD | HENDERSON | 114.38 |
| 113062 | JOSEPH | DAVIS | 114.39 |
| 113065 | LARRY | GAMBOA | 114.38 |
| 113070 | ALFRED | SMITH | 114.39 |
| 113072 | HAROLD | MULLINS | 114.39 |
| 113082 | KARL | WEISSE | 114.38 |
| 113087 | GERALD | USELMAN | 114.39 |
| 113089 | YOLANDA | CUNNINGHAM | 114.39 |
| 113090 | ANNA | CRISCUOLO | 114.38 |
| 113112 | JAUNDOLYN | PUGH | 114.39 |
| 113113 | EDNA | DIEUDONNE | 114.38 |
| 113114 | MELISSA | GOMEZ | 114.38 |
| 113115 | TONIQUE | DELANEY | 114.39 |
| 113121 | HANCY | DIEUDONNE | 114.39 |
| 113122 | TABITHA | BANKS | 114.39 |
| 113106 | RICCHARDO | VAZQUEZ | 114.38 |
| 113137 | THOMAS | BROWN | 114.37 |
| 113138 | ANITA | DELACRUZ | 114.39 |
| 113140 | EVA | RAMIREZ | 114.37 |
| 113145 | DONNA | DONNELLY | 114.38 |
| 113146 | ISAACI | BOOKERT | 114.39 |
| 112161 | STEVEN | POWELL | 114.38 |
| 112145 | KATHLEEN | GARRETT | 114.39 |
| 112146 | STEVEN | GROCOTT | 114.39 |
| 112151 | KATIA | FIGUEROA | 114.38 |
| 112154 | JENENE | HORNER | 114.38 |
| 112159 | MATTHEW | PORTILLO | 114.39 |

| 112134 | DONNA | WALKER | 114.39 |
|---|---|---|---|
| 112135 | RUSSHELLE | SIMMS | 114.38 |
| 112171 | DEBRA | MCCLUNE | 114.38 |
| 112176 | VICKIE | INGRAHAM | 114.38 |
| 112193 | CRISTINA | TRUJILLO | 114.38 |
| 112194 | JACOB | BUBACK | 114.39 |
| 112238 | COLE | PEERY | 114.38 |
| 112229 | CHARLES | LEE | 114.39 |
| 112218 | CARLOS | ZARAGOZA | 114.38 |
| 112236 | MERRILIE | BARICKMAN | 114.39 |
| 112179 | ELIZABETH | COX | 114.39 |
| 112052 | HEATHER | BARDELL | 114.38 |
| 112053 | MICHAEL | MILROD | 114.39 |
| 112059 | GREGORY | LANDRY SR | 114.39 |
| 112069 | LUCIA | BECCHETTI | 114.38 |
| 112035 | LAUREN | TATE | 114.37 |
| 112042 | WILLIAM | BARCLAY | 114.39 |
| 112043 | ODESSA | SMITH | 114.38 |
| 112079 | VON | HINES | 114.39 |
| 112084 | AGUSTIN | CRUZ | 114.38 |
| 112085 | BRENDA | BARKSDALE | 114.38 |
| 112067 | MACHELLE | BAILEY | 114.39 |
| 112095 | ROSIE | HOLLINS     DECEASED | 114.38 |
| 112101 | RONNIE | PUETT | 114.38 |
| 112103 | ANTONIA | MONTANO | 114.39 |
| 112111 | COLENE | PUETT | 114.38 |
| 112112 | ROBERT | GIBSON | 114.38 |
| 112119 | KENYA | MASON | 114.39 |
| 112120 | STACY | GIFFORD | 114.38 |
| 113214 | DAVE | KIEFFER | 114.38 |
| 113197 | CINDY | VALENTIN | 114.38 |
| 113198 | MARCUS | BETTS | 114.39 |
| 112370 | SIMON | DINKINS JR. | 114.37 |
| 112376 | LINDA | VICENT | 114.39 |
| 112404 | SHELTON | BULLOCK | 114.38 |
| 112413 | ERIC | CALLIS | 114.38 |
| 112418 | JUAN | NOYOLA | 114.38 |
| 112421 | EARL | QUICK | 114.38 |
| 112427 | MARK LEE | GAINES | 114.38 |
| 112388 | ELLA | AVINGER | 114.39 |
| 112378 | LINDA | SHABAZZ | 114.38 |
| 112379 | RUFUS | FORBES | 114.37 |
| 112385 | GREGORY | ORTEGA | 114.39 |
| 112386 | JAE | CHONG | 114.38 |
| 112278 | AMY | MCGHEE | 114.39 |
| 112279 | WILLIAM | ENSLEY | 114.39 |
| 112301 | ADRIAN | APOSTOLATOS | 114.38 |
| 112304 | SALAM | SIOUFI | 114.38 |
| 112311 | LILLY | HUGHES | 114.39 |
| 112312 | PATRICIA | PARHAM | 114.38 |
| 112251 | BRYAN | REIGER | 114.39 |
| 112254 | CARLTON | ALLEN | 114.38 |
| 112260 | DEBORAH | DROP | 114.38 |
| 112263 | PAULINE | TRUSS | 114.38 |
| 112270 | FRED | PEONI | 114.38 |

| 112293 | HEWITT | JAMES | 114.38 |
|--------|--------|-------|--------|
| 112295 | JASON | TRAHAN | 114.39 |
| 112319 | NATALIE | P THORNE | 114.39 |
| 112327 | JOHN | EGLE | 114.37 |
| 112346 | AUDREEN | CONNORS | 114.38 |
| 112351 | CARLETTE | WILLIAMS | 114.39 |
| 112353 | SOPHRANNA | NOONKESTER | 114.38 |
| 112362 | SIKIRU | HAMZAT | 114.39 |
| 113396 | TAMI | RICHARDSON | 114.38 |
| 113414 | VELVET | PARISH | 114.39 |
| 113371 | PATRICIA | GILLESPIE | 114.38 |
| 113364 | TAMMIE | BLACKWELL | 114.39 |
| 113365 | ELIZABETH | FINCH | 114.38 |
| 113373 | BRENDA | PEACH | 114.39 |
| 113374 | ORAN | KULESZ | 114.39 |
| 113379 | IAN | BUSHOVER | 114.38 |
| 113306 | RAQUEL | REYNA | 114.37 |
| 113307 | ALBERTO | HIDALGO | 114.39 |
| 113312 | MARIA | VERANO | 114.38 |
| 113314 | KYLE | LOCK | 114.39 |
| 113315 | CICERO | SIMMONS | 114.39 |
| 113324 | ALEXANDER | REYNOSO | 114.39 |
| 113329 | WILLIAM | VORE | 114.38 |
| 113330 | SHERRY | EARNHART | 114.39 |
| 113337 | ANN | BLOOMER | 114.38 |
| 113341 | BEKELYN | ESTRADA | 114.39 |
| 113348 | TIFFANY | WHITE | 114.38 |
| 113357 | ELVIA | ESCALANTE | 114.38 |
| 113289 | DEBRA | BATCHELOR | 114.37 |
| 113291 | ROSALVA | MARISCAL | 114.38 |
| 113297 | KATHLEEN | LAWLESS | 114.38 |
| 113298 | LOIS | HEINTZ | 114.38 |
| 113299 | PATRICIA | JOHNSON | 114.39 |
| 113304 | JON | SCHRADER | 114.39 |
| 113264 | BRAD | LUKE | 114.39 |
| 113273 | CHERONE | COOPER | 114.39 |
| 113274 | BARRY | HOOVER | 114.38 |
| 113279 | ANDREA | SARMIENTO | 114.38 |
| 113280 | SHIRLEY | HESTER | 114.38 |
| 113237 | CLAUDETT | SMITH | 114.38 |
| 113238 | DOUGLAS | GRYSEN | 114.38 |
| 113240 | CARTERRAL | BETTS | 114.39 |
| 113224 | QUINILLA | FREEMAN | 114.39 |
| 113229 | ERICA | LERMA | 114.39 |
| 113222 | MARY | PARTLOW | 114.38 |
| 113247 | ARLINGTON | HENDERSON | 114.39 |
| 113249 | ALLEN | HAHN | 114.39 |
| 113256 | KEITH | WILLIAMS | 114.39 |
| 113257 | ESTELIN | WILKERSON | 114.38 |
| 113575 | KIMBERLY | KINDER | 114.38 |
| 113580 | JEREMY | JONES | 114.38 |
| 113581 | RONALD | BOWMAN | 114.39 |
| 113591 | ETHA | AYATEY | 114.38 |
| 113598 | TERESA | BENGE | 114.37 |
| 113599 | JOSHUA | LEE | 114.39 |

| | | | |
|---|---|---|---|
| 113546 | TEO | ALEXANDRI | 114.38 |
| 113558 | JEANETTE | MIDDLETON | 114.38 |
| 113566 | YOLANDA | REID | 114.38 |
| 113571 | MARIBEL | SANTOS | 114.38 |
| 113572 | LYNNE | CORNELIOUS | 114.39 |
| 113548 | RAY | MOORE | 114.38 |
| 113550 | TOMMY | OWENS | 114.39 |
| 113555 | DAVID | CASTILLO | 114.37 |
| 113556 | ROY | SPANN JR. | 114.39 |
| 113516 | EMMANUEL | BERRIOS | 114.39 |
| 113508 | SIDNEY | ESSEX | 114.38 |
| 113514 | JOHNNY | TREVINO | 114.38 |
| 113530 | NGHI | LAM | 114.39 |
| 113480 | TARA | HAMILTON | 114.39 |
| 113481 | JANIE | WINGO | 114.38 |
| 113488 | KIMBERLY | SIMMONS | 114.38 |
| 113489 | ANNE | CAIN | 114.38 |
| 113491 | MACKLIN | CRIUX | 114.38 |
| 113449 | STEPHEN | ALI | 114.38 |
| 113454 | GWYN | MC REYNOLDS | 114.38 |
| 113456 | DEBORAH | FLORES | 114.39 |
| 113465 | AVERY | PASSALACQUA | 114.38 |
| 113404 | CHARLES | LAYFIELD | 114.39 |
| 113422 | RICHARD | JONES | 114.38 |
| 113439 | ISABEL | CAMPOS | 114.38 |
| 113441 | JOHN | JERNIGAN | 114.39 |
| 113446 | ADRIAN | DUCASSE | 114.38 |
| 112494 | JACKIE | NUNES | 114.39 |
| 112463 | ALBERT | TINSLEY | 114.38 |
| 112468 | CALVN | HILL | 114.39 |
| 112480 | MARK | ARONSTEIN | 114.39 |
| 112454 | FRANKLIN | HEINRICH | 114.39 |
| 112460 | ESTHER | POLITE | 114.39 |
| 112472 | CHARLES | BROOKS | 114.38 |
| 112477 | JAMES | EISOLD | 114.38 |
| 112478 | JHOEL | MAGABO | 114.39 |
| 112505 | GERALD | BARNHARDT | 114.38 |
| 112510 | ROBERT | FAILE III | 114.38 |
| 112511 | KIMBERLY | ALSPAW | 114.39 |
| 112496 | TRACY | ROGERS | 114.37 |
| 112513 | BARRY | EBENSTEIN | 114.37 |
| 112520 | STANLEY | BATTLES | 114.39 |
| 112521 | PATRICK | BENALLY | 114.38 |
| 112528 | JORDAN | TIOGANGCO | 114.39 |
| 112535 | KATHLEEN | NYE | 114.38 |
| 112536 | HILDA | AKINS | 114.37 |
| 112537 | BONNIE | HESSLINK | 114.39 |
| 112538 | THERESA | WILKINSON | 114.38 |
| 113797 | JULIUS | BONDS | 114.39 |
| 113800 | ANTONIO | BRODIE | 114.38 |
| 113807 | PAULA | LEONARD | 114.37 |
| 113809 | MICHAEL | KESTERSON | 114.38 |
| 113815 | GILBERT | GARZA | 114.39 |
| 113816 | CHANTAY | ROBERTS | 114.38 |
| 113824 | TERAYNIA | SWAN | 114.37 |

| 113825 | JAMES | GRYSIAK | 114.39 |
|---|---|---|---|
| 113830 | VALERIA | FOSTER | 114.37 |
| 113840 | CHARLENE | WALLACE | 114.39 |
| 113841 | MARY | MORSE | 114.38 |
| 113842 | LESHAI | BROWN | 114.39 |
| 113847 | CHARLOTTE | DAVIS | 114.39 |
| 113789 | BRENDA | WALTON | 114.38 |
| 113850 | DUSTYN | DICKHAUT | 114.39 |
| 113858 | EVELYN | BUCKINGHAM | 114.38 |
| 113872 | SHEILA | JOHNSON | 114.39 |
| 112430 | ERIC | CALLIS | 114.37 |
| 112435 | JOSEPH | TANCOS | 114.38 |
| 112443 | MARY | TORRES | 114.39 |
| 112444 | JERRY | ALLUMS | 114.38 |
| 112446 | NEEKA | MARSHALL | 114.38 |
| 112447 | STEPHANIE | JENKINS | 114.38 |
| 112452 | THURMAN | RHODES | 114.38 |
| 113781 | ALVIN | CALINISAN | 114.37 |
| 113773 | MELVIN | SKRINR | 114.39 |
| 113765 | ANGELA | ROSE | 114.39 |
| 113722 | CLARENCE | LONGHAUSER | 114.39 |
| 113747 | DEBORAH | WILLIAMS | 114.37 |
| 113750 | CATHLEEN | MCDUNN | 114.38 |
| 113698 | ANDREW | BUSSEY | 114.37 |
| 113700 | JEREMY | KEITH | 114.38 |
| 113707 | CAROL | COOPER | 114.38 |
| 113724 | PAUL | JOHNSON | 114.37 |
| 113725 | ANNIE | SMITH | 114.39 |
| 113730 | ARRYCE | KAHLER | 114.39 |
| 113731 | LELYN | PETERS | 114.39 |
| 113672 | LACHRISCHA | WALDEN | 114.38 |
| 113673 | SHARON | LARGENT | 114.39 |
| 113656 | JANET | DAVIS | 114.39 |
| 113657 | MATHEW | COX | 114.38 |
| 113663 | IMELDA | NEWMAN | 114.38 |
| 113680 | ASHLEY | GARRETT | 114.38 |
| 113665 | INA | NIDAY | 114.39 |
| 113691 | CHRIS | SPOLYAR | 114.38 |
| 113608 | DIANA | MOORE | 114.38 |
| 113622 | ANGELA | SMITHERMAN | 114.39 |
| 113623 | CHRISTINA | BAZA | 114.38 |
| 113624 | JAMES | COOPER | 114.38 |
| 113631 | BOB | PENNELLO | 114.38 |
| 113632 | MIKE | FUQUA | 114.38 |
| 113633 | JAMIE | CARRERO | 114.39 |
| 113639 | SHELBY | HINES | 114.39 |
| 113640 | SHIRLEY | RICE | 114.38 |
| 113647 | SAMANTHA | SHIELDS | 114.38 |
| 113649 | ANTHONY | HOOKER | 114.38 |
| 112940 | SHAILESH | LAD | 114.39 |
| 112937 | DEBBIE | GREEN | 114.39 |
| 112946 | CINDY | JOHNSON | 114.39 |
| 112948 | JOSHUA | PLATT | 114.38 |
| 112955 | QIANA | JONES | 114.39 |
| 112961 | PATRICIA | JOHNSON | 114.39 |

| | | | |
|---|---|---|---|
| 112911 | MYRNALENA | MARTINEZ | 114.37 |
| 112920 | ROY | WADDLE | 114.38 |
| 112921 | NICOLE | JORDAN | 114.38 |
| 112922 | LIUDMILA | ALMEIDA | 114.38 |
| 112928 | MARY | RICHIE | 114.39 |
| 112930 | LOYZO | SMOLINSKY | 114.38 |
| 112931 | FRED | GREEN | 114.39 |
| 112880 | VERONICA | SHACKELFORD | 114.38 |
| 112864 | KIMBERLY | BABCOCK | 114.39 |
| 112886 | EVELYN | NAGY | 114.39 |
| 112887 | BRUCE | HEIGHTS | 114.38 |
| 112896 | MARINA | LARA | 114.38 |
| 112897 | JORGE | MEDINA | 114.39 |
| 112797 | PENNY | MITCHELL | 114.39 |
| 112848 | ERIC | LEVINSON | 114.37 |
| 112856 | CONSUELO | FERNANDEZ | 114.39 |
| 112861 | PAUL | FLORES | 114.38 |
| 112753 | MICHELLE | BAGBY | 114.38 |
| 112762 | JENNIFER | MATUSEVITZ | 114.38 |
| 112764 | VY | PHAM | 114.38 |
| 112769 | LISA | WALL | 114.38 |
| 112770 | MYRTLE | EDDINGS | 114.38 |
| 112771 | JOHNNA | COOPER | 114.38 |
| 112772 | LAURA | HINKLE | 114.38 |
| 112778 | VIRGINIA | STEVENS | 114.38 |
| 112780 | JOY | TERRAZAS | 114.39 |
| 112814 | RONALD | DUNPHY | 114.39 |
| 112821 | ROBIN | TOMKO | 114.38 |
| 112804 | DAVID | MITCHELL | 114.38 |
| 112805 | STEVEN | HOROWITZ | 114.38 |
| 112811 | MICHAEL | RAGLAND | 114.38 |
| 112812 | ROBERT | CHAPA | 114.39 |
| 112746 | SHANDRA | JACKSON | 114.39 |
| 112744 | DAWN | ANTONIO | 114.38 |
| 112737 | DIANNE | BANDHU | 114.39 |
| 112738 | MARISOL | MONEGRO | 114.38 |
| 112706 | RICHARD | SMITH | 114.39 |
| 112711 | JEREMY | RUSHTON | 114.38 |
| 112712 | CARLA | MAYFIELD | 114.38 |
| 112688 | DANIEL | RECHEL | 114.39 |
| 112689 | MARCELINO | REYNA | 114.38 |
| 112727 | RAMON | RODRIGUEZ JR. | 114.38 |
| 112679 | ANTHONY | BROWNING | 114.37 |
| 112680 | BEVERLEY | FARROW | 114.39 |
| 112697 | GERALDINE | HALL | 114.39 |
| 112703 | TERRY | MOSTELLER | 114.39 |
| 112655 | MICHAEL | MCCRANN | 114.38 |
| 112662 | BOBBY | WEBBER | 114.37 |
| 112671 | MARIA | TRISTAN | 114.39 |
| 112604 | TOINIE | JACKSON | 114.38 |
| 112605 | LEONARD | WILLOUGHBY | 114.39 |
| 112589 | LAHOUMA | TAYLOR | 114.39 |
| 112595 | SANDRA | WAGNER | 114.38 |
| 112622 | PABLO | VALDEZ | 114.37 |
| 112627 | CINDY | HAMIL | 114.39 |

| 112628 | THERESA | ORTIZ | 114.39 |
| 112629 | DANIELLE | WILLIAMS | 114.38 |
| 112637 | GWEN | MORRISON | 114.39 |
| 112644 | KEITH | YOUNG | 114.38 |
| 112560 | ANN MARIE | DECATO | 114.39 |
| 112561 | JULIA | ROBINSON | 114.38 |
| 112572 | JOHN | SOD | 114.38 |
| 112545 | RODNEY | FORD | 114.39 |
| 112546 | ROSITA | HURLEY | 114.38 |
| 112547 | DEBORAH | BARBOZA | 114.38 |
| 112552 | LEESHA | FORRESTER | 114.38 |
| 112563 | GWENDOLYN | ALEXANDER | 114.39 |
| 112564 | DANETTE | MOORE | 114.38 |
| 107355 | JOHANNA | ORTIZ | 114.37 |
| 107356 | JAMES | MULHALL | 114.38 |
| 107363 | LUCINDA | CANTERBURY | 114.38 |
| 107364 | LOU | MENDITTO | 114.38 |
| 107366 | CHRISTOPHER | HUSIAK | 114.38 |
| 107371 | CARMELIA | LOWMAN | 114.38 |
| 107374 | JULIE | HSIA | 114.38 |
| 107379 | SHEILA | SANDERS | 114.39 |
| 107380 | LAURA | LASKY | 114.38 |
| 107382 | TAMMY | LAY | 114.38 |
| 107383 | JUANA | ALONSO | 114.38 |
| 107316 | TAMMY | SMITH | 114.39 |
| 107321 | CONSTANCE | SPALLER | 114.39 |
| 107322 | MICHELLE | HAMP | 114.38 |
| 107289 | ISABEL | HERNANDEZ | 114.37 |
| 107324 | RONNIE | JONES | 114.39 |
| 107329 | THOMAS | ONTIVEROS | 114.38 |
| 107331 | JONATHAN | LEONARD | 114.38 |
| 107333 | DANISE | RICHARDSON | 114.39 |
| 107339 | DANIELLE | WALLS | 114.39 |
| 107346 | JOHN | ORTMAN | 114.38 |
| 107347 | ZITA | VIGIER | 114.39 |
| 107230 | PETER | MOORE | 114.39 |
| 107231 | DIANE | SHIPMAN | 114.38 |
| 107238 | JACQUELINE | PERRET | 114.38 |
| 107239 | RODRIGO | SANTACRUZ | 114.38 |
| 107187 | LILIAN | ALI | 114.38 |
| 107188 | KEVIN | SPRAGUE | 114.38 |
| 107249 | VERNA | LOYD | 114.37 |
| 107255 | MARY | ROCKINGHAM | 114.38 |
| 107257 | TIM | HAZLETT | 114.39 |
| 107263 | DONALD | REED | 114.38 |
| 107272 | MANUEL | PEREZ | 114.38 |
| 107274 | JOANNE | GAINES | 114.38 |
| 107279 | TIMOTHY | ELLIS | 114.38 |
| 107281 | CYNTHIA | FARMER | 114.38 |
| 107291 | VIOLAR | HOWARD | 114.38 |
| 107297 | DELTESE | DUNCAN | 114.38 |
| 107298 | GAIL | GANDELLI | 114.38 |
| 107307 | LATASHAGINA | KETCHENS | 114.39 |
| 107213 | WANDA | GOODMAN | 114.39 |
| 107214 | PETER | MOORE | 114.38 |

| | | | |
|---|---|---|---|
| 107216 | KEVIN | JOHNSON | 114.38 |
| 107221 | DENISE | HAMASAKI | 114.39 |
| 108574 | JANE | BENETZ | 114.39 |
| 108577 | KENNETH | HERRINGDINE. SR | 114.38 |
| 108585 | JOYCE | PAYNE | 114.38 |
| 108586 | DANNY | NIXON | 114.38 |
| 108591 | SAMUEL | SMITH | 114.38 |
| 108592 | FRANK | TALERICO | 114.39 |
| 108593 | JOSEPH | MONTGOMERY | 114.38 |
| 108524 | JUANDRILL | FOSTER | 114.39 |
| 108525 | TRACY | MAYO | 114.38 |
| 108526 | NATHAN | ANDERSON | 114.38 |
| 108517 | KIMBERLY | BANKS | 114.37 |
| 108518 | ALICE | MORRIS | 114.39 |
| 108550 | DIANNE | SEMAR | 114.38 |
| 108553 | NANETTE | RIVAS | 114.38 |
| 108559 | DEBORAH | WEISS | 114.38 |
| 108561 | SHAREASE | MCQUEEN | 114.39 |
| 108483 | ANTONIO | JOHNSON | 114.38 |
| 108484 | TANJALA | GOFF | 114.39 |
| 108474 | SARAH | NEJDLIK | 114.38 |
| 108492 | RUBEN | ALFARO | 114.39 |
| 108508 | LOGAN | CATES | 114.38 |
| 108509 | VALERIE | OSESKI | 114.38 |
| 108511 | MAUREEN | MCDADE | 114.38 |
| 108394 | MARVIN | DEAN | 114.37 |
| 108399 | MALINDA | MOSSER | 114.38 |
| 108400 | TONET | ABILI | 114.38 |
| 108401 | SHANNON | BANKS | 114.39 |
| 108409 | WYLENE | WALKER | 114.39 |
| 108410 | DANEIL | WILLIAMS | 114.38 |
| 108424 | NICHOLAS | BORRINI | 114.38 |
| 108425 | RICKETA | MAY | 114.38 |
| 108451 | DWIGHT | BROWN JR | 114.39 |
| 108452 | JANETTE | SUEY | 114.39 |
| 108459 | ADEKEMI | OGUNLEYE | 114.38 |
| 108466 | ROSS | MADDOX | 114.38 |
| 107666 | JUSTIN | HUGHES | 114.38 |
| 107672 | SHARON | WILLIAMS | 114.38 |
| 107689 | DAKEYAH | MCFARLIN | 114.39 |
| 107692 | MARILYN | TROTTER | 114.39 |
| 107700 | GEORGE | WILLIAMS | 114.38 |
| 107705 | RACHEL | LEVINER | 114.39 |
| 107698 | APRIL | RUFFIN GRANTHAM | 114.38 |
| 107708 | ERWIN | MONZON | 114.39 |
| 107715 | FREDERICKA | MCPHERSON | 114.38 |
| 107724 | KARIN | COVELY | 114.38 |
| 107725 | IVAN | MITCHELL | 114.39 |
| 107732 | EVELEAN | BIVENS | 114.38 |
| 107734 | MARIBEL | CRUZ DIAZ | 114.39 |
| 107740 | JANE | HESS | 114.38 |
| 107741 | BARBARA | NEVITT | 114.38 |
| 107748 | ELIZABETH | HANNAH | 114.39 |
| 107664 | DIANA | DAWS | 114.38 |
| 107599 | JAMES | SHAW | 114.39 |

| | | | |
|---|---|---|---|
| 107616 | RICHARD | DUNAWAY | 114.39 |
| 107650 | JESSE | SHELTON | 114.39 |
| 107633 | SHIRLEY | ROBINSON | 114.39 |
| 107639 | GAYLE | ENGLAND | 114.39 |
| 107640 | JEFF | SEROTA | 114.38 |
| 107642 | LANCELOT | DAWES | 114.39 |
| 107647 | TERRY | SIEVERS SR | 114.38 |
| 107648 | MITCHELL | PAASCH | 114.39 |
| 107622 | EDWARD | LINDOW | 114.39 |
| 107630 | BRANDON | ALLAGREEN | 114.38 |
| 107607 | DENISE | RUE | 114.37 |
| 107613 | CHARLES | DANIELS | 114.38 |
| 107589 | KEVIN | STACKER | 114.38 |
| 107591 | JOSE | MOYA | 114.39 |
| 107592 | NADEEN | DUHANEY | 114.38 |
| 107597 | DENISE | FELIS | 114.38 |
| 107522 | ROBERT | HOGG | 114.39 |
| 107523 | CAROL | ROSS | 114.39 |
| 107489 | KATHY | WATKINS | 114.38 |
| 107491 | JAMES | SHAHEEN | 114.39 |
| 107496 | MARY | SHROPSHIRE | 114.39 |
| 107497 | NICOLE | HACKER | 114.38 |
| 107538 | TONI | MONTUORO | 114.37 |
| 107541 | CHUNG | CAM | 114.37 |
| 107550 | GLEN | MCDANIEL | 114.39 |
| 107555 | PATRICIA | PRYOR | 114.38 |
| 107558 | TERRELL | SMITH | 114.38 |
| 107563 | JOE | NAVEJAS | 114.38 |
| 107565 | ALBERT | THEMES | 114.39 |
| 107573 | ERIK | MLINCEK | 114.39 |
| 107574 | MAGGIE | WATTS | 114.39 |
| 107582 | SHAROL | KUMAR | 114.39 |
| 107224 | CLARISSA | ESTRADA | 114.39 |
| 107405 | DAVID | PUENTE | 114.39 |
| 107416 | DARLENE | WILEY | 114.39 |
| 107421 | JOHNNY | NARANJO | 114.39 |
| 107422 | BETTY | SMITH | 114.39 |
| 107423 | ESTHER | STEANHOUSE | 114.38 |
| 107424 | MERRY | MORTON | 114.39 |
| 107432 | TINA | MENDEZ | 114.38 |
| 107440 | ROGER | HURTADO | 114.38 |
| 107441 | WILFORD | CLAIORNE | 114.37 |
| 107446 | JESUS | PEREZ | 114.39 |
| 107447 | EUDEEN | NEWMAN | 114.39 |
| 107408 | JESSICA | HENESY | 114.38 |
| 107413 | DARLENE | WILEY | 114.39 |
| 107455 | VICKI | TATMAN | 114.37 |
| 107456 | RUSSELL | COWHER | 114.39 |
| 107458 | LINDA | POULLARD | 114.37 |
| 107463 | MARY | EDGELL | 114.39 |
| 107464 | JAMES | COOK | 114.39 |
| 107480 | LOUIS | OLIVER | 114.38 |
| 107481 | ANDREW | WHITE | 114.37 |
| 107483 | WILLIE | WELLS | 114.38 |
| 108820 | JOHN | BROWN | 114.38 |

| | | | |
|---|---|---|---|
| 108825 | NATOSHA | BROWNING | 114.38 |
| 108826 | CAROL | OXENDINE | 114.38 |
| 108836 | IRVING | WEEMS | 114.39 |
| 108842 | MELODY | BROWN | 114.38 |
| 108860 | SANDRA | ALFORD | 114.39 |
| 108861 | WILLIAM | VITAL | 114.39 |
| 108810 | BETTY | STEENBOCK | 114.39 |
| 108802 | ROBERT | MESA | 114.39 |
| 108817 | RACHEL | NUNEZ | 114.39 |
| 108777 | RUBEN | SANCHEZ | 114.38 |
| 108778 | MELAINE | TOWNS | 114.38 |
| 108783 | JODI | KENNEDY | 114.38 |
| 108792 | REBECCA | COLE | 114.37 |
| 108794 | JEFFREY | VICKERS | 114.39 |
| 108795 | TIFFANY | GORDON | 114.39 |
| 108800 | STEVEN | NUNEZ | 114.38 |
| 108670 | JAMES | GRAY | 114.39 |
| 108692 | NICHOLAS | HUDSON | 114.39 |
| 108700 | TIMOTHY | HARMON SR | 114.39 |
| 108717 | MISTY | STEPHENS | 114.38 |
| 108718 | WILLIAM | KIST III | 114.39 |
| 108726 | MAGGIE | NELSON | 114.37 |
| 108727 | TRONG | HO | 114.39 |
| 108728 | JOHN | BOOKER | 114.38 |
| 108733 | DANIEL | SCHAEFER JR | 114.39 |
| 108743 | JASON | CALDWELL | 114.38 |
| 108744 | FLORA | PADILLA | 114.39 |
| 108750 | JAMES | BONDS | 114.39 |
| 108751 | ANTHONY | ROSSI JR | 114.38 |
| 108752 | DELPHINE | ABRAHAM | 114.37 |
| 108753 | LONNIE | HLAVATY | 114.39 |
| 108709 | DEBRA | COMO | 114.37 |
| 108761 | CRYSTAL | TALLINI | 114.39 |
| 108767 | ARLINE | PIPERI | 114.39 |
| 108768 | MISTY | WEEMS | 114.38 |
| 108770 | RENE | LANOIE | 114.39 |
| 108661 | SAYYED | APACANIS JR | 114.39 |
| 108677 | JOAN | DEAN | 114.38 |
| 108609 | TERESA | WATERMAN | 114.39 |
| 108610 | BENJAMIN | HENDERSON | 114.38 |
| 108650 | ANTHONY | VENTIMIGLIA | 114.39 |
| 108651 | HAROLD | LANI | 114.38 |
| 108652 | MILANA | WILLIAMS | 114.38 |
| 107840 | MATTHEW | BICKETT | 114.38 |
| 107806 | ROBERTO | RODRIGUEZ | 114.38 |
| 107847 | WILLIAM | BADGER | 114.38 |
| 108600 | DONN | GORDON | 114.37 |
| 108601 | RICHARD | HASSLER | 114.39 |
| 108602 | KAREN | MAGNOTTI | 114.38 |
| 108603 | SHEILA | JONES | 114.38 |
| 108627 | JOEY | CHAMBERS I | 114.39 |
| 108628 | DEREK | VENABLE | 114.39 |
| 108634 | DONOVAN | LANCLOS | 114.38 |
| 108635 | CHRISTY | STAMPS | 114.38 |
| 108636 | MARY | GRIFFIN | 114.38 |

| 107850 | CHAD | BEARMAN | 114.38 |
|---|---|---|---|
| 107856 | JOSEPH | HOOK | 114.39 |
| 107857 | JONATHON | RAY | 114.39 |
| 107814 | JOHNNY | BEELER | 114.39 |
| 107816 | BRIAN | GUZMAN | 114.37 |
| 107826 | RAUDEL | ARTEAGA | 114.38 |
| 107832 | JAMES | EDWARDS | 114.38 |
| 107833 | CLYDE | GRIFFITH | 114.38 |
| 107775 | ATHTUR | STOKES | 114.39 |
| 107756 | KENYATTA | BLACK | 114.38 |
| 107757 | FLORIN | TIRU | 114.38 |
| 107764 | AMOS | DIZON | 114.39 |
| 107765 | CHARLES | LAWSON | 114.39 |
| 107773 | PAT | YATES | 114.37 |
| 109062 | JOHN | FRANKLIN | 114.39 |
| 109068 | NANA | ACHEAMPONG | 114.38 |
| 109069 | RICHARD | WEAVER | 114.39 |
| 109084 | HEATHER | BROOKS | 114.37 |
| 109085 | SARAH | ROYER | 114.39 |
| 109087 | MARY | CUMMINGS | 114.39 |
| 109093 | SANDRA | WASHINGTON | 114.37 |
| 109096 | IRIS | HENRIQUEZ | 114.39 |
| 109103 | PETRA | GARCIA | 114.38 |
| 109119 | MICHELLE | INGRAM | 114.39 |
| 109112 | IRA | SHADDAY | 114.38 |
| 109135 | WILLIAM | PHILLIPS | 114.38 |
| 109143 | CYNTHIA | WEDDLE | 114.38 |
| 109151 | HENRY | GARZA | 114.39 |
| 109152 | IBTISAM | HAMDAN | 114.38 |
| 109159 | MARLENE | FUENTES | 114.39 |
| 109169 | SCOTT | PATRICK | 114.38 |
| 109171 | THERESA | CALLAHAN | 114.39 |
| 109176 | AMY | CHRISTOFFEL | 114.39 |
| 109185 | DANIEL | LAGUERRE | 114.39 |
| 109186 | LUKE | SQUIRES | 114.38 |
| 109188 | CHARLENE | MAYES | 114.39 |
| 109194 | LISA | MILLER | 114.39 |
| 109211 | KAMARA | SAMS | 114.39 |
| 109212 | BILLIE | DUNAWAY | 114.39 |
| 109213 | LESLIE | RICHARDSON | 114.38 |
| 109218 | WILLIAM | BASINGER | 114.38 |
| 109228 | IDELMA | SERRANO | 114.39 |
| 109229 | CHARLES | WILLIAMS | 114.38 |
| 109238 | JUAN | VARELA | 114.38 |
| 109243 | KAREN | COLLINS | 114.38 |
| 109244 | RONALD | WISE | 114.38 |
| 109221 | RICHARD | MINER | 114.38 |
| 109251 | SHONA | EVANS | 114.39 |
| 109262 | DAVID | BRYANT | 114.39 |
| 109060 | TERESA | BROWN | 114.38 |
| 109053 | SHIRLEY | NIXON | 114.39 |
| 109054 | RICARDO | BARRIOS | 114.38 |
| 109044 | CARLA | SCHULTZ | 114.38 |
| 109045 | ISABELL | JENKINS | 114.39 |
| 109019 | MARY | HAYMON | 114.39 |

| 109020 | MARLA | SIRCY | 114.38 |
|--------|-------|-------|--------|
| 109026 | LARRY | VOORHIES | 114.39 |
| 109027 | ROBERT | MOBLEY | 114.38 |
| 109028 | ISABELL | JENKINS | 114.38 |
| 109012 | PATRICE | SCOTT | 114.38 |
| 109017 | ROBERT | VANDENAKKER | 114.38 |
| 109034 | JEFFREY | GRAY | 114.38 |
| 109036 | PAMELA | KOSYAK | 114.39 |
| 109001 | MARIA | NARDICCHIO | 114.38 |
| 109002 | ANA | VELASQUEZ | 114.39 |
| 109003 | LOUISE | THOMAS | 114.38 |
| 108968 | JO | PERNSTEINER | 114.38 |
| 108993 | BRENDA | MCKILLION | 114.39 |
| 108976 | EARL | WALKER | 114.39 |
| 108977 | BETSY | VANNOY | 114.38 |
| 108978 | DEBRA | BASS | 114.37 |
| 108979 | ROBERT | YOUNG | 114.39 |
| 108985 | RAFAEL | BERNAL | 114.38 |
| 108986 | CHEREKA | MCILWAINE | 114.39 |
| 108987 | HERMAN | BENSON | 114.39 |
| 108936 | NIKIA | PICKETT | 114.39 |
| 108937 | RONALD | ESTRADA | 114.38 |
| 108920 | REYNOLDLYN | BOTELHO | 114.38 |
| 108925 | GWENDOLYN | CHANCELLOR | 114.38 |
| 108926 | JOEL | SOLIS | 114.38 |
| 108902 | KATHRYN | GARROW | 114.38 |
| 108903 | SHIRLEY | WHELAN | 114.39 |
| 108928 | MARYLOU | DANTONIO | 114.38 |
| 108912 | SPENCER | WILLIS | 114.37 |
| 108893 | ARTHUR | ARELLANO | 114.39 |
| 108895 | MIKE | ANDERS | 114.37 |
| 108887 | BETSY | GRABLE | 114.39 |
| 109354 | ILEEN | BECKER | 114.39 |
| 109337 | CHARLES | NELSON | 114.39 |
| 109343 | ANNA | MELENDEZ | 114.39 |
| 109361 | CARL | NOBLE | 114.38 |
| 109418 | JOI | RIDGWAY | 114.39 |
| 109421 | PAMELA | BARNES | 114.38 |
| 109395 | RUPA | RODRIGUES | 114.38 |
| 109402 | VINCENT | POWERS | 114.39 |
| 109404 | CHARLES | PHILLIPS | 114.38 |
| 109410 | JOHN | PHILLIPS | 114.39 |
| 109411 | DORTHEY | CHATMAN | 114.38 |
| 109480 | MAGNOLIA | JONES | 114.39 |
| 109487 | ESMERALDA | DE LA CRUZ | 114.38 |
| 109488 | ETHEL | HALL | 114.39 |
| 109495 | CHARMAINE | MILLS | 114.38 |
| 109496 | AARON | ESCH | 114.37 |
| 109303 | WILMA | RIDDLE | 114.38 |
| 109471 | PAMELA | COLBERT | 114.39 |
| 109428 | TONI | PHILLIPS | 114.39 |
| 109469 | ZER | VANG | 114.38 |
| 109452 | MICHELLE | OSEGUERA | 114.38 |
| 109460 | CARMEN | THOMAS | 114.39 |
| 109605 | SHANNA | ATTEBERRY | 114.37 |

| 109603 | PURPLE | GUNTER | 114.39 |
|--------|--------|--------|--------|
| 109619 | ANNE | JOHNSON | 114.38 |
| 109597 | DAHLIA | ESPINOZA | 114.38 |
| 109579 | JOHN | MCNAMARA | 114.37 |
| 109535 | ROSS | WELLS | 114.38 |
| 109536 | MIKE | JACKSON | 114.37 |
| 109537 | TALENA | FORD | 114.39 |
| 109538 | CHRISTIE | BRITTINGHAM | 114.39 |
| 109539 | MARY | SARNOWSKI | 114.37 |
| 109544 | KELLY | SABAT | 114.39 |
| 109552 | JANET | BORODZIUK | 114.39 |
| 109553 | ASHLEY | ERVIN | 114.38 |
| 109554 | LYNN | MATOSICH | 114.39 |
| 109555 | THOMAS | HOLLIDAY | 114.38 |
| 109562 | FRED | DOUGLAS | 114.37 |
| 109571 | ERNEST | PENA | 114.39 |
| 109656 | VIELL | SIMON | 114.38 |
| 109689 | NICOLE | CHEW | 114.38 |
| 109711 | MATT | COATES | 114.39 |
| 109713 | PATRICK | ROSSITER | 114.38 |
| 109730 | DARRYL | OWENS | 114.38 |
| 109672 | HALA | NOKARI | 114.38 |
| 109679 | ROBERT | BARNES | 114.38 |
| 109663 | EDUARDO | BARRETTO | 114.39 |
| 109664 | MARY | SPIEGEL | 114.38 |
| 109669 | WILLIE | FAVORS | 114.39 |
| 109629 | PAMELA | GOULET | 114.39 |
| 109630 | FERNANDO | SANGUESA | 114.39 |
| 109636 | ROBERT | ROSE | 114.38 |
| 109613 | PAMELA | GOULET | 114.38 |
| 109646 | DONNA | HOADWONIC | 114.39 |
| 109647 | SHERYL | SIMON | 114.38 |
| 109814 | RICHARD | KABETH | 114.38 |
| 109804 | YVETTE | SAPP | 114.38 |
| 109805 | PARTHENIA | NICHOLS | 114.39 |
| 109787 | EMMA | MAY | 114.38 |
| 109795 | RODDNEY | SCHNEIDER | 114.39 |
| 109796 | PENNY | DUKE | 114.39 |
| 109747 | JULILUS | BLEDSOE | 114.38 |
| 109754 | CAROLYN | PECK | 114.37 |
| 109755 | JULIUS | BLEDSOE | 114.38 |
| 109761 | LINDA | DENNY | 114.38 |
| 109763 | MICHAEL | FISCHER | 114.39 |
| 109772 | SHANNON | BOWMAN | 114.39 |
| 109778 | JASON | REYNOLDS | 114.38 |
| 109779 | ANDREW | DEUTSCHMAN | 114.38 |
| 109898 | HARRY | WALTERS | 114.39 |
| 109879 | STEVEN | GALLAGHER | 114.38 |
| 109880 | IRMA | BUSBEE | 114.39 |
| 109881 | MARK | HALL | 114.38 |
| 109887 | KATRINA | BELL | 114.38 |
| 109871 | DEREK | JOHNSON | 114.37 |
| 109873 | BRETT | MICHAUD | 114.38 |
| 109829 | ISAIAS | AGUILERA | 114.39 |
| 109895 | CASEY | BARBOZA-ALDERETE | 114.39 |

| | | | |
|---|---|---|---|
| 109831 | ROBERT | COOKE | 114.38 |
| 109864 | ROBIN | WILSON | 114.38 |
| 109854 | BRIAN | DAVIS | 114.37 |
| 109855 | BRETT | MICHAUD | 114.39 |
| 109856 | LARRY | CUMMINGS | 114.38 |
| 109837 | PHILLIP | BAKER | 114.39 |
| 109845 | CIARA | BOYD | 114.38 |
| 109846 | LANNY | TAYLOR | 114.39 |
| 109847 | CASSANDRA | WALKER | 114.38 |
| 109848 | GAYLA | LLOYD | 114.38 |
| 111091 | SHERRICA | SMITH | 114.39 |
| 111068 | BILGE | TOMBAKOGLU | 114.39 |
| 109936 | LASONYA | BARKER | 114.38 |
| 109971 | RICHARD | ARBERTHA | 114.38 |
| 111066 | JEROME | FLOTT | 114.38 |
| 109922 | TREVOR | WHITE | 114.38 |
| 109928 | GILBERT | TOVAR | 114.38 |
| 109929 | DAVID | SALDANA | 114.39 |
| 109930 | REBECCA | MAY | 114.38 |
| 109940 | JOSEPH | BOESL | 114.38 |
| 109945 | FELICIA | CHAPEL | 114.38 |
| 111159 | LUISA | SEGUERRA | 114.37 |
| 111176 | BRADLEY | AKINS | 114.38 |
| 111142 | RUBY | BRIDGES | 114.37 |
| 109904 | BRANDON | GRIFFITH | 114.39 |
| 111148 | MARY | RODRIGUEZ | 114.39 |
| 111149 | MICHAEL | BUSCARINO | 114.39 |
| 111110 | ERNST | MILORD | 114.38 |
| 111081 | VAN | RANDELL | 114.38 |
| 111082 | BOBBIE | MOYER | 114.37 |
| 111100 | JOSRFINA | ALVARADO | 114.39 |
| 111124 | DEBORAH | SIMPSON | 114.39 |
| 111125 | MAN | CHAN | 114.39 |
| 111132 | ROSA | SANCHEZ | 114.39 |
| 111133 | MYRNA | BRISENO | 114.38 |
| 111134 | CHRIS | RABY | 114.39 |
| 110689 | JAMES | HOWARD | 114.39 |
| 110690 | MARLEETA | MORRIS | 114.39 |
| 110649 | AMY | CARISOZA | 114.38 |
| 110673 | MONICA | DAVIS | 114.39 |
| 110675 | RAFAEL | JAUREGUI | 114.38 |
| 110708 | HASAN | ABID | 114.39 |
| 110714 | WAYNE | GUNWALL | 114.38 |
| 110664 | KOCH | LUONG | 114.37 |
| 110666 | ADINA | SMITH | 114.38 |
| 110667 | LEE | LUONG | 114.37 |
| 110655 | THERESA | STANELLE | 114.38 |
| 110656 | DUSTIN | ZURAW | 114.39 |
| 110657 | THERESA | SANCHEZ | 114.38 |
| 110624 | WILLIAM | KISTNER | 114.38 |
| 110631 | PATRICIA | ALLEN | 114.39 |
| 110642 | APRIL | ROBERTSON | 114.39 |
| 110647 | RYAN | KNUDTSON | 114.39 |
| 110606 | DAHLENE | WILLIAMS | 114.38 |
| 110607 | ERVIN | FARMER | 114.39 |

| | | | |
|---|---|---|---|
| 110614 | OTEIA | ABSON | 114.39 |
| 110615 | TYRONE | MURRAY | 114.38 |
| 110555 | RICCOAL | LAVENDER | 114.38 |
| 110580 | JOAN | TREIBER | 114.38 |
| 110581 | CONSWALA | JONES | 114.37 |
| 110533 | GLORIA | SIMPSON | 114.39 |
| 110547 | GILBERT | VANRAALTE | 114.39 |
| 110557 | JAMES | BEDELL | 114.38 |
| 110558 | WILLIAM | STALLINGS | 114.37 |
| 110563 | VERLECIA | SELF-LEAHMAN | 114.39 |
| 107933 | MARIO | JUAN | 114.38 |
| 110466 | GERALD | EVANS | 114.38 |
| 107943 | JULIA | LOCKLEAR | 114.39 |
| 107901 | SOFIA | MARTINEZ | 114.39 |
| 107941 | ANGELA | BERARDINI | 114.38 |
| 110488 | JIMMIE | GARCIA | 114.39 |
| 110490 | HELEN | HOWE | 114.39 |
| 110491 | GENA | MOORE | 114.38 |
| 110506 | LEONARD | SPAIN | 114.38 |
| 110507 | DENNIS | BURTON | 114.37 |
| 107884 | DANIEL | SCIARRILLO | 114.38 |
| 107889 | DANIEL | SCIARRILLO | 114.38 |
| 107890 | MARIA | SCIARRILLO | 114.38 |
| 107881 | GUADALUPE | REYES | 114.38 |
| 107898 | RAYMOND | MCNELLY | 114.38 |
| 107899 | MONICA | KIRKPATRICK | 114.37 |
| 107914 | MEGHAN | MAHRHOLZ | 114.39 |
| 107915 | HANNAH | WEAH-WYMOLA | 114.38 |
| 107916 | RODOLFO | GONZALES | 114.38 |
| 107917 | KAREN | MCCRARY | 114.39 |
| 107923 | MELISSA | KELLEY | 114.38 |
| 109268 | NOLA | HEDTKE | 114.39 |
| 109269 | PAULA | GRAMS | 114.38 |
| 109270 | CHARLES | PARRISH | 114.37 |
| 109276 | BRITTNEY | CISNEROZ | 114.39 |
| 109277 | DIANE | SAETRAN | 114.39 |
| 109280 | MICHELE | MELE | 114.38 |
| 107866 | TERRENCE | OLDHAM | 114.38 |
| 107872 | PASHA | KHARAZI | 114.38 |
| 107873 | JESSICA | MORENO | 114.37 |
| 107874 | JOHNATHAN | DE MOREST | 114.39 |
| 111051 | LASHANDA | RUTLEDGE | 114.39 |
| 111056 | SHEREE | HOLIDAY | 114.37 |
| 111058 | HO | KIM | 114.38 |
| 111040 | JANET | BROWN | 114.39 |
| 111049 | NIKOLAUS | CROSS | 114.38 |
| 111018 | JULIO | MORALES | 114.38 |
| 111023 | KIM | VANALLEN | 114.39 |
| 111025 | JOHNNIE | BRISCOE | 114.39 |
| 111026 | CHARLIE | GRAHAM | 114.38 |
| 111008 | CHARLENE | MITCHELL | 114.39 |
| 111014 | BRANDON | BROWN | 114.39 |
| 111032 | WILLIE | CROSS | 114.38 |
| 109287 | STANLEY | KLAGENBERG | 114.37 |
| 109288 | ANGELA | WHITELEY | 114.39 |

| | | | |
|---|---|---|---|
| 109296 | JONATHAN | RODGERS | 114.38 |
| 109310 | BRANDON | REISCHE | 114.37 |
| 109311 | SUZY | ANDREWS | 114.39 |
| 109318 | STANLAY | KLAGENBERG | 114.38 |
| 109319 | MARIO | L&APOS;ARCHEVEQUE | 114.39 |
| 109320 | TARA | HARRIS | 114.38 |
| 109327 | PAUL | GEORGE | 114.38 |
| 109328 | CONNIES | CHATMAN | 114.39 |
| 110907 | HECTOR | ENCINAS | 114.38 |
| 110917 | JEFFREY | MCLEAN | 114.39 |
| 110924 | LISA | WADLEY | 114.38 |
| 110932 | LATOYA | MCINTYRE | 114.39 |
| 110933 | SAMUEL | CORRIE | 114.39 |
| 110941 | CARLOS | PACHECO | 114.39 |
| 110957 | LAUREN | PRICE | 114.39 |
| 110982 | IAN | SHELLEY | 114.38 |
| 110989 | SHARON | URMANIC | 114.38 |
| 110991 | EMMANUEL | PARAISO | 114.39 |
| 111000 | ROBERT | ASATURYAN | 114.39 |
| 111001 | TAMMY | BEERENS | 114.39 |
| 110889 | JESIKA | ROJAS | 114.38 |
| 110890 | CLAUDIA | MALDONADO | 114.38 |
| 110789 | ROY | TATE | 114.39 |
| 110892 | NICHOLAS | JUDD | 114.38 |
| 110865 | RONALD | WILLIAMS | 114.39 |
| 110866 | ROBERT | KANTZ | 114.38 |
| 110876 | DEXTER | READOUX | 114.39 |
| 110757 | SHAMIKA | ROSS-MAJOR | 114.38 |
| 110783 | ALVIN | OVERHOLT | 114.38 |
| 110823 | BRINDER | PRIDE | 114.38 |
| 110831 | LANCE | EVANS | 114.39 |
| 110833 | DEE | MIDDLETON | 114.37 |
| 110840 | PHILLIP | TURNER | 114.38 |
| 110841 | DANIEL | GARCIA | 114.38 |
| 110842 | LATRICIA | GREEN | 114.39 |
| 110791 | DANIELLE | KELLER | 114.39 |
| 110792 | RENA | REILLY | 114.38 |
| 110798 | FLOUYD | FOWLER | 114.38 |
| 110799 | PATRICIA | GRAVES | 114.39 |
| 110806 | JANICE | UNDERWOOD | 114.38 |
| 110808 | IVAN | JIMENEZ | 114.39 |
| 110814 | NIDIA | DACOSTA | 114.38 |
| 110816 | SAMUEL | BROADWAY | 114.39 |
| 110817 | IRENE | NORWOOD | 114.39 |
| 110774 | JUDITH | SMITH | 114.38 |
| 110775 | DONALD | DONES | 114.38 |
| 110716 | DAVID | STAMPS | 114.39 |
| 110722 | PAUL | SMITH | 114.39 |
| 110724 | TERRY | MASKELL | 114.37 |
| 110730 | SELMA | COOPER | 114.39 |
| 110733 | MELISSA | DAVIS | 114.38 |
| 110742 | MONICA | LOPEZ | 114.39 |
| 110750 | CHRYS | DUNCAN | 114.37 |
| 104708 | LILLIAN | HAWKINS | 114.38 |
| 104709 | TINA | CAMPBELL | 114.38 |

| | | | |
|---|---|---|---|
| 104732 | WILLIAM | LEVOIRBARRY | 114.38 |
| 104733 | EDWARD | ADDAI | 114.38 |
| 104734 | MELISSA | WELLS | 114.39 |
| 104740 | RANDY | BOATSWAIN | 114.38 |
| 104741 | MARIA | REYES | 114.39 |
| 105812 | TIMOTHY | CORNISH | 114.37 |
| 105825 | ELMA | HUMPHREY | 114.38 |
| 105834 | JOSEPH | SCHOENBERGER | 114.38 |
| 105836 | SHANNON | SUTTER | 114.39 |
| 105837 | PAULA | NATIVIDAD | 114.38 |
| 105842 | EMMA | LOPEZ | 114.38 |
| 105843 | KATHLEEN | CLARK | 114.39 |
| 104682 | KYLE | JOHNSON | 114.39 |
| 104683 | CHRISTINA | RAYES | 114.38 |
| 104666 | S LOVELY | BRACK | 114.38 |
| 104667 | HAL | ILSON | 114.38 |
| 104673 | DANNY | FARMER | 114.38 |
| 104692 | JANET | WILSON | 114.38 |
| 104697 | MICHAEL | PENFIELD | 114.39 |
| 104698 | ANGELA | MORRISSEY | 114.38 |
| 104689 | CARLOS | CARDENAS | 114.38 |
| 104705 | FAM | SAECHAO | 114.39 |
| 104649 | THEOPHILE | KAMTCHE | 114.38 |
| 104650 | MARTINA | KUNNECKE | 114.37 |
| 104655 | YVETTE | GURROLA | 114.38 |
| 104656 | JOHN | MCDONALD | 114.38 |
| 104625 | SAMANTHA | KELLY | 114.39 |
| 104614 | EVERETT | STEELE | 114.38 |
| 104640 | KAMILLIA | SARGENT | 114.38 |
| 104641 | JENNIFER | OTHON | 114.38 |
| 106029 | NANCY | EMONDS | 114.39 |
| 106036 | RHONDA | ROBERTS | 114.39 |
| 106044 | CHARNETTE | DAILEY | 114.37 |
| 106046 | GREGORY | MEISTER SR. | 114.39 |
| 106059 | ROSA | FELICIANO | 114.39 |
| 105943 | TERESA | KORMAN | 114.38 |
| 105944 | KATHLEEN | MANION | 114.39 |
| 105970 | ANTONIO | DEJESUS | 114.38 |
| 105977 | GRAHAM | SALCEDO | 114.38 |
| 105978 | ROBERT | JONES | 114.37 |
| 106001 | CHARLES | HANCOCK | 114.37 |
| 106002 | DENNIS | DOSS | 114.39 |
| 106004 | WILLIAM | BERTSCHA | 114.38 |
| 105994 | RICHARD | JONES | 114.38 |
| 106011 | JUANITA | GONZALEZ | 114.38 |
| 106012 | MONIQUE | MONFREY | 114.39 |
| 105876 | LAURA | ROBLES | 114.39 |
| 105877 | JOEL | MOMANYI | 114.38 |
| 105878 | JOEL | BOUCHER | 114.37 |
| 105892 | KANDIS | MALONE | 114.39 |
| 105893 | JAMES | SULLIVAN | 114.38 |
| 105884 | TRISHA | KLIPFEL | 114.39 |
| 105885 | MAGGIE | MCDOLE | 114.38 |
| 105904 | JAMIE | HARPER | 114.39 |
| 105917 | BRIAN | MORSE | 114.38 |

| | | | |
|---|---|---|---|
| 105926 | RANDALL | THAGGARD | 114.38 |
| 105927 | AMY | NEWHART | 114.38 |
| 105929 | GAIL | PAIR | 114.38 |
| 105934 | JEREMY | HAZEN | 114.38 |
| 105936 | TERESA | ROMINE-KORMAN | 114.39 |
| 105937 | MISTY | KENNE | 114.38 |
| 105951 | RANDAHL | OTT | 114.38 |
| 105953 | AIDEE | SANCHEZ | 114.39 |
| 105954 | SHERRI | BILLUPS | 114.38 |
| 105959 | DAWANNA | CARRINGTON | 114.39 |
| 105960 | EDWARD | DORSEY | 114.38 |
| 105961 | PATRICIA | ABREGO | 114.38 |
| 105962 | CELESTE | STROMAN | 114.39 |
| 105968 | JOSE | MARROQUIN | 114.38 |
| 104617 | ELENA | GONZALEZ | 114.38 |
| 104589 | JOSEPHINE | MARKELOFF | 114.38 |
| 104590 | MAX | NOFZIGER | 114.37 |
| 104591 | LARRY | RADFORD | 114.39 |
| 104592 | JOSE | CRUZ | 114.38 |
| 104566 | LENORE | NAVARRO | 114.38 |
| 104572 | JANET | PRUETT | 114.39 |
| 104573 | BRANDIE | GRASSO | 114.39 |
| 104580 | DEBRA | DAVIS | 114.38 |
| 104583 | JONATHAN | SZUMADA | 114.38 |
| 104548 | LEIHINAHINA | SULLIVAN | 114.39 |
| 104550 | GARY | BENTLEY | 114.39 |
| 104555 | ARTHUR | GIBBS | 114.38 |
| 104558 | RAYMOND | STAFFORD | 114.38 |
| 104563 | VIRGINIA | ELAM | 114.38 |
| 104483 | KIMBUR | SANTACRUZE | 114.38 |
| 104497 | MARSA | HEROD | 114.39 |
| 104532 | DOMINIQUE | THOMAS | 114.38 |
| 104533 | BILLIE | MCCAIN | 114.39 |
| 104397 | VICTOR | VILLA | 114.38 |
| 104405 | MINDY | TRAXLER | 114.39 |
| 104421 | LAURIE | THERRELL | 114.39 |
| 104433 | MICHAEL | LANE | 114.39 |
| 104438 | MICHAEL | WILLIAMS | 114.37 |
| 104455 | DAVID | HEGSETH | 114.38 |
| 104466 | SEAN | RAQUEDAN-TIZON | 114.39 |
| 104474 | ROBERT | SIORDIA | 114.39 |
| 104475 | STEVEN | WELLS | 114.38 |
| 104506 | HASMIK | AYVAZYAN | 114.38 |
| 104507 | CAMEN | ROGERS | 114.37 |
| 104389 | JUDITH | FULLER | 114.38 |
| 104391 | JOHNNY | JACKSON | 114.38 |
| 104408 | WILLIE | BROOKS | 114.38 |
| 104414 | BRENDA | BALLARD | 114.38 |
| 104372 | JACQULIN | WALKER | 114.39 |
| 104373 | CRYSTAL | JOHNSON | 114.39 |
| 104365 | PATRICK | WOODARD | 114.39 |
| 104382 | HEATHER | ALIG | 114.39 |
| 104322 | SANDRA | BEATLES | 114.39 |
| 104324 | JAMES | RIDEOUT | 114.38 |
| 104330 | LYDIA | FANTROY | 114.39 |

| | | | |
|---|---|---|---|
| 104331 | ARMEL | JACKSON | 114.38 |
| 104341 | DAVID | SHIFFLETT | 114.39 |
| 104357 | RAFAEL | BARRADAS | 114.38 |
| 104282 | CHARLES | WARD | 114.38 |
| 104297 | KIMBERLY | PUGH | 114.39 |
| 104308 | DONALD | FLUHARTY | 114.38 |
| 104314 | DARIUS | DOTSON | 114.38 |
| 104248 | JONATHAN | GARY | 114.38 |
| 104257 | MENDY | KOVACEVICH | 114.38 |
| 104263 | DR. J. | BLACHER | 114.38 |
| 104266 | KURT | HOING | 114.38 |
| 104272 | TERRY | WESTPHALEN | 114.37 |
| 106186 | RANDY | WHITAKER | 114.38 |
| 106187 | OMAR V. | ECHEMENDIA | 114.37 |
| 106203 | JULIE | CAMP | 114.39 |
| 106228 | SAMVEL | TITIZYAN | 114.39 |
| 106229 | ERICA | LEHMAN | 114.38 |
| 106246 | SHEILA | ROMERSA | 114.38 |
| 106236 | BETTY | MORRIS | 114.39 |
| 106243 | JAMES | CYPRET | 114.38 |
| 106163 | NATOSHA | MORRIS | 114.38 |
| 106168 | GRAYSON | RAYMER | 114.39 |
| 106179 | JIMMIE | PITTMAN | 114.38 |
| 106210 | THORSTEN | MOLLMANN | 114.37 |
| 106211 | LILY | ROSAS | 114.39 |
| 106127 | MELODY | NARDONE | 114.37 |
| 106135 | GARY | CUNNINGHAM | 114.38 |
| 106137 | STONEY | WRIGHT | 114.38 |
| 106153 | KENNETH | ROGERS | 114.38 |
| 106154 | JAMES | FANCHER | 114.38 |
| 106159 | JENNIFER | JACKSON | 114.39 |
| 106069 | PORSHA | DRAPER | 114.38 |
| 106077 | STAYCE | COLTER | 114.38 |
| 106084 | CHRISTIAN | LUTZ | 114.39 |
| 106087 | LORA | RIDEOUT | 114.37 |
| 106109 | MICHAEL | KING | 114.38 |
| 106110 | DOLORES | POPECK | 114.39 |
| 106111 | ALBERT | SANCHEZ JR | 114.39 |
| 106112 | WILLIAM | COX | 114.38 |
| 106113 | RICKY | GRAY | 114.38 |
| 106436 | DONALD | KARN III | 114.38 |
| 106447 | RHONDA | HAWES | 114.38 |
| 106452 | GARY | WEESE | 114.38 |
| 106413 | BRENDA | VARELA | 114.38 |
| 106420 | JUDY | DOZIER | 114.39 |
| 106421 | PATRICIA | WYNCOOP | 114.38 |
| 106427 | MARCIA | SCHMIEGELOW | 114.38 |
| 106410 | MAGGIE | ANDERSON | 114.39 |
| 106429 | KATIE | CUSTER | 114.38 |
| 106360 | HAROLD | GIBSON | 114.39 |
| 106361 | PARIS | BIAS | 114.39 |
| 106362 | MELISSA | GARRARD | 114.39 |
| 106363 | JENNIFER | ALDERINK | 114.39 |
| 106369 | BRENDA | BARTON | 114.38 |
| 106372 | SAMANTHIA | COOK | 114.38 |

| | | | |
|---|---|---|---|
| 106385 | PATRICIA | WYNCOOP | 114.39 |
| 106386 | LYLE | SWESEY | 114.38 |
| 106387 | THERESA | SIERGIEJ | 114.39 |
| 106388 | JASON | WRIGHT | 114.39 |
| 106295 | BRAD | GARECHT | 114.38 |
| 106402 | AMY | HEINZE | 114.39 |
| 106345 | MARIA | CUELLAR | 114.39 |
| 106346 | ANGELA | WELLS | 114.38 |
| 106353 | TROY | NALL | 114.37 |
| 106312 | DEBORAH | DYSON | 114.38 |
| 106313 | CHRISTOPHER | BANKSTON | 114.37 |
| 106320 | NELLIE | CLARKE | 114.39 |
| 106327 | CHRISTY | CYPRET | 114.38 |
| 106328 | KEVIN | LIGHTFOOT | 114.39 |
| 106268 | CAROL | CONAWAY | 114.39 |
| 106279 | LATIQIA | YOUNG | 114.39 |
| 106280 | CHRISTY | CYPRET | 114.38 |
| 106276 | BRADLEY | FELDT | 114.37 |
| 106288 | ARMINE | AMAMCHYAN | 114.39 |
| 106303 | ALAN | BROCHU II | 114.39 |
| 106304 | JOHN | HOLLAWAY | 114.38 |
| 106305 | TIMOTHY | ROBERTS SR. | 114.39 |
| 105051 | ELIZABETH | SMITH | 114.39 |
| 105009 | NERITA | POLLOCK | 114.39 |
| 105015 | KENNETH | MCCORKLE | 114.39 |
| 105018 | GERILYN | SCHNEIDER | 114.38 |
| 105023 | NERITA | POLLOCK | 114.39 |
| 104966 | BRENT | MOWER | 114.39 |
| 104967 | STEVE | SMITH | 114.38 |
| 104968 | DIEISHA | HODGES | 114.38 |
| 104958 | JEFF | BAYNARD | 114.38 |
| 104959 | TANIA | WILLIAMS | 114.37 |
| 104975 | KARLA | KASPEREIT | 114.39 |
| 104982 | KYLE | CHANDLER | 114.37 |
| 104992 | KIMBERLY | STOVALL | 114.38 |
| 104998 | RHETT | CARTER | 114.38 |
| 104851 | DEIDRE | JOHNSON | 114.39 |
| 104891 | RON | SCHULTHEIS | 114.39 |
| 104908 | ERNEST | BABBINI | 114.39 |
| 104909 | STEVE | TERRY | 114.38 |
| 104914 | JASON | NOVAK | 114.39 |
| 104915 | JUAN | EVANS | 114.38 |
| 104883 | NELSON | FERRER | 114.39 |
| 104884 | ANNALISA | ROSSI | 114.38 |
| 104874 | LUZ | ROJAS | 114.39 |
| 104901 | ROBERT | GOMEZ | 114.38 |
| 104917 | JAMIE | RODRIGUEZ | 114.39 |
| 104924 | LOUIS | VULCANO | 114.38 |
| 104926 | EDITH | RUSSELL | 114.39 |
| 104933 | ABDERRAHIM | FARAJ | 114.38 |
| 104940 | LISA | VASCONEZ | 114.39 |
| 104950 | MISTY | BAYNARD | 114.38 |
| 106488 | THELMA | WEST | 114.39 |
| 106486 | RHONDA | HAWES | 114.39 |
| 106472 | SHANIKA | ETHERIDGE | 114.39 |

| | | | |
|---|---|---|---|
| 106462 | MARIE | WEESE | 114.37 |
| 106463 | RAYLAND | ARDOIN | 114.39 |
| 106445 | VICTOR | DANGELO | 114.39 |
| 106470 | KEN | TRAN | 114.38 |
| 106495 | LORA | CALDWELL | 114.38 |
| 106497 | ANDREAN | BARRETT | 114.39 |
| 104756 | ALEX | SERRANO | 114.37 |
| 104757 | MONIQUE | RAMOS | 114.39 |
| 104758 | PATTI | CUNNINGHAM | 114.39 |
| 104765 | STEPHEN | AYALA | 114.39 |
| 104774 | EMMANUEL | LAWRENCE | 114.39 |
| 104831 | CONNIE | BRUMFIELD | 114.39 |
| 104816 | MARIA | VILLAFAN | 114.37 |
| 104817 | JAVIER | JARAMILLO | 114.39 |
| 104822 | BRENDA | CLARK | 114.39 |
| 104859 | TIFFANY | HOLDEN | 114.38 |
| 104864 | MICHAEL | TANDARICH | 114.38 |
| 104848 | ROBIN | PRICE | 114.39 |
| 104834 | ALBERT | NICOL | 114.39 |
| 104839 | REGINALD | PARKS | 114.37 |
| 104747 | SHANNON | LAMB | 114.38 |
| 104791 | NICOLAS | LISSOME | 114.39 |
| 104792 | CATHERINE | LEWIS | 114.39 |
| 104798 | REX | ZINN III | 114.38 |
| 104784 | HECTOR | RAMIREZ | 114.38 |
| 104808 | ROSALYN | CARTER | 114.39 |
| 104809 | ANTOINE | PAYTON | 114.39 |
| 104814 | MICHELE | PHILLIPS | 114.39 |
| 106535 | NANCY | MEADOWS | 114.38 |
| 106529 | DESPINA | GAVAKOS | 114.38 |
| 106519 | SILVIA | HENDRIX | 114.37 |
| 106520 | HELEN | WILLETT | 114.39 |
| 106522 | MARY | GREGORY | 114.37 |
| 106554 | KENNETH | GREEN | 114.39 |
| 106555 | ROCK | COZORT | 114.38 |
| 106562 | NATHANIEL | HARMON | 114.38 |
| 106563 | ROBERT | WINGO | 114.39 |
| 106569 | JASON | BEASTER | 114.39 |
| 106570 | IRENE | DUARTE | 114.39 |
| 106572 | SHARON | WINGO | 114.38 |
| 106578 | CARLOS | LOPEZ | 114.38 |
| 106579 | KRISTA | DOZIER | 114.38 |
| 106545 | SHIRLEY | CHEN | 114.38 |
| 106547 | RICHARD | STEPHENS | 114.38 |
| 106552 | KELLY | BROOKS | 114.38 |
| 106586 | NAKEYA | HARRIS | 114.39 |
| 106537 | CYNTHIA | BRANCH | 114.39 |
| 106594 | STACY | PANKRATZ | 114.38 |
| 106597 | ANN | GRAY | 114.39 |
| 106604 | DAWN | MARTINEZ | 114.38 |
| 106636 | GREGG | ZELENKO | 114.38 |
| 106637 | CECELIA | BIELMEIER | 114.37 |
| 106645 | JAIME | PRISINZANO | 114.37 |
| 106672 | JONTE | MCDOUGALD | 114.38 |
| 106686 | FRED | FORD | 114.39 |

| 106688 | ROBERTA | GAYE | 114.38 |
|---|---|---|---|
| 106694 | CYNTHIA | LIZARRAGA | 114.39 |
| 106695 | HERNANDEZ | MOISES | 114.39 |
| 106696 | MARION | WEST | 114.38 |
| 106680 | GUY | WILLIAMS | 114.39 |
| 106704 | RENA | EVANS | 114.38 |
| 106614 | JOSEPH | CARRABBA | 114.38 |
| 106619 | DAVID | GREEN | 114.39 |
| 106621 | AMELIA | SANDERSON | 114.38 |
| 106627 | GERALDINE | CLAYTON | 114.38 |
| 106629 | KARYN | ZUNIGA | 114.39 |
| 106652 | JUDY | BRADY | 114.39 |
| 106811 | JUAN | TOVAR | 114.37 |
| 106837 | LAQUAN | STARKS | 114.37 |
| 106838 | KEHINDE | ETEFIA | 114.39 |
| 106839 | RACHEL | HILL | 114.38 |
| 106778 | JASON | DENT | 114.39 |
| 106814 | BRIAN | DELPHINO | 114.37 |
| 106820 | ZORAIDA | CANDELARIO | 114.39 |
| 106821 | ALONDRA | HUBBARD | 114.39 |
| 106846 | ROSEMARIA | ROOT | 114.39 |
| 106862 | RODNEY | DAVIS | 114.39 |
| 106864 | CYNTHIA | WESTERN | 114.39 |
| 106865 | MELISSA | CONRAD | 114.38 |
| 106870 | MICHELLE | BENSON | 114.38 |
| 106872 | CEDRIC | BATTLE | 114.39 |
| 106878 | MECHIE | FORBUSI | 114.39 |
| 106879 | NIKKI | HERNDON | 114.39 |
| 106854 | SHEAB | THOMAS | 114.37 |
| 106886 | ANDY | QUINTANILLA | 114.39 |
| 106770 | LURUE | ASHLEY | 114.38 |
| 106771 | GEORGE | PAPADOPOULOS | 114.37 |
| 106755 | DEBBY | FIORI | 114.39 |
| 106756 | ANDREA | DREADIN | 114.39 |
| 106762 | SHALIECE | DAVIS | 114.38 |
| 106787 | DONNA | DONOHUE | 114.38 |
| 106788 | DENA | GEAN | 114.38 |
| 106789 | KRISTY | DEROIN | 114.39 |
| 106795 | PEARL | LOVE | 114.39 |
| 106729 | CYNTHIA | BERNAL | 114.39 |
| 106745 | CAROL | KOPP | 114.39 |
| 106748 | MARY | COLLINS | 114.37 |
| 106706 | DAPHNE | SCHIFF | 114.39 |
| 106712 | RAFAEL | VILLALOBOS | 114.39 |
| 106714 | RICHARD | JOHNSTON | 114.37 |
| 106719 | LEON | WHITE | 114.38 |
| 105293 | PATRICIA | LOCKETTE | 114.38 |
| 105315 | THADDEUS | STANFORD | 114.39 |
| 105316 | TIMOTH | NEW | 114.38 |
| 105317 | RHOMEL | DE VERA | 114.38 |
| 105309 | LEITH | WEEDEN | 114.39 |
| 105242 | CHARLENE | HERNANDEZ | 114.39 |
| 105251 | KATHRYN | JOWELL | 114.39 |
| 105252 | CESAR | GARCIA | 114.39 |
| 105257 | ANGLIA | LUSK | 114.38 |

| | | | |
|---|---|---|---|
| 105265 | DONALD | HILLMAN | 114.38 |
| 105274 | TRINA | BELL | 114.37 |
| 105275 | MARY | SCHUKAR | 114.39 |
| 105276 | JOHN | SANCHEZ | 114.38 |
| 105282 | BARBARA | DOO | 114.38 |
| 105283 | CARMEN | TERRIQUEZ | 114.38 |
| 105284 | JEREMY | VOLL | 114.39 |
| 105357 | DANNY | HUFFMAN | 114.37 |
| 105366 | SHALVIN | PILLAY | 114.39 |
| 105367 | RAFAEL | ESQUEDA | 114.38 |
| 105369 | JEANNE | MADDEAUX | 114.39 |
| 105326 | ANGELIQUE | THOMASON | 114.38 |
| 105332 | TANIA | JAMESON | 114.39 |
| 105350 | KENNETH | MCGHEE | 114.38 |
| 105384 | MARK | MANZ | 114.38 |
| 105386 | NAOMI | STENSON | 114.39 |
| 105391 | EDDY | CASTILLO | 114.38 |
| 105401 | DONALD | BAKER | 114.39 |
| 105408 | ROBERT | SMITH | 114.38 |
| 105409 | SHERRY | LANE | 114.37 |
| 105410 | MICHAEL | LANE | 114.38 |
| 105416 | CHEKESHA | SAMUEL | 114.39 |
| 106511 | ROBERT | NEAL | 114.39 |
| 105133 | REBECCA | HALE | 114.39 |
| 105200 | JIMMY | MITCHELL | 114.39 |
| 105202 | TERRY | CASEL | 114.38 |
| 105207 | MICHAEL | SZCZESNIAK | 114.38 |
| 105215 | PAMELA | ELLIOTT | 114.39 |
| 105216 | RANADA | JOHNSON | 114.39 |
| 105235 | SUEANN | HRDLICKA | 114.39 |
| 105160 | RICHARD | CRUTCHFIELD | 114.39 |
| 105165 | MICHELLE | WILCOX | 114.38 |
| 105166 | HOSHEA | ESTRADA | 114.39 |
| 105167 | LAQUENTA | YATES | 114.38 |
| 105176 | IRMA | MARTINEZ | 114.38 |
| 105177 | KENNETH | HATCH | 114.39 |
| 105182 | LANEETA | TACKETT | 114.38 |
| 105184 | JONATHAN | JIMENEZ | 114.38 |
| 105185 | DONNA | CUMMINS | 114.38 |
| 105190 | MITZI | MENDOZA | 114.38 |
| 105191 | ELIZABETH | WHITE | 114.37 |
| 105192 | RICKY | MOORE | 114.39 |
| 105073 | DEBORAH | HUBBARD | 114.38 |
| 105074 | RUBY | REECE | 114.39 |
| 105075 | MELVIN | HOLT | 114.39 |
| 105076 | SHEREE | PETERSON | 114.39 |
| 105083 | BENILDO | TAN | 114.39 |
| 105084 | DAVID | MEEKS | 114.38 |
| 105058 | RUBY | REECE | 114.39 |
| 105066 | NIKOLE | BRUNNER | 114.39 |
| 105067 | DEANNA | JOHNSON | 114.39 |
| 105092 | BENJAMIN | CORTEZ | 114.39 |
| 105099 | MARSHALL | ANDERS | 114.38 |
| 105115 | MELANIE | ROGERS | 114.38 |
| 105116 | GLORIA | HAMPTON | 114.38 |

| | | | |
|---|---|---|---|
| 105117 | MILAGROS | TOMASELLI | 114.39 |
| 105108 | STEVE | CAMPBELL SR SR | 114.37 |
| 105123 | NATALIA | FLORES | 114.39 |
| 105140 | HENRY | UNDA | 114.39 |
| 105141 | SHARI | MARGGRAFF | 114.38 |
| 105148 | JOCELYN | GO | 114.38 |
| 105149 | CATINA | BRANTLEY | 114.39 |
| 105150 | MELISSA | TURNGREN | 114.38 |
| 105152 | MERLE | BATKINS | 114.39 |
| 107022 | GUILLERMO | MARTINEZ | 114.38 |
| 107040 | JANICE | QUINN | 114.37 |
| 107047 | MARTIS | BOYD | 114.39 |
| 107048 | DAVID | VANDERSLICE | 114.39 |
| 107054 | SHARON | WORTHINGTON | 114.38 |
| 107055 | ANDRE | BAKER | 114.39 |
| 107062 | HEATHER | CRAWFORD | 114.38 |
| 107015 | VICTOR | MARRUFFO | 114.39 |
| 107007 | EMILIENNE | JANVIER | 114.39 |
| 107030 | JAMICA | RIVERA | 114.38 |
| 107032 | ESTERENE | MCDOUGALD | 114.39 |
| 107037 | TYLER | SCUDERO | 114.38 |
| 106980 | LISA | BLAZEK | 114.37 |
| 106981 | WESLEY | WILLISON | 114.39 |
| 106996 | MARCUS | RUSH | 114.38 |
| 107004 | TERESA | POLITO | 114.39 |
| 106962 | KELLY | HARGRAVES | 114.39 |
| 106963 | EDNA | FLORES | 114.39 |
| 106964 | VANESSA | JOHNSON | 114.39 |
| 106965 | ANTIONETTE | DARDEN | 114.38 |
| 106970 | ERNEST | STOCKER | 114.38 |
| 106946 | BRANDON | WOODY | 114.39 |
| 106947 | GERALD | MARTIN | 114.39 |
| 106948 | BECKY | HOUGH | 114.38 |
| 106954 | DEBBIE | MEYER | 114.38 |
| 106890 | ISAAC | JOEMAH | 114.38 |
| 106895 | MICHAEL | WASHINGTON | 114.39 |
| 106898 | JAMES GALEN | BROWN | 114.39 |
| 106903 | MICHELLE | MCKINNEY | 114.39 |
| 106904 | LORENZO | CHESTER | 114.38 |
| 106922 | DAVID | MALLINGER | 114.39 |
| 106928 | EVAN | FRYE | 114.38 |
| 106930 | SANDRA | MALLINGER | 114.39 |
| 106931 | AMANDA | MCINTOSH | 114.38 |
| 107959 | BRET | ENGEL | 114.38 |
| 107964 | REYES | VILLARREAL | 114.38 |
| 108006 | ANTHONY | DUGGAN | 114.39 |
| 108007 | JAMES | LOVE | 114.39 |
| 108015 | TERESA | LYTLE | 114.38 |
| 107982 | KENNETH | WATKINS | 114.37 |
| 107983 | BEVERLY | VILLA | 114.39 |
| 107989 | BOURBON | STANFORD | 114.39 |
| 107990 | HEIDI | RAGLAND | 114.38 |
| 107966 | ABELINA | VILLARREAL | 114.38 |
| 107967 | ANTHONY | BARTON | 114.38 |
| 105426 | STEPHAN | GRUZINSKI | 114.38 |

| 105427 | SHAUNEE | CAMPBELL | 114.38 |
| 105432 | RODERICK | BAKER | 114.39 |
| 107181 | PAULINE | LOGAN | 114.39 |
| 105434 | EUNICE | HOUSE | 114.38 |
| 105442 | JASON | EGGLESTON | 114.38 |
| 105443 | JACK | HUDSON | 114.37 |
| 105444 | RAINA | OLMI | 114.39 |
| 105449 | ROBERT | JAMES | 114.39 |
| 105451 | TONYA | ONEILL | 114.38 |
| 105460 | YOLANDA | TATE | 114.37 |
| 105461 | GEORGE | WILLIAMS | 114.39 |
| 107957 | MARK | DAVIS | 114.39 |
| 107099 | SHANNA | MARTIN | 114.38 |
| 107105 | WILLIAM | MCQUEEN | 114.38 |
| 107106 | JENNIFER | VACCARO | 114.37 |
| 107115 | JEREMY | SMITH | 114.39 |
| 107129 | DIONNE | RICHARDSON | 114.39 |
| 107131 | PAULETTE | ALEXANDER | 114.39 |
| 107138 | REYNA | MENDOZA | 114.39 |
| 107140 | ANDREA | COCHRAN | 114.38 |
| 107145 | TERRY | WEBB | 114.38 |
| 107147 | TIALIE | SIMPSON | 114.39 |
| 107154 | RENA | BISSIG | 114.38 |
| 107165 | TY | MILLER | 114.38 |
| 107171 | LINDA | SEARIGHT | 114.38 |
| 107172 | YELITZA | SANTIAGO | 114.38 |
| 107174 | BETTY | BAKER | 114.38 |
| 108165 | GRAIG | SMITH | 114.37 |
| 108184 | JOHN | BLAZE | 114.39 |
| 108190 | AL | JUDKINS | 114.38 |
| 108193 | MINERVA | BRUMMELL | 114.39 |
| 108200 | JANET | SCHAFER | 114.38 |
| 108202 | NANCY | KRAMER | 114.38 |
| 108207 | WILLIAM | DONOHUE | 114.38 |
| 108081 | ANITRESS | GRIFFIN | 114.38 |
| 108082 | STANLEY | RYBICKI | 114.37 |
| 108083 | ARLENE | BAEZ-NAVEDO | 114.39 |
| 108123 | LUCIA | VINCENZI | 114.39 |
| 108125 | LAWRENCE | BRAXTON | 114.37 |
| 108126 | JOYCE | PETREY | 114.39 |
| 108142 | ZELPHIA | BANKS | 114.37 |
| 108143 | SHARON | KLOOS | 114.39 |
| 108148 | KAYLA | HICKMAN | 114.37 |
| 108149 | PATRICIA | ROBERTS | 114.39 |
| 108151 | CASSANDRA | DUNCAN | 114.38 |
| 108157 | PATRICIA | ROBERS | 114.39 |
| 108158 | DOUGLAS | GULOCK | 114.38 |
| 108091 | TARYN | REED | 114.39 |
| 108093 | RANDY | SCHUDER | 114.38 |
| 108101 | MELISSA | SOYRING | 114.38 |
| 108107 | VIVIAN | HICKS | 114.38 |
| 108108 | RANDY | SCHUDER | 114.39 |
| 108067 | TERRY | WILSON | 114.38 |
| 108068 | LYNN | LITTEN | 114.38 |
| 108073 | ERIKA | WALKER | 114.38 |

| | | | |
|---|---|---|---|
| 108048 | RICHARD | ROPER | 114.39 |
| 107975 | LAMONT | MITCHELL | 114.38 |
| 108065 | BOBBY | BROOKS | 114.37 |
| 108032 | MICHAEL | LONG | 114.38 |
| 108034 | VICKIE | LONG | 114.39 |
| 108041 | MARJORIE | HARRIS | 114.38 |
| 108056 | EDWIN | FREEMAN | 114.38 |
| 108057 | NYDIA | PADRO | 114.39 |
| 108058 | SEAN | EISNOR | 114.38 |
| 108059 | STEPHEN | HERRADORA | 114.37 |
| 108352 | ANNIE | JONES | 114.39 |
| 108357 | LEE | MARSH | 114.38 |
| 108366 | RICKY | ROACH | 114.39 |
| 108368 | RONALD | PLATT | 114.39 |
| 108344 | DALE | QUATTLEBAUM | 114.38 |
| 108223 | TERYL | HACKLEY | 114.39 |
| 108385 | SARAH | HYNSON | 114.38 |
| 108301 | MICHAEL | PRELL | 114.38 |
| 108308 | LAURA | GOUGH | 114.38 |
| 108309 | JOANN | CHAPMAN | 114.39 |
| 108292 | JANE | GRECO | 114.39 |
| 108318 | DORIS | GILYARD | 114.38 |
| 108319 | CHARISSA | DALLAS | 114.39 |
| 108326 | DAN | MOGA | 114.39 |
| 108327 | STEPHANIE | MILLS | 114.38 |
| 108225 | ROBERT | WASHINGTON | 114.37 |
| 108226 | TAMMIE | CABALLERO | 114.39 |
| 108215 | ESTHER | CARLTON | 114.38 |
| 108217 | MICHAEL | SARACINO | 114.39 |
| 108233 | LORI | MARTIN | 114.38 |
| 108241 | SHELLY | CLAISSE | 114.38 |
| 108242 | YOLANDA | GARCIA | 114.38 |
| 108249 | MARTIN | LORI | 114.39 |
| 108251 | JAMI | CISSELL | 114.37 |
| 108252 | ANTHONY | JOHNSON | 114.39 |
| 108257 | CHRISTOPHER | BANICKI | 114.38 |
| 108258 | WALTER | LOWE | 114.38 |
| 108265 | DARLENE | HENRY | 114.38 |
| 108277 | JACQUELINE | WILLIAMS | 114.39 |
| 108283 | GLORIA | MCBRIDE | 114.39 |
| 108290 | ELINDIVAIZ | SANTOS | 114.38 |
| 102809 | ERIC | SAUNDERS | 114.38 |
| 102893 | BANDELE | ADDISON | 114.38 |
| 102902 | LESLIE | GATLIN | 114.38 |
| 102903 | KATRINA | BRANSON | 114.38 |
| 102904 | CINDY | LEWIS | 114.37 |
| 102911 | NICHOLAS | CAIN | 114.38 |
| 102917 | BELINDA | WRIGHT | 114.38 |
| 102918 | MARCIA | BANKS | 114.37 |
| 102926 | ERIC | MCCLELLAND | 114.38 |
| 102927 | APRIL | FELTON | 114.38 |
| 102935 | DOROTHY | ALBERTSON | 114.38 |
| 102937 | WANDA | AGUIRRE | 114.39 |
| 102944 | JOHN | WESLASKI | 114.37 |
| 102961 | JOHN | KATSAROS | 114.37 |

| | | | |
|---|---|---|---|
| 102962 | DEBRA | RENNER | 114.39 |
| 102967 | SANDRA | COOPER | 114.37 |
| 102812 | ROBERT | SOTELO | 114.38 |
| 102801 | KIMBERLY | WELCH | 114.38 |
| 102825 | JEFFREY | THOMAS | 114.38 |
| 102835 | IRIS | BARAK | 114.38 |
| 102843 | PATRICIA | FISCHER | 114.38 |
| 102850 | KARYN | MORTON | 114.38 |
| 102862 | DAVID | PAIGE | 114.38 |
| 102867 | VIVIAN | EVANS | 114.39 |
| 102875 | EDDIE | KENNER | 114.38 |
| 102876 | KYLE | GATEWOOD | 114.39 |
| 102877 | SHARON | GRAHAM | 114.38 |
| 102879 | JOHN | LITTLEPAGE | 114.39 |
| 102884 | MARIA | MEDELLIN | 114.39 |
| 105577 | REBECCA | KAYS | 114.38 |
| 105585 | ALYSIA | MUSE | 114.38 |
| 105586 | JAMES | UZZO | 114.37 |
| 105591 | ETHEL | DIXON | 114.38 |
| 105600 | MATTIE | CLARK | 114.38 |
| 105608 | BRANDON | FOWLER | 114.39 |
| 105610 | JESSICA | FOWLER | 114.39 |
| 105567 | KAREN | ST ONGE | 114.39 |
| 105552 | TRACY | DIAZ | 114.39 |
| 105558 | DEIRDRA | TERRELL-ADAMS | 114.39 |
| 105541 | AMY | SMITH | 114.39 |
| 105542 | NICHOLAS | DIGROSSO | 114.38 |
| 105528 | HUGO | MOSUQERA | 114.38 |
| 105508 | DANIEL | HARMEYER | 114.38 |
| 105519 | FARRAH | HAMILTON | 114.38 |
| 105485 | SAMANTHA | MCCORMICK | 114.38 |
| 105492 | LARRY | STEVENS | 114.39 |
| 105493 | SHEILA | HENDRIX | 114.38 |
| 105499 | SONDRA | CHILDS | 114.38 |
| 105510 | BETTY | CRAWFORD | 114.38 |
| 105511 | LINDA | FRYE | 114.38 |
| 102953 | DOROTHY | DOUGLAS | 114.39 |
| 102954 | JOSE | MARQUEZ | 114.38 |
| 102969 | JOSE | CLEMENTE | 114.38 |
| 102978 | DAREST | NEWMAN | 114.38 |
| 102979 | DALLAS | STEWART III | 114.39 |
| 102984 | CYNTHIA | NINO | 114.37 |
| 102985 | MARY | BURNETT | 114.39 |
| 102987 | VALARIE | THOMAS | 114.38 |
| 102994 | ROSE | SERPICO | 114.39 |
| 105467 | TRENT | WILLIAMS | 114.39 |
| 105468 | LISA | HENRY | 114.38 |
| 105627 | CHERYL | KRAUS | 114.39 |
| 105633 | TL | BEATY | 114.39 |
| 105641 | BETTY | CROSBY | 114.39 |
| 105642 | DAVBRAM | FLOWERS | 114.38 |
| 105645 | ROBERT | SIMONTACCHI | 114.38 |
| 105695 | MICHEL | FAVORITE | 114.39 |
| 105700 | GARRY | REMICK | 114.39 |
| 105701 | RAMUEL | PATRICIO | 114.39 |

| | | | |
|---|---|---|---|
| 105702 | JEAN | JEROME | 114.39 |
| 105653 | NORMA | NANCE | 114.39 |
| 105666 | EVA | ESTEVEZ | 114.37 |
| 105668 | KIMBERLY | THOMPSON | 114.38 |
| 105769 | KATHY | KINZEL | 114.37 |
| 105770 | EDITH | NASH | 114.39 |
| 105776 | JOHN | PALM | 114.39 |
| 105786 | MAHIR | AWWAD | 114.38 |
| 105792 | KEITH | DAVIS | 114.38 |
| 105793 | ESOTERICA | ALBRO | 114.39 |
| 105734 | CREOLA | MCARTHUR | 114.39 |
| 105752 | DEBRA | BALLI | 114.37 |
| 105759 | GENE | DELANEY | 114.38 |
| 105736 | SANFORD | BEALER | 114.39 |
| 105720 | ANGELA | MARTIN | 114.38 |
| 105726 | CHERYL | HEDRICK | 114.38 |
| 105727 | ADRIENNE | MOORE | 114.39 |
| 105675 | LISETTE | COWGER | 114.39 |
| 105676 | WANDA | IRBY | 114.38 |
| 105708 | BRENDA | SMITH | 114.38 |
| 105710 | JANIE | WALKER | 114.39 |
| 104113 | LASHAWN | LANG | 114.39 |
| 104073 | DONNELL | PHILLIPS | 114.38 |
| 104097 | RONAD | JACKSON | 114.38 |
| 104123 | ANTHONY | JONES | 114.38 |
| 104132 | JARROD | NAESSENS | 114.38 |
| 104081 | MATTHEW | FRESSELL | 114.39 |
| 104082 | TINIKA | BELL | 114.38 |
| 104087 | JEANNE | CHIVIS | 114.39 |
| 104088 | NEIL | MCLENNAN | 114.38 |
| 105803 | STEVEN | COLBERT | 114.38 |
| 104071 | SYLVIA | ALLEN | 114.38 |
| 105810 | INA | EARLEY | 114.39 |
| 104056 | LYNNETTE | ASHBURN | 114.38 |
| 104057 | JUDY | SPENCER | 114.38 |
| 104079 | BELINDA | ARMSTRONG | 114.38 |
| 104154 | THOMAS | COOK | 114.38 |
| 104155 | DARRELL | PARKER | 114.39 |
| 104156 | TYRONE | SMITH | 114.39 |
| 104157 | RENEE | HILL | 114.38 |
| 104163 | JULIETTE | HENRY | 114.38 |
| 104164 | BRENDA | PARIS | 114.39 |
| 104147 | JEANNE | STERNBERG | 114.39 |
| 104174 | PAUL | AQUINO | 114.38 |
| 104187 | CHERYL | STARR | 114.39 |
| 104188 | SHARON | LAURIA | 114.38 |
| 104189 | SHIRLEY | STARKS | 114.38 |
| 104180 | COURTNEY | MATTHEWS | 114.38 |
| 104181 | MARCUS | HILL  SR. | 114.37 |
| 104196 | SHARON | LAURIA | 114.39 |
| 104198 | LIN | KERNS | 114.38 |
| 104204 | JOSHUA | PIPPIN | 114.39 |
| 104205 | RILEY | BECKMAN | 114.38 |
| 104215 | ALEJANDRO | GARCIA | 114.38 |
| 104216 | DEBORAH | HARDESTY | 114.39 |

| | | | |
|---|---|---|---|
| 104222 | KAREN | BOURQUE | 114.38 |
| 104223 | BRENDA | CHRISTIAN | 114.38 |
| 104207 | TREMAYNE | DUHANEY | 114.39 |
| 104229 | GILDA | PACKER | 114.37 |
| 104230 | JOHN | BARRACK | 114.39 |
| 104231 | RICHARD | KREUSER | 114.38 |
| 102619 | HARJEET | SINGH | 114.38 |
| 102620 | JORGE | LOPEZ-MCKNIGHT | 114.38 |
| 102608 | CAREY | COX | 114.38 |
| 102617 | DONNA | CUMMINGS | 114.39 |
| 102635 | MARTIN | GAW | 114.39 |
| 102568 | CATHY | GRISETO | 114.39 |
| 102576 | CHARLES | ROBINSON III | 114.39 |
| 102559 | NICHOLE | WHITENER | 114.38 |
| 102561 | LESLIE | COOK | 114.39 |
| 102602 | WILLIAM | CORRAO | 114.39 |
| 102583 | HENDERSON | BUTLER III | 114.38 |
| 102586 | MARTHA | LOPEZ | 114.39 |
| 102591 | MATTIE | MCREAL | 114.38 |
| 102592 | TIM | HOTOP | 114.37 |
| 103539 | ABBIE | ELLIOTT | 114.38 |
| 102645 | JEROME | STILLER | 114.38 |
| 103545 | MICHELLE | BRANSCOM | 114.37 |
| 103553 | KEVIN | SHELTON | 114.38 |
| 103561 | ANITA | GARCIA | 114.38 |
| 103572 | KAREN | IVORY | 114.39 |
| 103603 | SHONDALE | HOPPER | 114.39 |
| 103564 | DAVID | MCKEE | 114.38 |
| 103569 | KAREN | IVORY | 114.39 |
| 103580 | FREDDIE | ROGERS | 114.39 |
| 103748 | CORTNEY | JACKSON | 114.39 |
| 103753 | RICKEY | WALSH | 114.38 |
| 103754 | FLORENCE | CHOULOUTE | 114.37 |
| 103731 | JULIE | DEJESUS | 114.37 |
| 103736 | MELISSA | HERRING | 114.39 |
| 103737 | VIRGINIA | CARRASCO | 114.37 |
| 103721 | MELISSA | JOHANNES | 114.39 |
| 103722 | MARION | ANDREWS | 114.38 |
| 103723 | RAGHURAM | BALA | 114.38 |
| 103729 | MARCELA | YANEZ | 114.38 |
| 103698 | TRICIA | KEAN | 114.39 |
| 103761 | PHILLIP | PETERMAN | 114.38 |
| 103770 | CARL | BROWN | 114.38 |
| 103772 | MEGAN | EADS | 114.39 |
| 103621 | LEO | CONNER | 114.38 |
| 103622 | KIMBERLY | WALLACE | 114.38 |
| 103628 | CINDY | JAJUGA | 114.37 |
| 103614 | DEIDRE | RIAS | 114.38 |
| 103636 | PAUL | GOLDSTEIN | 114.38 |
| 103639 | KATARA | SAMPSON | 114.39 |
| 103653 | DAVID | SUAREZ | 114.38 |
| 103655 | ROBERT | SPEISER | 114.39 |
| 103663 | DAVON | JENKINS | 114.39 |
| 103678 | RAMIRO | LOPEZ | 114.39 |
| 103679 | LAURIE | BOOTH | 114.38 |

| 103681 | DARNELL | FISHER | 114.38 |
|---|---|---|---|
| 103687 | RAMON | TAVERAS | 114.38 |
| 103705 | FREDERICK | BELMONT | 114.38 |
| 103706 | GARY | MIZER | 114.39 |
| 103711 | LANCE | KONDO | 114.37 |
| 103713 | ROGER | MASLON | 114.38 |
| 103714 | ARNOLD | KENNEDY | 114.37 |
| 103838 | RONALD | JACKSON | 114.39 |
| 103873 | THOMAS | FLAHERTY | 114.38 |
| 103878 | KRISTOPHER | QUINN | 114.39 |
| 103879 | SHELIA | GUAGLIANO | 114.38 |
| 103880 | VALERIE | TIDWELL | 114.37 |
| 103881 | DIANA | COUTURE | 114.38 |
| 103888 | GUADALUPE | GODINEZ | 114.38 |
| 103889 | TINA | WILSON | 114.39 |
| 103890 | PATRICIA | TAYLOR | 114.39 |
| 103896 | DENNIS | MCDONALD | 114.39 |
| 103828 | RALPH | CHAMBLISS | 114.38 |
| 103804 | CAROL | ROBERTS | 114.38 |
| 103805 | SANDRA | MAPP | 114.38 |
| 103821 | RAUL | AGUILAR | 114.39 |
| 103788 | WILLIAM | RAY | 114.38 |
| 103795 | ROBERT | BENJAMIN | 114.39 |
| 103796 | JOSHUA | CRAFT | 114.38 |
| 103923 | APRIL | PATWIN | 114.37 |
| 103912 | PAUL | HARRIGAN | 114.39 |
| 103871 | BARABARA | SIMMER | 114.38 |
| 103903 | KATHY | PEREZ | 114.38 |
| 103905 | DREW | POTTER | 114.39 |
| 103938 | LETHA | HEADRICK | 114.39 |
| 103939 | ANDREW | GRAY   JR | 114.38 |
| 103940 | JUDITH | JONES | 114.37 |
| 103946 | KENNETH | BAUER | 114.38 |
| 103947 | RICHARD JR. | GOTSCH | 114.38 |
| 103948 | PHILIP | O&APOS;DONNELL | 114.39 |
| 103953 | OSCAR | JASSO | 114.38 |
| 103954 | JOHN | MCLEOD | 114.38 |
| 103956 | DEBRA | IRWIN | 114.38 |
| 103931 | NATHANIEL | CASTE3LONIA | 114.38 |
| 103972 | DANIEL | BROWN | 114.39 |
| 102709 | KATHRYN | BROOKER | 114.38 |
| 102693 | ERNESTINE | OCHS | 114.39 |
| 102695 | WILLETA | THOMPSON | 114.38 |
| 102720 | XOCHITL | FRIAS | 114.38 |
| 102725 | DANIEL | ORIERO | 114.38 |
| 102726 | WILBUR | LOCKETT | 114.38 |
| 102727 | SANDRA | WESSON | 114.39 |
| 102701 | SUSAN | LIN | 114.39 |
| 102735 | CHRIS | TRENTECOSTA | 114.38 |
| 102761 | VICKI | DUNCAN | 114.39 |
| 102742 | KRISTA | OWEN | 114.38 |
| 102743 | JOYCE | SCHMIDT | 114.38 |
| 102777 | FAITH | MARSH | 114.38 |
| 102678 | MARIA | LAUREL | 114.39 |
| 102768 | EILEEN | GARCIA | 114.38 |

| | | | |
|---|---|---|---|
| 102684 | EDGAR | BARBOT | 114.39 |
| 102686 | WILLIE | ROBINSON | 114.38 |
| 102660 | KEISHA | WEBBER | 114.39 |
| 102676 | KAPARRA | BOWERS | 114.39 |
| 104048 | ELIOZABETH | BERTWELL | 114.38 |
| 104038 | HOWALD | PERRY | 114.38 |
| 104039 | WILLIAM | GRAHAM | 114.38 |
| 103997 | JAMES | TUTTLE | 114.38 |
| 104012 | TIMOTHY | BROWN | 114.37 |
| 104013 | CHAD | KONEFE | 114.38 |
| 104015 | PAUL | FOLEY | 114.39 |
| 104020 | SALVATORE | PRESTIA | 114.38 |
| 104005 | VEREEN | BOYD | 114.38 |
| 104006 | MILTON | GILDER | 114.37 |
| 104023 | CYNTHIA | KRANTZ | 114.38 |
| 102108 | DAVID | ELLISON | 114.38 |
| 102109 | WILLIAM | HUTCHISON | 114.39 |
| 103028 | NICHOLAS | CUADRADO | 114.39 |
| 103034 | INES | CASTILLO JR | 114.38 |
| 102125 | ELROY | RAPOZA | 114.38 |
| 102099 | ANTHONY | SHELBY | 114.38 |
| 102085 | LINDA | DENNIS | 114.38 |
| 102091 | JOLETA | GARCEAU | 114.38 |
| 102082 | JOSEPH | CLARK | 114.38 |
| 101998 | JACQUELINE | HOLMES | 114.38 |
| 102001 | STEPHEN | DESBOROUGH | 114.38 |
| 102015 | KENT | MAIKRANZ | 114.39 |
| 102017 | JESSE | ZARAGOZA | 114.39 |
| 102024 | HELENA | GILKS | 114.39 |
| 102025 | RUSSELL | MCGUIRE | 114.37 |
| 103020 | KEITH | OXBORROW | 114.38 |
| 101973 | DANIELLE | SKINNER | 114.39 |
| 101974 | RYAN | ALSWEDE | 114.39 |
| 101983 | DAWN | PETRE | 114.39 |
| 101984 | MICHAEL | STEWART | 114.38 |
| 101985 | KEVIN | PETRE | 114.37 |
| 101990 | BRIAN | TIBBS | 114.38 |
| 102032 | ANTHONY | MOORE | 114.39 |
| 102034 | JOHN | SCHMIDT SR | 114.39 |
| 102043 | RODNEY | ANDREWS | 114.39 |
| 102065 | VERNON | TILLMAN1 | 114.37 |
| 103076 | MELONY | TAVARES | 114.39 |
| 103053 | ANNIE | CLAY | 114.39 |
| 103059 | HERMILO | MOYA | 114.39 |
| 102141 | TINA | LOWE | 114.38 |
| 103045 | MARK | FAHLEY | 114.39 |
| 103036 | ADAM | PURINTON | 114.38 |
| 103037 | MARCIA | WHAN | 114.38 |
| 103043 | DOROTHY | LITTLE | 114.38 |
| 103088 | BOBBY | WHITEHEAD | 114.39 |
| 103096 | RICHARD | STOFFREGEN | 114.39 |
| 103112 | MICHAEL | WALKER | 114.38 |
| 103113 | JODI | OUTLEY | 114.39 |
| 103118 | DANIELLE | STICH | 114.39 |
| 103119 | MICHAEL | GROW | 114.39 |

| 103120 | FERDINAND | BRETADO | 114.39 |
| 103084 | CYNTHIA | MCGUIGAN | 114.38 |
| 103085 | CAROLYN | FORRESTER | 114.39 |
| 103110 | FINIS | MATTHEWS | 114.39 |
| 103129 | ORLANDO | WILLIAMS | 114.38 |
| 103135 | VERENDA | DAVIS | 114.38 |
| 103137 | MARSHALL | YOUNG | 114.39 |
| 103143 | WILLIAM | YOUMANS | 114.38 |
| 103144 | GLENDA | WALTON | 114.38 |
| 103152 | JONETTA | DUNMORE | 114.39 |
| 103162 | SCOTT | WILLIAMS | 114.39 |
| 103168 | CLINTON | MOSELEY | 114.39 |
| 103171 | NICOLE | JACKSON | 114.39 |
| 103177 | STACY | FARR | 114.39 |
| 103179 | LINDA | FOX | 114.39 |
| 103187 | JOSHUA | BROWN | 114.38 |
| 103196 | RICHARD | SCHENCK | 114.37 |
| 100497 | STEPHANIE | MARSH | 114.38 |
| 100454 | JAMES | MOORE | 114.38 |
| 100455 | ELIAS | RAMIREZ | 114.38 |
| 100469 | DONALD | HIGGS | 114.39 |
| 100470 | JAMES | ALLEN | 114.38 |
| 100471 | HUMBERTO | SOUZA | 114.39 |
| 100472 | LINDA | HOLMAN | 114.39 |
| 100477 | JAMES | WATSON | 114.38 |
| 100479 | CHARLEY | HUNTER | 114.38 |
| 103018 | GREG | PENROD | 114.38 |
| 100489 | JOSHUA | PRESTIDGE | 114.39 |
| 100513 | DAVID | SANDOVAL | 114.38 |
| 100514 | DIANA | REYNOLDS | 114.38 |
| 100519 | THOMAS | DALEY | 114.38 |
| 100446 | RICHARD | VASQUEZ | 114.39 |
| 100404 | ARAKS | PETROSYAN | 114.38 |
| 100412 | RANDY | PIGUE | 114.38 |
| 100413 | ANAHIT | BAZIKYAN | 114.38 |
| 100414 | BART | WALKER | 114.39 |
| 100419 | ROZANA | CEBALLOS | 114.38 |
| 100421 | PAMELA | GARDNER | 114.38 |
| 100422 | JAMES | DEAL | 114.38 |
| 101967 | DANA | SOUTHWICK | 114.38 |
| 100379 | JOE | HILLENBERG | 114.37 |
| 100380 | RONEL | COOK SR | 114.39 |
| 100388 | ROSIE | HERNANDEZ | 114.38 |
| 101956 | RICO | ROBINSON SR | 114.38 |
| 101957 | SONDRA | BROWN | 114.39 |
| 101958 | MICHAEL | COLEMAN | 114.39 |
| 101933 | RODERICK | PATTERSON | 114.38 |
| 101924 | NIDAL | KHALILI | 114.38 |
| 101925 | CHISA | HOUSTON | 114.37 |
| 101906 | LISA | BENTLEY | 114.39 |
| 101908 | DOLORES | LEAL | 114.38 |
| 101909 | ANTONIO | MADRIGAL | 114.39 |
| 101866 | JUAN | POZOS | 114.39 |
| 101832 | THOMAS | MOODY | 114.39 |
| 101839 | CLIFFORD | ROSE | 114.37 |

| | | | |
|---|---|---|---|
| 101881 | JACQUELINE | JOHNSON | 114.38 |
| 101883 | BONNIE | MUELLER | 114.39 |
| 101890 | LEE | DIXON | 114.39 |
| 101891 | ANTHONY | MILLER | 114.39 |
| 101892 | JESSICA | BUTLER | 114.39 |
| 101893 | LILAS | SMYTH | 114.38 |
| 101749 | MELINDA | AMACK | 114.38 |
| 101781 | STEPHEN | FINNEY JR | 114.39 |
| 101801 | RAFAEL | CORONA | 114.38 |
| 101806 | JAMES | DAVIS | 114.38 |
| 101814 | RODNEY | SKADBURG | 114.39 |
| 101825 | KATELYN | NADEAU | 114.38 |
| 101826 | JOSEPH | GILBERT | 114.38 |
| 101842 | TATANISHA | WORTHEY | 114.37 |
| 101848 | MOISES | GARZA | 114.39 |
| 101849 | JANICE | LEWIS | 114.39 |
| 101856 | WALTER | LEWIS | 114.38 |
| 101857 | SHERIA | ALLEN | 114.39 |
| 101858 | CHRISTINA | SHOFFNER | 114.38 |
| 102425 | TERESA | WEATHERSPOON | 114.39 |
| 102426 | LEROY | CAPLE | 114.37 |
| 102411 | MICHELLE | SARGENT | 114.38 |
| 102417 | AMY | BYRNE | 114.38 |
| 102418 | BOBBY | WADDLE | 114.39 |
| 102419 | GLORIA | CAPLE | 114.38 |
| 102435 | BETTY | JISKO | 114.39 |
| 102442 | EDWARD | BLUME | 114.38 |
| 102452 | MICHAEL | GONZALES | 114.39 |
| 102359 | JOHN | MARA | 114.38 |
| 102360 | SHANNON | RILEY | 114.37 |
| 102374 | ZAHER | ALALAMI | 114.38 |
| 102384 | STERLING | BLACKMON | 114.39 |
| 102385 | JOHN | LEE | 114.38 |
| 102394 | KIMBERLY | WALTERS | 114.38 |
| 103379 | JUAN | POWELL SR | 114.38 |
| 103395 | FREDRICK | AMOL | 114.38 |
| 103387 | KEMEKIA | SMITH | 114.39 |
| 103402 | OLYMPHIA | CORK | 114.38 |
| 103403 | BLESSEN | ABRAHAM | 114.39 |
| 103404 | ERIK | TRAMMELL | 114.39 |
| 103405 | FRANCISCO | AMADOR | 114.39 |
| 103412 | TUNISIA | STATEN | 114.38 |
| 103419 | SCOTT | CARTER | 114.37 |
| 103377 | LINDA | MAE | 114.39 |
| 103370 | TAWNI | SILVA | 114.39 |
| 102478 | HECTOR | SANCHEZ | 114.39 |
| 102483 | DARRIN | COHEN | 114.37 |
| 102486 | REATHA | GOODEN | 114.37 |
| 102460 | EVERETT | CRUM | 114.37 |
| 102461 | EDWARD | SALAZ | 114.39 |
| 102466 | ANDRE | BARRETO | 114.37 |
| 102467 | PATRICIA | SALVADOR | 114.39 |
| 102468 | WOODROW | ROWELL | 114.39 |
| 102469 | DUFF | JONES | 114.39 |
| 102528 | LESLEY | VAUGHN | 114.38 |

| | | | |
|---|---|---|---|
| 102551 | LISA | JAMES | 114.39 |
| 102535 | FRANK | ALIOTO | 114.39 |
| 102541 | PAMELA | ORTIZ | 114.39 |
| 102542 | STEVEN | BARNES | 114.38 |
| 102526 | ROSEMARY | FLORES | 114.37 |
| 103470 | REFUGIO | CANTU | 114.39 |
| 102519 | TRAVIS | STANAWAY | 114.39 |
| 103520 | GLORIA | LARA | 114.39 |
| 103536 | CARLOS | COSCA | 114.38 |
| 102493 | DEBORAH | TAGGART | 114.39 |
| 102494 | DONNIE | GRIMM | 114.38 |
| 102499 | SONJA | MEDINA | 114.38 |
| 102500 | BARBRA | STRINGFELLOW | 114.38 |
| 102501 | JAMES | HILL | 114.38 |
| 103538 | COREY | GRAVES | 114.38 |
| 102503 | SETH | MUNOZ | 114.37 |
| 102511 | ERIC | GOMEZ | 114.39 |
| 102516 | PATRICIA | PORCH | 114.38 |
| 103527 | GARRETT | TEASLEY II | 114.38 |
| 103497 | EDWARD | HARDY | 114.39 |
| 103479 | MATTHEW | HARRIS | 114.38 |
| 103485 | MEGAN | RASKOVICH | 114.39 |
| 103472 | ROLANDA | BARRY | 114.38 |
| 103477 | DANIEL | BRUSSATOI | 114.39 |
| 103460 | CHRISTA | KATICH | 114.39 |
| 103463 | DORRIS | ELLIS | 114.39 |
| 103429 | SARAH | DAY | 114.38 |
| 103436 | DANIEL | CAVIN | 114.38 |
| 103439 | JENNIFER | DODGINS | 114.37 |
| 103211 | FIDENCIO | VASQUEZ | 114.39 |
| 103213 | CHESTER | PARSONS | 114.37 |
| 103218 | ALFRED | HARRIS | 114.38 |
| 102310 | PATRICE | BUTLER | 114.39 |
| 102307 | MARK | GRAY | 114.39 |
| 103205 | SHENIKA | JOHNSON | 114.39 |
| 102249 | ASHLEY | BOCK | 114.39 |
| 102284 | CLARENCE | COMER | 114.38 |
| 102292 | STEPHEN | PENIC | 114.39 |
| 102293 | BONNIE | ROBISON | 114.38 |
| 102266 | JASON | ELY | 114.38 |
| 102300 | EILEEN | MAUER | 114.37 |
| 102201 | KRISTINE | SMITH | 114.38 |
| 102199 | DEANDREA | NEELY | 114.38 |
| 102208 | DORIS | FRAZIER | 114.38 |
| 102215 | WILLIAM | LUSIAK | 114.39 |
| 102217 | SHANE | SULLIVAN | 114.38 |
| 102218 | KAREN | SULLIVAN | 114.39 |
| 102227 | PAMELA | DUNN | 114.38 |
| 102234 | COLLEEB | VICCARO | 114.38 |
| 102235 | JESSE | MARTINEZ III | 114.39 |
| 102241 | MARINA | KOLOMEY | 114.39 |
| 102183 | KYLE | HOCHSTETLER | 114.39 |
| 102184 | MILES | RUMPPE | 114.39 |
| 102190 | JOHN | AMRHEIN | 114.38 |
| 102191 | LAURIE | FAVORS | 114.38 |

| | | | |
|---|---|---|---|
| 102152 | BRYAN | MORGAN | 114.39 |
| 102158 | ALICIA | COLBORN | 114.39 |
| 102165 | SHAUGHNNA | BLACKMON | 114.38 |
| 103270 | JENNIE | GONZALES | 114.38 |
| 103277 | GEORGE | BARNES | 114.39 |
| 103278 | JOSEPH | OLIVER | 114.39 |
| 103255 | HEATHER | ELCHLEPP | 114.38 |
| 103260 | PHILLIP | MOORE | 114.39 |
| 103261 | TODD | STRUVE | 114.39 |
| 103235 | KENDRA | COROMANDEL | 114.38 |
| 103228 | OMID | ZOUFONOUN | 114.39 |
| 103229 | JAMES | WILLIAMS | 114.38 |
| 103245 | RICHARD | FELDER | 114.38 |
| 103313 | FRANK | ROBERTO | 114.38 |
| 103285 | VIVIAN | SHELLMIRE | 114.39 |
| 103286 | DENISE | HERNANDEZ | 114.38 |
| 103251 | DAVID | DEESE | 114.39 |
| 103253 | JEANNE | DEESE | 114.37 |
| 103296 | ELSA | MAYEN | 114.37 |
| 103363 | DALE | WILSON | 114.39 |
| 103355 | TERRY | NORRIS | 114.38 |
| 103360 | JANET | PALMER | 114.39 |
| 103336 | DAVID | LAWRENCE | 114.37 |
| 103337 | MICHAEL | JOHNSON | 114.39 |
| 103343 | TRAVIS | SAYER | 114.39 |
| 103345 | ADRIAN | PENA | 114.39 |
| 103346 | EDDIE | LOPEZ | 114.38 |
| 102324 | EMILY | ATWOOD | 114.38 |
| 102326 | FELICIA | GRAHAM | 114.39 |
| 102334 | CYNTHIA | LUKS | 114.38 |
| 102342 | DAVID | HUNTER | 114.38 |
| 102352 | CHELSEA | ALVARADO | 114.39 |
| 102366 | MICHAEL | JOHNSON | 114.39 |
| 93044 | ERICA | WILLIAMS | 114.38 |
| 93051 | AMY | REILLY DECEASED | 114.39 |
| 93042 | MARY | KELSALL | 114.39 |
| 93053 | ROBERT | DAVY | 114.39 |
| 93059 | MICHAEL | LEHMAN | 114.39 |
| 93069 | BEN | GASPARRO | 114.38 |
| 93075 | PHILLIP | HARRIS | 114.38 |
| 93076 | GREGORY | CABRERA | 114.39 |
| 93028 | MARIA | CENTEIO | 114.38 |
| 93033 | CAROLYN | HOWARD | 114.39 |
| 92985 | DONALD | CIRBUS SR | 114.39 |
| 92991 | TAWNDA | JONES | 114.38 |
| 92992 | RUBY | HALL | 114.38 |
| 92994 | JAMIE | HEIDE | 114.38 |
| 92999 | HERMAN | BARRETT | 114.39 |
| 95607 | ADRIENNE | GLONTZ | 114.38 |
| 95614 | MICHAEL | SHAPSHAK | 114.39 |
| 95581 | TIMOTHY | WATKINS | 114.38 |
| 95590 | MARCIA | SMITH | 114.38 |
| 95592 | LATONYA | SHERRELL | 114.38 |
| 95598 | ROBERT | ODAY | 114.39 |
| 95599 | LYNNE | DENNIS | 114.37 |

| 93083 | MARIA | CHAIREZ | 114.39 |
|-------|-------|---------|--------|
| 93084 | MILTON | WILLIAMS | 114.39 |
| 93091 | DELBERT | SCHRADER | 114.38 |
| 95574 | WILLIAM | CRAIG | 114.39 |
| 93103 | CHESTER | DUGAN | 114.38 |
| 93108 | ARNOLD | JOHNSON | 114.38 |
| 93109 | CAROLYN | BROWN | 114.38 |
| 93111 | ERICA | LARKIN | 114.39 |
| 92916 | DIANA | MCCRAY | 114.39 |
| 92909 | DEBRA | DARKFYRE | 114.37 |
| 92926 | ROLANDA | WOODS | 114.38 |
| 92927 | STEPHANIE | AGUIRRE | 114.39 |
| 92934 | DIANE | MARCELLO | 114.38 |
| 92941 | BOBBIE | OLLIE | 114.39 |
| 92943 | KIZZY | NEWBERRY | 114.38 |
| 92949 | YVETTE | CRUSOE | 114.38 |
| 92952 | ROLANDA | W | 114.37 |
| 92959 | KIMBERLY | HAYNES | 114.39 |
| 92960 | RODNEY | WHITE SR | 114.38 |
| 92961 | JAMES | COLLINS | 114.38 |
| 92975 | MELVATEAN | ROCHA | 114.37 |
| 92976 | DAVID | LINDNER | 114.39 |
| 92977 | WILLIAM | LOETHER | 114.38 |
| 92968 | DIANA | SAENZ | 114.38 |
| 92969 | STEPHEN | SCHWARTZ | 114.38 |
| 92983 | CARL | WILSON | 114.38 |
| 92842 | MICHAEL | KRAUSS | 114.38 |
| 92844 | JANELLE | ETSITTY | 114.39 |
| 92833 | BRAD | DELOYE | 114.39 |
| 92808 | REYNARDO | PEREZ | 114.38 |
| 92809 | BRENT | HARTFORD | 114.37 |
| 92810 | DELIA | CORDOVA | 114.39 |
| 92816 | DONALD | BENALLY | 114.39 |
| 92818 | BENJAMIN | SIMON | 114.38 |
| 92819 | VERONICA | JACKSON | 114.38 |
| 92868 | CHRISTINE | REMBERT | 114.38 |
| 92869 | HURLEY | OGDEN | 114.37 |
| 92875 | ROSE | HARVEY | 114.38 |
| 92877 | RENEE | PARKER | 114.38 |
| 92882 | STEPHANIE | PSICK | 114.39 |
| 92883 | ADAM | LAYTON | 114.38 |
| 92859 | REX | CLOUSE | 114.38 |
| 92860 | CLYDE | WASHINGTON | 114.38 |
| 92866 | LIESHIA | ONG | 114.38 |
| 92899 | STEPHANIE | AGUIRRE | 114.39 |
| 92900 | LARRY | BOLLES | 114.38 |
| 92902 | CATHERINE | MORRILL | 114.38 |
| 92907 | DALE | HILLMAN | 114.39 |
| 95656 | HEATHER | MARTIN | 114.37 |
| 95658 | REGINALD | RICHARDSON | 114.38 |
| 95664 | MARGUERITE | MCGEE | 114.39 |
| 95665 | ALFRED | VILLELA | 114.39 |
| 95666 | JASON | STUMP | 114.39 |
| 95641 | MICHAEL | GLYNN | 114.39 |
| 95642 | JIMMY | GALVEZ | 114.39 |

| 95624 | KIMBERLY | ANDERSON | 114.39 |
|---|---|---|---|
| 95632 | ANTHONY | SANDERS | 114.38 |
| 95673 | MARIO | CRUZ | 114.38 |
| 95674 | CHRISTOPHER | PEERY | 114.39 |
| 95634 | JAMES | PARKER JR. | 114.39 |
| 95683 | TODD | YOUNG | 114.39 |
| 95698 | BELINDA | BAUGH | 114.38 |
| 95699 | TERRIE | SMITH | 114.37 |
| 95700 | ANNA | VELEZ NEGRON | 114.39 |
| 95701 | CECILIA | SPENCER | 114.38 |
| 95707 | LEE | BRETT | 114.38 |
| 95708 | ELAINE | ADAMS | 114.39 |
| 95649 | TIMOTHY | HALL | 114.39 |
| 95724 | EMMANUEL | POWELL | 114.38 |
| 95725 | JIMMY | AUSTIN | 114.37 |
| 95726 | JOSEPHINE | COLLINS | 114.39 |
| 94496 | BRENDA | POOLE | 114.39 |
| 94497 | JONATHAN | ROMANDIA | 114.38 |
| 95715 | CHRISTY | HOLZERLAND | 114.38 |
| 94507 | MARTHA | SMITH | 114.38 |
| 94520 | MICHAEL | VIEHL | 114.39 |
| 94523 | KATHY | MOORE | 114.39 |
| 94530 | BERTHA | CHATMAN | 114.39 |
| 94531 | TODD | WIPF | 114.38 |
| 94532 | BRYAN | SAGER | 114.38 |
| 94539 | ANTHONY | FRAGASSI | 114.39 |
| 94540 | LEAH | GONZALEZ | 114.39 |
| 94545 | KEVIN | JORDAN | 114.38 |
| 94546 | WINIFRED | REAVES | 114.39 |
| 94586 | KENNETH | WILLIAMS | 114.37 |
| 94594 | CORTNEY | THOMASON | 114.37 |
| 94596 | LASONJA | DIXIE | 114.38 |
| 94562 | CODY | SWAISGOOD | 114.39 |
| 94563 | YOLANDA | SAFFORD | 114.39 |
| 94564 | GINEVERA | REAVES | 114.38 |
| 94572 | CHY | GERMAN | 114.39 |
| 94579 | KATHLEEN | DAVID | 114.39 |
| 94580 | MATTHEW | BUCAO | 114.37 |
| 94645 | BRETT | JONES | 114.38 |
| 94628 | ANGELA | SMITH | 114.38 |
| 94629 | STANLEY | BEDNARCZYK | 114.39 |
| 94612 | GENEVIA | CRAYTON | 114.39 |
| 94620 | SUE | LAPOINT | 114.38 |
| 94621 | JANET | WEIGAND | 114.38 |
| 94688 | JUDITH | CLARK | 114.39 |
| 94690 | SERGIO | QUIROZ | 114.38 |
| 94712 | KIMBERLY | FASON | 114.38 |
| 94736 | PATRICK | BROWN | 114.38 |
| 94739 | WILFRED | FONTAINE | 114.38 |
| 94748 | REGINA | PARRETT | 114.38 |
| 94678 | STACY | MESSER | 114.39 |
| 94679 | CASSIE | DERRY | 114.38 |
| 94680 | CONNIE | FLAHERTY | 114.38 |
| 94698 | DEBRA | GOODE | 114.39 |
| 94703 | TIMOTHY | HAMMOND | 114.37 |

| 94704 | MARCIA | KINNEY | 114.39 |
|---|---|---|---|
| 94654 | LINDA | INGLE | 114.38 |
| 94655 | HILDA | GONZALEZ | 114.39 |
| 94656 | CLYDE | FOWLER JR. | 114.38 |
| 94664 | MONIQUE | KING | 114.39 |
| 94671 | TABITHA | BUHMANN | 114.38 |
| 95906 | MATTHEW | MALONEY | 114.39 |
| 95909 | ANDREA | BOCK | 114.39 |
| 95891 | FRED | YEPEZ | 114.38 |
| 95898 | ANITA | DYSON | 114.38 |
| 95923 | TERRY | LIVINGSTON SR | 114.39 |
| 95924 | JACIONE | SIMS | 114.38 |
| 95951 | JASON | HENDERSON | 114.38 |
| 95956 | JOANNE | DITTER | 114.38 |
| 95935 | DEMETRIA | SHULER | 114.39 |
| 95940 | RANDY | PINOCCI | 114.39 |
| 95983 | REGINALD | LEWIS | 114.39 |
| 95985 | SUSAN | MCKILLIPS | 114.38 |
| 95991 | JOAN | ALLEN | 114.37 |
| 95992 | KRISTEN | KUECHENMEISTER | 114.39 |
| 95998 | JOHNNIE | HALL III | 114.39 |
| 95960 | ALEX | MOORHEAD | 114.39 |
| 95882 | EDUARDO | GONZALEZ | 114.38 |
| 95966 | MASHANDA | MCMILLER | 114.39 |
| 95973 | JUANITA | WITHAM | 114.38 |
| 95974 | JAYSON | MCGUIRE | 114.37 |
| 96001 | TIM | ANDERSON | 114.38 |
| 96007 | GIBRAN | BREWER | 114.38 |
| 96008 | SHEILA | WILLIAMS | 114.38 |
| 96009 | JONATHAN | HOLMGREN | 114.39 |
| 96010 | DESSIE | HENRY | 114.39 |
| 96015 | DORINDA | RODRIGUEZ | 114.39 |
| 96017 | BRENDA | MCMINN | 114.39 |
| 96018 | MARSHALL | GAINES | 114.39 |
| 96023 | BRENDA | MCMINN | 114.38 |
| 96026 | JERROD | WILLIAMS | 114.39 |
| 96043 | WESLEY | MUNSON | 114.38 |
| 95842 | LISA | RAYAPPAN | 114.39 |
| 95843 | LATANYA | JOHNSON. | 114.39 |
| 95832 | PETRITA | RED | 114.38 |
| 95833 | TONYA | MCMILLAN REED | 114.39 |
| 95851 | DONALD | HENRY | 114.39 |
| 95107 | REGINA | LIPSCOMB | 114.39 |
| 95868 | DEREN | LEESON | 114.37 |
| 95801 | DEEPAK | GOTHI | 114.38 |
| 95798 | JAMES | BARBER | 114.38 |
| 95799 | ANGELA | MANN | 114.38 |
| 95815 | CLAYTON | HEDGEPATH | 114.38 |
| 95817 | WENDY | WITHEY | 114.39 |
| 95818 | IMAN | RICHARDS | 114.38 |
| 95807 | NELSON | PORTO | 114.39 |
| 95824 | TINA | HILDEBRAND | 114.38 |
| 95826 | JESSICA | TURTENWALD | 114.39 |
| 95140 | GYVONNA | BOWMAN | 114.39 |
| 95155 | JACK | MAZZILLI | 114.38 |

| | | | |
|---|---|---|---|
| 95156 | LOURDES | GARCIA | 114.39 |
| 95163 | MONICA | MULDROW | 114.38 |
| 95164 | FANNIE | PEOPLES | 114.39 |
| 95165 | ALFRED | RINGGOLD | 114.39 |
| 95748 | LESLIE | WILLIS | 114.39 |
| 95749 | RONALD | TUTTLE | 114.38 |
| 95750 | CHANNEL | GRAY | 114.38 |
| 95751 | LEWIS | BENNETT | 114.39 |
| 95740 | GARY | THEODAT | 114.39 |
| 95759 | BRENDA | PASS | 114.38 |
| 95765 | THOMAS | BINKOWSKI | 114.38 |
| 95767 | MADELINE | CLARK | 114.39 |
| 95774 | ERICA | FIORE | 114.39 |
| 95775 | MARIA | PEREZ | 114.39 |
| 94796 | NOEL | DILLA | 114.38 |
| 94797 | CAMELIA | PARKS | 114.38 |
| 94806 | ROSTAM | KHOSRAVI | 114.37 |
| 94755 | DENNIS | HARRIS | 114.39 |
| 94756 | RONNIE | EALOM | 114.38 |
| 94779 | CHRISTENA | MONROE | 114.38 |
| 94780 | CHARLES | SEAL III | 114.38 |
| 94788 | MARTIN | LIEBMAN | 114.38 |
| 94815 | HEMANT | MEHTA | 114.37 |
| 94820 | JOSE | AGUILAR | 114.38 |
| 94823 | MARSHANDRIU | THORNTON | 114.37 |
| 94828 | ANGELA | ANGELO | 114.38 |
| 94829 | AARON | VITALES | 114.37 |
| 94831 | SAM | ANCHIDIN | 114.38 |
| 94837 | MICHELE | ANDERSON | 114.38 |
| 94840 | LATONIA | MCGEE | 114.38 |
| 94845 | SHIRLEY | PEARSON | 114.38 |
| 94846 | THA | TENG | 114.37 |
| 94847 | VINCENT | GUERRA | 114.39 |
| 94890 | KIMBERLY | MCCOUN | 114.39 |
| 94895 | JUAN | PATTERSON | 114.39 |
| 94880 | EDWARD | BROWN | 114.38 |
| 94881 | JAMES | JEFFERY | 114.39 |
| 94887 | CARL | BROWHOW | 114.39 |
| 94888 | ARLEA | MCDANIEL | 114.38 |
| 94854 | SEAN | DRYKE | 114.38 |
| 94863 | BRYAN | STEPHENS | 114.38 |
| 94913 | CAUDLEY | SIMON | 114.39 |
| 94914 | GILBERT | DUARTE | 114.38 |
| 94920 | KEITH | POWELL | 114.38 |
| 94872 | ELIZABETH | CRANDELL | 114.38 |
| 94904 | EFRAIN | HUITRON | 114.39 |
| 94974 | KIMBERLY | LEONARD | 114.39 |
| 95023 | VICTOR | TORRES | 114.38 |
| 95030 | BEVERLY | LEARY | 114.38 |
| 95032 | ELIZABETH | HARTFIELD | 114.37 |
| 94997 | JANETH | WELCOME | 114.38 |
| 95006 | SHERRI | LAPONSIE | 114.39 |
| 94956 | LATISHA | MAYS | 114.39 |
| 94957 | GENNADIY | GELMAN | 114.38 |
| 94962 | KENYA | MILLIGAN | 114.38 |

| | | | |
|---|---|---|---|
| 94931 | GASPARE | LABELLA | 114.38 |
| 94932 | MARIO | LOPEZ | 114.37 |
| 94945 | DEREK | WEISER | 114.38 |
| 94946 | SHARON | WILLIAMS | 114.39 |
| 94949 | DOROTHY | GRANT | 114.37 |
| 95055 | STEVEN | BLACK | 114.37 |
| 95056 | SHANE | MILLER | 114.39 |
| 95038 | JEANETTE | PICQUET | 114.37 |
| 95074 | MARIETTA | HAUK | 114.38 |
| 95080 | STACI | MARTIN | 114.38 |
| 95087 | KANISHA | BAKER | 114.38 |
| 95088 | JC | BUSH | 114.38 |
| 95089 | ANTONIO | TAVAREZ | 114.38 |
| 95090 | TERESA | BROWNELL | 114.39 |
| 95114 | MARICELA | MEZA | 114.39 |
| 95105 | DORA | SEGURA | 114.38 |
| 95124 | TROY | LEHNHART | 114.39 |
| 95129 | NARINDER | ROHILA | 114.38 |
| 95131 | KATIE | CALLOWAY | 114.38 |
| 95047 | JANICE | BLACKWELL | 114.39 |
| 95048 | RHONDA | SUESSE | 114.38 |
| 95071 | GERARDO | REYNA | 114.38 |
| 95098 | ELIZABETH | MCIVER | 114.37 |
| 94262 | KENNETH | GEORGE | 114.38 |
| 94271 | TIM | THARP | 114.39 |
| 94239 | JESSICA | FEDERICO | 114.38 |
| 94205 | MELISSA | DIAZ | 114.38 |
| 94206 | ALAN | GILBERT | 114.38 |
| 94212 | MIDORI | LAYZELL | 114.38 |
| 94286 | ASHLEY | WIDDICOMBE | 114.37 |
| 94287 | KENNETH | BADBOY | 114.39 |
| 94288 | MARION | BROOKS | 114.39 |
| 94289 | BRIDGGIT | WILLIAMS | 114.37 |
| 94297 | BRIAN | WISENBAKER | 114.38 |
| 94311 | FRANCISCO | SALGADO | 114.39 |
| 94178 | ANGELA | BEAMAN | 114.39 |
| 94203 | SHAKIRAH | DICKENS | 114.37 |
| 94214 | LILLIE | BAILEY | 114.38 |
| 94219 | THERESA | OLSEN | 114.38 |
| 94153 | EDISON | PERKINS | 114.38 |
| 94127 | EMILY | CARRASCO | 114.39 |
| 94129 | NICOLE | FAIVRE | 114.38 |
| 94163 | ERLINDA | CASTRO | 114.37 |
| 94170 | LOUIE | DE GUCHY | 114.38 |
| 94186 | MARTINE | GUIRAGOSSIAN | 114.37 |
| 94187 | KATHERINE | SANDSTROM | 114.38 |
| 94188 | BECKY | ELLIS | 114.39 |
| 94112 | CRYSTAL | DONES | 114.39 |
| 94131 | ADRIANA | MEDINA | 114.38 |
| 94136 | KARMA | BRAZEE | 114.38 |
| 94137 | PATRICIA | PERKINS | 114.38 |
| 94138 | ABINA | BILLUPS | 114.39 |
| 94139 | ARNOLD | SANTOS | 114.38 |
| 94089 | TONY | TUFTS | 114.39 |
| 94095 | JOSE | SALDANA | 114.39 |

| | | | |
|---|---|---|---|
| 94104 | ALEXIS | HUNTER | 114.39 |
| 94052 | HERBERT | MOUTON | 114.39 |
| 94053 | ARA | MANOOKIAN | 114.38 |
| 94045 | ALAN | ZARR | 114.38 |
| 94046 | TAMMIE | LAMMLEIN | 114.39 |
| 94061 | DONNA | COTE | 114.39 |
| 94063 | ALAN | ZARR | 114.38 |
| 94064 | PATRICIA | NEWHALL | 114.38 |
| 94069 | PHILIP | BRONSON | 114.38 |
| 94072 | LAURIE | ZARR | 114.39 |
| 94080 | ALLISHA | MARONEY | 114.38 |
| 94081 | GAYLE | NEAL | 114.39 |
| 94086 | SAMANTHA | PERKINS-DAVIS | 114.38 |
| 94010 | EARNEST | CAMPBELL | 114.38 |
| 94013 | REGINA | BUTTS | 114.38 |
| 94019 | MARY | HUGHES | 114.38 |
| 94021 | DORIS | JARMAN | 114.39 |
| 94028 | DELON | FROTON | 114.38 |
| 94039 | DUSTIN | KAMROWSKI | 114.39 |
| 93961 | BIBIANA | ARRIOLA | 114.38 |
| 93970 | SARA | VICKERS | 114.38 |
| 93986 | LINDA | CHENEVERT | 114.39 |
| 93988 | JOHN | HARDIN | 114.38 |
| 93979 | JERRY | DAZELL | 114.38 |
| 93980 | CONSTANCE | PRESTON | 114.38 |
| 94002 | HAROLD | GLASGOW | 114.38 |
| 92768 | KELLY | MILLER | 114.38 |
| 92769 | MARSHA | MOORMAN | 114.38 |
| 92784 | DONALD | MILLAR | 114.39 |
| 92785 | LETICIA | PEREZ | 114.38 |
| 92791 | EMMIE | MIKE | 114.39 |
| 92792 | DELRIKA | MCGLOTTEN | 114.39 |
| 92793 | TOMMIE | ELZIE | 114.39 |
| 92750 | NED | GIBSON JR. | 114.39 |
| 92751 | RONALD | WILLIAMS | 114.39 |
| 92734 | OLLYE | ROBINSON | 114.39 |
| 92735 | JEREMIAH | DOYLE | 114.39 |
| 92742 | LAWRENCE | WADE | 114.38 |
| 92709 | GWENDOLYN | BATEMAN | 114.39 |
| 92716 | KENYA | BENNETT | 114.38 |
| 92717 | AHMED | AHMED | 114.38 |
| 92693 | JEAN | BRODERSEN | 114.38 |
| 92700 | KIMMYRA | LYONS | 114.38 |
| 92702 | GERALDINE | EVANS | 114.38 |
| 92666 | JOSEPH | TOMKO | 114.38 |
| 92667 | MARILYN | WASHINGTON | 114.39 |
| 92668 | KATIE | DIETERLY | 114.39 |
| 92675 | YOLANDA | MACK | 114.39 |
| 92633 | THOMAS | NOTARTOMASO | 114.38 |
| 92634 | GARRETT | MIRSKY | 114.38 |
| 92635 | JOSIAH | BERINGER | 114.39 |
| 92640 | BONNIE | HALCOMB | 114.38 |
| 92624 | MARY | DUTRA | 114.38 |
| 92627 | DOROTHY | DIAZ | 114.39 |
| 92651 | PEGGY | LEWIS | 114.38 |

| 92657 | ANDREW | BEASLEY | 114.38 |
|---|---|---|---|
| 94330 | GAYATRI | DHAR | 114.39 |
| 94347 | PAUL | NOBLES | 114.39 |
| 94348 | ELVA | RAMIREZ | 114.38 |
| 94353 | DERRICK | GUEST | 114.39 |
| 94322 | LAILA | MCCLUSKEY | 114.38 |
| 94361 | BRYAN | PETSCHUL | 114.39 |
| 94372 | KAREN | STUARD | 114.37 |
| 94378 | BRYAN | PETSCHUL | 114.39 |
| 94381 | KENNETH | SISSONS | 114.39 |
| 94390 | JENNIFER | WILLIAMS | 114.39 |
| 94396 | MAYME | WILLIAMS | 114.39 |
| 94406 | DINA | FERNANDEZ | 114.38 |
| 94413 | MARJORIE | RENTERIA | 114.39 |
| 94421 | IRENE | PEREZ | 114.39 |
| 94422 | BOBBY | STACY | 114.38 |
| 94423 | JENNIFER | KANTARJIAN | 114.38 |
| 94430 | TANEISHA | GAINEY | 114.39 |
| 94454 | VINCE | ROBINSON | 114.38 |
| 94456 | BENJAMIN | CARRUBBA | 114.39 |
| 94470 | PATRICIA | JONES-HENRY | 114.39 |
| 94471 | JOSE | MARTINEZ ESCOBAR | 114.38 |
| 92591 | MICHAEL | MESTAS | 114.38 |
| 92593 | MICHAEL | EMERSON | 114.39 |
| 94464 | JULIE | MORENO | 114.39 |
| 92608 | VIVIAN | MCCOOL | 114.39 |
| 92615 | DEBRA | DANIELS | 114.39 |
| 92508 | ERIC | PERRY | 114.38 |
| 92509 | JAMES | CLARKSON | 114.39 |
| 92500 | ALEX | SANTOS | 114.37 |
| 92501 | ETHAN | WELAN | 114.38 |
| 92468 | TIMOTHY | CURRIE | 114.38 |
| 92474 | MARGARET | DEAN | 114.37 |
| 92475 | HEATHER | HOBSON | 114.39 |
| 92476 | DORIS | CROCKETT | 114.38 |
| 92481 | YVONNE | HALEY | 114.39 |
| 92482 | TONIA | PAYNE | 114.38 |
| 92484 | CORINNE | CRISCO | 114.39 |
| 92490 | DUSTIN | CRAGHEAD | 114.38 |
| 92491 | CHANTE | MILES | 114.38 |
| 92492 | STACIE | DOLAND | 114.39 |
| 92493 | PAMELA | POWELL | 114.38 |
| 92498 | CARRIE | PARAMO | 114.39 |
| 92441 | TIMOTHY | CURRIE | 114.39 |
| 92425 | YVETTE | RHOME | 114.38 |
| 92433 | KEITH | DUBON | 114.38 |
| 92415 | RAICHELLE | NORMAN | 114.39 |
| 92417 | WILLETTE | WILRIDGE | 114.37 |
| 92423 | JOHN | HANNA | 114.39 |
| 92448 | JOHN | GAPTER | 114.39 |
| 92450 | KATHLEEN | GUTHRIE | 114.39 |
| 92451 | DOUGLAS | CHANG | 114.38 |
| 92457 | BRENDA | COPE | 114.37 |
| 92459 | KARRIE | SEVERANCE | 114.39 |
| 92407 | ROLANDA | KINDELL | 114.38 |

| 92373 | CLEMENTE | BRAVO | 114.38 |
|---|---|---|---|
| 92376 | CASEY | THOMAS | 114.38 |
| 92382 | DONNELLA | CASON | 114.38 |
| 92389 | SAL | MAFFETTONE | 114.39 |
| 92390 | KAREN | ARCHIE | 114.38 |
| 92391 | DOMINIQUE | PAGE | 114.37 |
| 92393 | CHARLES | CAULTON | 114.38 |
| 92339 | FRANCINE | HUNT | 114.39 |
| 92340 | MERRIE | GONZALES | 114.39 |
| 92341 | GAIL | COLEMAN | 114.39 |
| 92342 | CHARLES | GILL | 114.39 |
| 92349 | FRANK | RIZZO | 114.39 |
| 92350 | THOMAS | LOKER | 114.38 |
| 92356 | SANDRA | PHILLIPS | 114.39 |
| 92357 | DOMINIC | GONZALES | 114.39 |
| 92359 | CRAIG | BROWN | 114.38 |
| 92364 | ROGER | ESTRADA | 114.38 |
| 92365 | MELISSA | YBARRA | 114.38 |
| 92207 | HECTOR | MORALES | 114.38 |
| 92208 | MICHAEL | RICHES | 114.38 |
| 92214 | JOSHUA | PERRY | 114.39 |
| 92215 | WILLIE | CIRIGLIANO | 114.38 |
| 92183 | MICAELA | MARTINEZ | 114.39 |
| 92197 | VIRGIL | EDWARDS | 114.38 |
| 92117 | JOSEPH | VARGAS | 114.39 |
| 92139 | ANN | HOLMES | 114.39 |
| 92141 | CYNTHIA | HAMILTON | 114.38 |
| 92147 | RUBEL | MARTINEZ | 114.38 |
| 92158 | NORMA | PECINA | 114.38 |
| 92159 | DEBRA | BOND | 114.38 |
| 92164 | PAMELA | MILLER | 114.38 |
| 92173 | ERICA | SCHNEIDER | 114.38 |
| 92174 | CHRISTOPHER | KUBIAK | 114.38 |
| 92225 | SARA | MEMBRINO | 114.37 |
| 92231 | SALENA | LACKEY | 114.39 |
| 92233 | JULIE | WARNER | 114.39 |
| 92239 | KEVIN | VANWEY | 114.38 |
| 92242 | DUANE | CANADY | 114.38 |
| 92248 | BRANDON | HOLCOMB | 114.37 |
| 92250 | CHARISE | PEREZ | 114.38 |
| 92251 | WILLIAM | ROBINSON | 114.38 |
| 92265 | SHELDON | SIMS | 114.37 |
| 92266 | JASON | MARKS JR | 114.39 |
| 92272 | EMMA | BROOKS | 114.39 |
| 92273 | CYNTYHIA | MARCUS | 114.38 |
| 92283 | CAROLYN | JOHNSON | 114.39 |
| 92290 | ANTONIO | VALDES | 114.38 |
| 92297 | ASHLEY | HEIN-KOPP | 114.39 |
| 92307 | ORANGEL | MATTA | 114.38 |
| 92308 | MONICA | LOPEZ | 114.37 |
| 92299 | JEAN | SCHAFER | 114.38 |
| 92300 | GARY | STRONG | 114.38 |
| 92315 | BARBARA | PACKETT | 114.39 |
| 92316 | JARROD | BARTON | 114.38 |
| 93937 | CAROLINE | BROWN | 114.39 |

| | | | |
|---|---|---|---|
| 93953 | JUAN | ARRIOLA | 114.38 |
| 93894 | DEMETRIA | HARRISON | 114.38 |
| 93904 | STEVE | NORRIS | 114.39 |
| 93905 | RICHARD | MALONEY | 114.38 |
| 93912 | KATHERYN | MATHES | 114.39 |
| 93919 | HARRY | JACKMAN | 114.38 |
| 93921 | ROBERT | TAYLOR | 114.38 |
| 93836 | OMAR | TABB | 114.38 |
| 93837 | JOSEPHINE | LAZO | 114.38 |
| 93843 | JOSEPH | BARRETT | 114.39 |
| 93847 | TIMOTHY | WILKS | 114.38 |
| 93852 | EARL | IVEY | 114.39 |
| 93855 | GAYLA | AMENT | 114.39 |
| 93845 | CHARLES | WALLER | 114.38 |
| 93868 | STACYE | PETERSON | 114.38 |
| 93872 | TIMOTHY | WILKS | 114.38 |
| 93880 | MICHAEL | REED | 114.39 |
| 93887 | ROBERT | RATHBUN SR | 114.38 |
| 93751 | MAGNE | JENSEN | 114.39 |
| 93752 | ELIZABETH | COUCH | 114.38 |
| 93645 | JOSHUA | LITTLE | 114.39 |
| 93735 | CYNTHIA | ESCOBEDO | 114.38 |
| 93760 | LATOYA | BROWN | 114.39 |
| 93763 | LANIA | LYNN | 114.39 |
| 93770 | HEIDI | HERMEL | 114.39 |
| 93771 | KATHLEEN | GAMBLE | 114.39 |
| 93777 | JENNIFER | CALLAHAN | 114.39 |
| 93779 | JOHN | TUCKER III | 114.38 |
| 93785 | BARBIE | CLARK | 114.38 |
| 93788 | LINDA | WALKER | 114.37 |
| 93795 | JINGER | CARLO | 114.38 |
| 93796 | MICHAEL | MULLEE | 114.38 |
| 93804 | SONNY | BERNAL | 114.38 |
| 93810 | MICHELE | JOHNSON | 114.38 |
| 93813 | ANGELINA | DOUGLAS | 114.39 |
| 93829 | VERONICA | SHUFORD | 114.39 |
| 92518 | LORELEI | BARNETT | 114.39 |
| 92524 | RHIANNON | WHITE | 114.39 |
| 92534 | VINH | HUA | 114.38 |
| 92557 | HEART | SHAPRE | 114.37 |
| 92558 | CLIFFORD | NOEL | 114.39 |
| 92559 | JENNIFER | WALKER | 114.38 |
| 92565 | LINDA | HALEY | 114.39 |
| 92567 | ELVA | TORRES | 114.38 |
| 92574 | KATHRYN | SHADLEY | 114.38 |
| 92575 | LESLIE | FORD-TURNER | 114.39 |
| 92582 | JACK | KHOEN | 114.38 |
| 93628 | TERRY | EDWARDS | 114.39 |
| 93629 | MAXWELL | DANIEL | 114.39 |
| 93634 | JONATHAN | STOTTMANN | 114.39 |
| 93693 | KEITH | WILSON SR | 114.39 |
| 93671 | SARAH | GREEN | 114.39 |
| 93701 | HOPE | TURNER | 114.38 |
| 93703 | LORI | FROLLO | 114.39 |
| 93704 | NICOLE | COOK | 114.38 |

| | | | |
|---|---|---|---|
| 93711 | ANTONIA | BUSCAINO | 114.39 |
| 93718 | NICOLE | COLLINS | 114.38 |
| 93719 | CHRISTOPHER | BROOKS | 114.38 |
| 93726 | KEYCIA | LOVETT | 114.39 |
| 93727 | JUANITA | HOCK | 114.39 |
| 93652 | TOMISE | JONES | 114.38 |
| 93653 | ERIC | KOENIG | 114.38 |
| 93660 | ANGELICA | DESACHET | 114.39 |
| 93661 | RON | CINTO | 114.38 |
| 93662 | LANTA | BRICKLEY | 114.37 |
| 93663 | SCOTT | MCKINLEY | 114.39 |
| 93685 | CHRISTINE | BELL | 114.37 |
| 91329 | KELILY | JACKSON | 114.38 |
| 91339 | ANTHONY | TOWNSEND | 114.39 |
| 91345 | TIFFANY | JAMISON | 114.38 |
| 91355 | DIMINIQUE | AUSTIN | 114.37 |
| 91356 | DON | HARTZKE | 114.39 |
| 91337 | MARISOL | ROSADO | 114.39 |
| 91412 | JAIME | COVA | 114.38 |
| 91405 | MALLORY | ROBERTS | 114.38 |
| 91406 | DALE | EVANS | 114.38 |
| 91414 | PHILIP | JACKSON | 114.38 |
| 91422 | RONALD | KAISEN | 114.38 |
| 91373 | KARLISSA | STRALEY | 114.39 |
| 91381 | BRANDON | CORE | 114.39 |
| 91387 | PHILLIP | DUNNY | 114.39 |
| 91395 | CHRISTINA | CHAPMAN | 114.37 |
| 91480 | JACKYLYN | WALLACE | 114.38 |
| 91495 | JOHN | FABER | 114.37 |
| 91496 | WILLIAM | ARNOLD | 114.39 |
| 91487 | CAROLYN | LUECK | 114.38 |
| 91514 | ANGELIQUE | GODFREDSEN | 114.38 |
| 91520 | XOCHITL | INIGUEZ | 114.38 |
| 91521 | DORIS | FARLEY | 114.37 |
| 91522 | AMIE | HILLIE | 114.39 |
| 91523 | DELORES | GREEN | 114.39 |
| 91524 | LESTER | COLLINS | 114.39 |
| 91529 | OFILIA | LOPEZ | 114.38 |
| 91446 | JANETTE | KIRKPATRICK | 114.38 |
| 91429 | CYNTHIA | MILLER | 114.38 |
| 91431 | FREDDIE | BRANHAM | 114.38 |
| 91432 | DOROTHY | WILTGEN | 114.37 |
| 91453 | LESTER | COLLINS | 114.39 |
| 91454 | MATTIE | GOODE | 114.38 |
| 91455 | DEBRA | VANDEWETTERING | 114.38 |
| 91456 | IVAN | LOWSTETTER | 114.39 |
| 91145 | SHELIA | JEFFERY | 114.38 |
| 91162 | RICHARD | PETERSON | 114.38 |
| 91170 | ANTHONY | GARCIA | 114.39 |
| 91180 | DEBRA | PERRY | 114.38 |
| 91181 | HAZEL | WASHIGTON | 114.39 |
| 91196 | TONJA | BOYD | 114.39 |
| 91206 | CYNTHIA | RIASCOS | 114.37 |
| 91211 | CLARK | FOSTER | 114.38 |
| 91178 | LADETTE | BRYANT | 114.39 |

| | | | |
|---|---|---|---|
| 91229 | PATRICK | LANG | 114.37 |
| 91238 | ELIZABETH | HOFFMAN | 114.39 |
| 91245 | JERRY | PILGRIM | 114.38 |
| 91246 | JOANNE | BAHR | 114.37 |
| 91248 | THOMAS | ABERNATHY | 114.38 |
| 91253 | DANIEL | YANCEY SR. | 114.39 |
| 91254 | HEATHER | BACA | 114.38 |
| 91255 | MARK | WILLIAMS | 114.39 |
| 91256 | STEPHEN | REAVES | 114.39 |
| 91261 | BRENDA | SYKES | 114.39 |
| 91262 | YVETTE | STOFFERS | 114.39 |
| 91270 | REGINA | COELHO | 114.39 |
| 91271 | STEVEN | STROTHMAN | 114.39 |
| 91278 | HENRY | GONZALEZ | 114.38 |
| 91279 | S | GOMEZ | 114.38 |
| 91280 | JASON | KELLY | 114.38 |
| 91281 | BOBBY | WHITT | 114.39 |
| 91286 | ROBERT | KUSSMAN | 114.39 |
| 91297 | TERRI | BELL | 114.39 |
| 91303 | GREGORY | PETROWICZ | 114.38 |
| 91289 | STEPHAIE | HOOPS | 114.37 |
| 91290 | WENDELL | GRIFFIN | 114.39 |
| 91315 | RONALD | LOVE | 114.39 |
| 91323 | MELINDA | WYATT | 114.38 |
| 91722 | WILLIE | PAIGE JR | 114.39 |
| 91723 | ANGELA | BELLLIVEAU | 114.38 |
| 91705 | SHERIDAN | REED | 114.39 |
| 91706 | LANDON | SPITLER | 114.38 |
| 91707 | ANITA | DIAZ | 114.37 |
| 91729 | BERTHA | ROBINSON | 114.38 |
| 91730 | EMMA | ENGLISH | 114.37 |
| 91732 | MICHELLE | MCDONALD | 114.38 |
| 91754 | AURELIA | HOWARD | 114.38 |
| 91755 | JOSE | GONZALEZ SR | 114.38 |
| 91756 | SEMICOE | GLOVER | 114.39 |
| 91746 | SAMUEL | BONEPARTE | 114.38 |
| 91766 | PATRICK | CADET | 114.39 |
| 91771 | SAMUEL | HICKEN | 114.39 |
| 91774 | JACQUELYN | STONE | 114.39 |
| 91781 | NEAL | SANDOVAL | 114.38 |
| 91790 | EDWARD | BANKS | 114.37 |
| 91791 | JORGE | HUITZ | 114.39 |
| 91796 | ERNST | BENJAMIN | 114.39 |
| 91881 | EDGAR | RODRIGUEZ | 114.38 |
| 91882 | JUAN | GONZALEZ | 114.39 |
| 91857 | REGINA | TOLER | 114.39 |
| 91858 | JENNIFER | BARBUSH | 114.38 |
| 91863 | THOMAS | WHITE | 114.38 |
| 91889 | MARK | DRAKE | 114.38 |
| 91896 | JAMES | GRACE | 114.37 |
| 91897 | LATOYA | TAYLOR | 114.39 |
| 91871 | WILLIAM | STONE | 114.39 |
| 91874 | SHARON | HYDE | 114.39 |
| 91899 | CORENE | SHIMOZAKI | 114.39 |
| 91808 | SABRINA | TURNER | 114.39 |

| 91813 | YANRECO | MCDANIEL | 114.37 |
|---|---|---|---|
| 91799 | IRVIN | HAMPTON | 114.39 |
| 91821 | CHRISTA | MOMENT | 114.38 |
| 91822 | GEORGE | KIRKLAND | 114.39 |
| 91832 | BRENT | WEBRE | 114.38 |
| 91833 | KAREN | MOLNAR | 114.39 |
| 91841 | TAMMY | GALLAGHER | 114.39 |
| 91846 | FELICIANA | NEVAREZ | 114.38 |
| 91547 | LESTER | COLLINS | 114.37 |
| 91549 | FRED | WHITE JR. | 114.38 |
| 91555 | HASHEM | SAYEGH | 114.38 |
| 91507 | PATRICIA | DEUTSCH | 114.39 |
| 91539 | RONNIE | SAYEGH | 114.39 |
| 91498 | BERNARD | MALINA | 114.37 |
| 91473 | TATIANA | FORTEZA | 114.39 |
| 91505 | ANDRE | WEAVER | 114.38 |
| 91572 | SYED | YAZDANI | 114.38 |
| 91573 | HEATHER | CARBONE | 114.39 |
| 91579 | SHERRIE | WOFFORD | 114.38 |
| 91587 | EDWARD | NOWALSKI | 114.39 |
| 91588 | STEVEN | JOWERS | 114.38 |
| 91604 | ALLEN | GARNER | 114.37 |
| 91605 | ERIC | JOHNSON | 114.39 |
| 91606 | DEBBIE | ROBINSON | 114.38 |
| 91607 | HUMBERTO | VILLAGRANA | 114.38 |
| 91614 | SAMUEL | NOLAZCO | 114.38 |
| 91687 | JAMES | BELL | 114.37 |
| 91690 | LISA | PICKENS | 114.39 |
| 91696 | NACOLE | FOWLER | 114.39 |
| 91679 | HOLLY | MAIN | 114.39 |
| 91698 | SARAH | EVANS | 114.38 |
| 91663 | ANGELA | COOK | 114.38 |
| 91562 | JOSEPH | SALVADOR | 114.39 |
| 91640 | KEISHA | RICHARDSON | 114.38 |
| 91655 | KEN | STANLEY | 114.38 |
| 91629 | JAMES | SULLIVAN | 114.38 |
| 91631 | LINDA | LARSEN | 114.38 |
| 91637 | VERONICA | BROOKS | 114.38 |
| 93200 | HAVEY | OWENS | 114.38 |
| 93203 | PURNADI | TJUHENDRA | 114.38 |
| 93150 | HUY | PHAM | 114.39 |
| 93151 | DEBORAH | MCGOVERN | 114.38 |
| 93153 | FEDENCIO | NARANJO | 114.39 |
| 93159 | FELDMAN | YATES | 114.39 |
| 93160 | BOIMA | METZGER | 114.38 |
| 93167 | MARY | SANTA ANA | 114.39 |
| 93168 | ANNETTE | LIGHTNER | 114.39 |
| 93170 | KAREN | PACK | 114.39 |
| 93116 | PAUL | COLDIRON | 114.39 |
| 93118 | ROBBIN | RUSSELL | 114.37 |
| 93128 | PEGGY | SULLIIVAN | 114.39 |
| 93133 | TIMOTHY | MONAGHAN | 114.39 |
| 93135 | DAVID | VALKENBURG | 114.38 |
| 93141 | KENNETH | MERCED | 114.38 |
| 93144 | LISA | TRUESBY | 114.37 |

| | | | |
|---|---|---|---|
| 93209 | GWENDOLYN | PATTON | 114.39 |
| 93211 | BILL | SHAW | 114.38 |
| 93228 | FRANCES | MCHANEY | 114.38 |
| 93234 | ROBERT | ROTH | 114.39 |
| 93242 | DIANE | AMBERG | 114.39 |
| 93243 | DANIELLE | PANTO | 114.38 |
| 93284 | JO | PANGANIBAN | 114.38 |
| 93285 | JUAN | RESTREPO | 114.39 |
| 93286 | ANJELL | DEVERE | 114.38 |
| 93301 | RICHARD | SHERWOOD | 114.38 |
| 93302 | PIERRE | MASSA | 114.39 |
| 93262 | YEW | SIM | 114.39 |
| 93268 | SHERRIA | TAYLOR | 114.39 |
| 93269 | ERIC | LEE | 114.38 |
| 93270 | MARK | HILL | 114.38 |
| 93225 | DANIELLE | ROTH | 114.39 |
| 93226 | KATHRYN | SPENCER | 114.38 |
| 93258 | CHARLOTTE | YARBOROUGH | 114.38 |
| 93392 | RODERICK | HENRY | 114.38 |
| 93393 | LAVETTE | HARDY | 114.38 |
| 93410 | CHRISTOPHER | COBBS | 114.38 |
| 93411 | CINDY | ROHRBACH | 114.39 |
| 93412 | ALEAN | TRAMMELL | 114.38 |
| 93417 | EVA | CHONG-CASTRO | 114.39 |
| 93419 | RUFUS | LAWRENCE | 114.39 |
| 93400 | ZUNILDA | KITTLES | 114.38 |
| 93442 | JOSEF | BARR | 114.38 |
| 93443 | THOMAS | SAUTER | 114.38 |
| 93429 | TOMMY | JORDAN | 114.38 |
| 93478 | JEFFREY | CHURCHILL | 114.39 |
| 93479 | BRIAN | WEBRE | 114.39 |
| 93484 | LAURIE | ALEXANDER | 114.38 |
| 93485 | ANGEL | VENTURA | 114.38 |
| 93486 | MARC | BUTCHIN | 114.38 |
| 93309 | ANGIE | MAYO | 114.38 |
| 93310 | NAKILA | HALL | 114.37 |
| 93317 | OSCAR | ALVIS | 114.38 |
| 93318 | MARIA | RUIZ | 114.38 |
| 93327 | TERESA | DAVIS | 114.38 |
| 93328 | BRENDA | MITCHELL | 114.39 |
| 93334 | BRENDA | ALLEN | 114.39 |
| 93335 | ROBERT | GALVAN | 114.39 |
| 93325 | NAKILA | HALL | 114.39 |
| 93342 | TONY | HUDSON | 114.39 |
| 93343 | DOREEN | CHAMBERLIN | 114.38 |
| 93345 | KATHRYN | JANG | 114.39 |
| 93351 | TINA | MILES | 114.39 |
| 93361 | RITA | MCGAUGH | 114.38 |
| 93367 | ARTHUR | COVERSON | 114.37 |
| 93368 | CALVIN | SMITH | 114.39 |
| 93369 | HERIBERTO | DIAZ | 114.38 |
| 93377 | LOIS | NEWNUM | 114.39 |
| 93378 | SAM | VETAYASES | 114.39 |
| 93354 | BENJAMIN | SCOTT | 114.39 |
| 93385 | BRANDY | CAMPBELL | 114.38 |

| | | | |
|---|---|---|---|
| 93386 | JOSEPH | SCHINELL | 114.38 |
| 93535 | ARIEL | NEAL | 114.38 |
| 93536 | JANNETTE | WILLIAMS | 114.37 |
| 93501 | RICHARD | BYLINA | 114.39 |
| 93504 | MELISSA | DODD | 114.38 |
| 93510 | SHARIE | MALIK | 114.38 |
| 93546 | VICTORIA | GOMEZ | 114.38 |
| 93552 | LONI | PIPER | 114.38 |
| 93561 | ELIHUE | NICKOLSON | 114.38 |
| 93460 | VALERIE | CHURCHILL | 114.39 |
| 93461 | JAMES | SNYDER | 114.39 |
| 93471 | DARREN | MEDEIROS | 114.39 |
| 93512 | GLORIA | WHITE | 114.38 |
| 93517 | BOBBY | ADAMS | 114.39 |
| 93518 | NESHEBA | GAFENEY | 114.39 |
| 93519 | TRAVIS | RENNEGARBE | 114.37 |
| 93520 | DESIREE | LABELLE | 114.39 |
| 93521 | KELLY | HITE | 114.38 |
| 93527 | LAKEISHA | WILLIAMS | 114.38 |
| 91932 | CHERYL | BROWN | 114.38 |
| 91933 | FLORA | BANKS | 114.37 |
| 91913 | ALLEN | BEAL | 114.39 |
| 91916 | RICHARD | HOULE | 114.37 |
| 91922 | WINSTON | RENE | 114.39 |
| 91924 | ESTEBAN | DOMINGUEZ | 114.38 |
| 91907 | JENNIFER | CUNNINGHAM | 114.38 |
| 93612 | NICOLAS | SPENCER | 114.38 |
| 93618 | DONNA | MURRAY | 114.38 |
| 93619 | MADONNA | SOARES | 114.37 |
| 93603 | CHARLES | SHAVERS | 114.39 |
| 93609 | DELORES | GOINES | 114.38 |
| 93610 | SHAWN | SCHANEMAN | 114.38 |
| 93594 | SIDNEY | TOLL | 114.38 |
| 93554 | RITA | MORENO | 114.39 |
| 93571 | RICHARD | MICHELSON | 114.39 |
| 93576 | ANITA | STURGEON | 114.37 |
| 91957 | YANELI | CHUNG | 114.39 |
| 91955 | ERIC | DICK | 114.38 |
| 91972 | DARRYL | FRASER | 114.38 |
| 91973 | ALFONSO | AGUILAR | 114.37 |
| 91990 | ANNESHIA | PERRY | 114.38 |
| 91991 | TWANDA | SMITH | 114.39 |
| 91997 | SCHNEAKA | MOODY | 114.38 |
| 91998 | TRACY | HARPER | 114.38 |
| 93601 | NORMAJEAN | DUDOIT | 114.39 |
| 92030 | ROBERT | MARZEC | 114.38 |
| 92016 | SONNY | OSBORNE | 114.37 |
| 92017 | JASON | DAVIS | 114.39 |
| 92022 | KATHERINE | HOLTON | 114.39 |
| 91965 | BRIDGET | MALBROUGH | 114.39 |
| 92000 | MATHIS | RICHARDSON | 114.39 |
| 92007 | JASON | WILLIAMS | 114.38 |
| 92008 | SALVADOR | VALENZUELA | 114.39 |
| 92050 | PHILLIP | BALL | 114.38 |
| 92042 | OLLIE | WATSON | 114.37 |

| | | | |
|---|---|---|---|
| 92039 | DIANE | BERLINGHOF | 114.37 |
| 92040 | LISA | JENKINS | 114.39 |
| 92063 | JORGE | LOREDO | 114.39 |
| 92064 | EVELYN | FORREST | 114.38 |
| 92072 | VICTOR | POLK | 114.38 |
| 92073 | ANDREA | DASENT | 114.38 |
| 92074 | CHARLES | BUCHANAN | 114.39 |
| 92081 | JOSEPH | KELLEY | 114.38 |
| 92100 | SERGIO | DEURRUTIA | 114.39 |
| 92105 | JAMIE | MCGEE | 114.39 |
| 92106 | HEATHER | VELASQUEZ | 114.39 |
| 92097 | ROBERT | FELLMAN | 114.39 |
| 92114 | JERRY | MARTIN | 114.39 |
| 92115 | CYNTHIA | HAMILTON | 114.38 |
| 92123 | MINERVA | GALLEGOS | 114.39 |
| 92124 | ROCCO | FASULO | 114.38 |
| 92125 | LORIN | VAUGHN | 114.38 |
| 90183 | LINDA | KOSMOPOULOS | 114.38 |
| 90186 | SHEILA | DEATON | 114.38 |
| 90211 | JEFFREY | STAPLETON | 114.39 |
| 90203 | JORDAN | GOLDING | 114.38 |
| 90208 | MARY | DETOMA | 114.39 |
| 90220 | THOMAS | SEIP | 114.38 |
| 90225 | MARY | DYE | 114.39 |
| 90151 | CINDY | TURNER | 114.39 |
| 90153 | MICHAEL | AZUKAS | 114.39 |
| 90135 | EDWARD | FREELAND JR | 114.38 |
| 90142 | JULIA | VAUGHAN | 114.39 |
| 90286 | ANN | STRAND | 114.38 |
| 90287 | SUSAN | HOFFMAN | 114.38 |
| 90292 | JERRY | CRAPE | 114.39 |
| 90303 | FELICIA | TURNER | 114.38 |
| 90309 | BRIAN | HARCUM | 114.38 |
| 90319 | HOLLY | SCOTT | 114.38 |
| 90320 | MADRA | THOMAS | 114.38 |
| 90325 | ASHLEY | DEMCHAK | 114.39 |
| 90326 | GLORIA | WILLIAMS | 114.38 |
| 90228 | CYDNEY | HUGHES | 114.39 |
| 90235 | TERESA | WELCH | 114.38 |
| 90237 | BRIAN | LOWRY | 114.38 |
| 90252 | JANE | BURCHETT | 114.38 |
| 90259 | JESSICA | VILLEGAS | 114.38 |
| 90260 | TINYA | ELLIS | 114.38 |
| 90245 | FREDERICK | TAYLOR | 114.39 |
| 90250 | ANNA | GODFREY | 114.37 |
| 90268 | CHRIS | KAISER | 114.39 |
| 90269 | CRISY | KLAUS | 114.38 |
| 90276 | JOSEPH | MILLER | 114.38 |
| 90059 | LISA | MONTGOMERY | 114.39 |
| 90060 | NKILI | SUDAH | 114.38 |
| 90069 | HAROLD | JONES SR | 114.39 |
| 90076 | NICOLE | ZAKRZEWSKI | 114.39 |
| 90078 | DAVID | ALONSO | 114.38 |
| 90084 | TAMMY | ZELLA | 114.38 |
| 90085 | HAROLD | JONES | 114.39 |

| | | | |
|---|---|---|---|
| 90117 | JUSTIN | WILLIANS | 114.38 |
| 90118 | DAVID | HOLLIER | 114.38 |
| 90119 | MICHAEL | HORSMAN | 114.38 |
| 90111 | GARY | SHELTON | 114.38 |
| 90125 | KENNETH | CROOK JR | 114.39 |
| 89978 | WENSTON | DESUE | 114.37 |
| 89984 | SERVIETTA | HAMEED | 114.39 |
| 89967 | MICHAEL | BOEHLER | 114.39 |
| 89969 | MARILYN | EMERY | 114.38 |
| 91003 | WALTER | LEWIS | 114.39 |
| 91004 | RACHEL | GARRAMONE | 114.39 |
| 89951 | MARIO | CAICEDO | 114.39 |
| 89952 | TAMI | DONALDSON | 114.38 |
| 89959 | JEREMY | WOOD | 114.38 |
| 89960 | JAMIE | BOEHLER | 114.39 |
| 89976 | ASHLEY | ODOM | 114.39 |
| 89991 | L&APOS;TANYA | RICHARDSON | 114.38 |
| 89993 | MARK | DESANTIS | 114.39 |
| 90009 | SHERYL | GUIDRY | 114.38 |
| 90016 | MICHELLE | TERRELL | 114.39 |
| 90019 | RICHARD | SEYFRIED | 114.39 |
| 90034 | WENDY | HAIRE | 114.38 |
| 90035 | LORDES | MARINO | 114.38 |
| 90353 | GRACE | SHOWACK | 114.38 |
| 90354 | JUANA | RIVERA | 114.38 |
| 90361 | STEVE | BENNETT | 114.39 |
| 90367 | KYLE | ROBINSON | 114.38 |
| 90311 | CHRIS | SMITH | 114.39 |
| 90334 | MOLLIE | ROGERS | 114.39 |
| 90345 | BRENDA | BUSH | 114.39 |
| 90350 | DEIDRE | HENDERSON | 114.37 |
| 90351 | FELISHA | BURNS | 114.39 |
| 90377 | FELICIA | HARRIS | 114.39 |
| 90378 | MARK | GRIFFITH | 114.38 |
| 90379 | NUR | AKDENIZ | 114.38 |
| 90385 | KATHLEEN | SOUTHERN | 114.38 |
| 90387 | JENNIFER | JORDAN | 114.38 |
| 90401 | DOROTHY | HINES | 114.38 |
| 90402 | JOANNE | BENSON | 114.38 |
| 90403 | SANDRA | ISAACS | 114.38 |
| 90404 | GLORIA | KELLY | 114.38 |
| 90409 | ANTHONY | CICCONE | 114.38 |
| 90393 | HEATHER | GRIFFITH | 114.37 |
| 90412 | DAVID | WILDER | 114.38 |
| 90418 | MATT | LIVINGSTON | 114.38 |
| 90426 | ANNETTE | NOGUERAS | 114.39 |
| 90429 | SUZANNE | RIORDAN | 114.38 |
| 90436 | VALERIE | BROWN | 114.37 |
| 90443 | GINA | CHANEY | 114.39 |
| 90452 | JULIANA | BUSTAMANTE | 114.38 |
| 90460 | CEDRICK | ABRON | 114.39 |
| 90467 | JAMES | SLADE | 114.38 |
| 90469 | GWEN | COSTON | 114.38 |
| 90470 | JAMES | WALKER | 114.38 |
| 90478 | REGINA | COX | 114.38 |

| 90479 | JOSE | GONZALEZ | 114.37 |
|-------|------|----------|--------|
| 90486 | KALA | RAMACHANDRAN | 114.38 |
| 90494 | KAREN | SCHULZ | 114.39 |
| 90501 | DAVID | COX | 114.39 |
| 90502 | WANDA | CASTO | 114.37 |
| 90503 | BRIAN | WONG | 114.39 |
| 90504 | KATHERINE | THOMPSON | 114.39 |
| 90509 | JUSTIN | SANDERS | 114.39 |
| 90511 | ANGELICA | REYNAUD | 114.39 |
| 90518 | SANDRA | FOX | 114.39 |
| 90519 | MYRANDA | NASH | 114.37 |
| 90521 | MICHELLE | JOHNSON | 114.38 |
| 90526 | MICHAEL | SWAN | 114.39 |
| 90527 | BARBARA | DUNCAN | 114.38 |
| 90570 | JOHN | DAVIS | 114.39 |
| 90579 | NIKKI | ADCOCK | 114.37 |
| 90536 | JASON | COUCH | 114.38 |
| 90543 | LUIS | AVALOS | 114.39 |
| 90553 | EUNEL | SMITH | 114.38 |
| 90585 | BETTY | MALONE | 114.37 |
| 90588 | BARBARA | PERRONE | 114.39 |
| 90601 | DIANE | HOUNSHELL | 114.38 |
| 90610 | NORMA | GARZA | 114.39 |
| 90612 | DANIEL | ALHOLM | 114.38 |
| 91053 | RACHELLE | MONTANO | 114.39 |
| 91061 | MELINDA | CERVANTES | 114.39 |
| 91062 | ANGEL | NOBLE | 114.39 |
| 91070 | SEPRINA | BECK | 114.39 |
| 91072 | RODNEY | DENNIS | 114.37 |
| 91064 | JOHN | SAMOKISH | 114.39 |
| 91079 | ARTHUR | GRAHAM | 114.38 |
| 91081 | DARLENE | BERRY | 114.39 |
| 91104 | FRANK | ADAIR | 114.39 |
| 91096 | JOSEPH | CHAPARRO | 114.38 |
| 91114 | TAMMY | HARTZ | 114.38 |
| 91120 | CANDACE | MORSETTE | 114.38 |
| 91121 | NANCY | DIAZ | 114.39 |
| 91129 | DAWN | GARCIA | 114.39 |
| 91137 | DEBRA | DORIS | 114.38 |
| 91138 | CHERIS | FITTEN | 114.39 |
| 91139 | JAMES | WASHINGTON | 114.39 |
| 91153 | JOSEPH | VELASQUEZ | 114.39 |
| 91154 | ERIC | HAYES | 114.38 |
| 87788 | JILL | RICE | 114.39 |
| 87802 | CHAD | COURTNEY | 114.38 |
| 87796 | LINDA | GODFREY | 114.38 |
| 87813 | ROMELLA | MARAMAG | 114.38 |
| 87821 | ZOEANN | GOLDSTEIN | 114.38 |
| 87828 | MARY | WILSON | 114.39 |
| 87829 | JANEEN | MARTINEZ | 114.39 |
| 87830 | TERESA | MALONEY | 114.38 |
| 87836 | KAREN | FITTS | 114.38 |
| 87846 | YVONNE | KOBASHIGAWA | 114.37 |
| 87847 | KEITH | MURTLAND | 114.38 |
| 87852 | SANDRA | CHADWICK | 114.39 |

| | | | |
|---|---|---|---|
| 87838 | JANEEN | MARTINEZ | 114.39 |
| 87861 | GEORGIA | PEER | 114.39 |
| 87862 | LINDA | SESSOMS | 114.38 |
| 87872 | VALRAEK | SIMONARO | 114.39 |
| 87902 | ERNESTO | ANAYA | 114.39 |
| 87914 | JASON | COLE | 114.38 |
| 87919 | FABIAN | LUN | 114.38 |
| 87904 | FABIAN | LUN | 114.39 |
| 87905 | IVANKA | SANCHEZ | 114.38 |
| 87887 | WILLIAM | SMITH | 114.38 |
| 87888 | TRACI | WOODARD | 114.38 |
| 87889 | CHARRELL | COLBERT | 114.39 |
| 87894 | JOSHUA | KRAFT | 114.37 |
| 87922 | JACOB | SHELLEY | 114.39 |
| 87928 | PAMELA | GARD | 114.38 |
| 87945 | CHASE | BENNETT | 114.38 |
| 87946 | PAMELA | GARD | 114.39 |
| 87938 | ERIN | ROONEY | 114.39 |
| 87939 | SUSAN | BELL | 114.38 |
| 87954 | JENNIFER | SMITH | 114.39 |
| 87969 | MIGUEL | RIVERA | 114.39 |
| 87970 | REBECCA | THOMPSON | 114.39 |
| 87971 | ELIZABETH | WADE | 114.38 |
| 88089 | VICTOR | MURPHY | 114.39 |
| 88094 | DENISE | EARLS | 114.38 |
| 88071 | JAMES | DAMICO | 114.38 |
| 88080 | CHARLOTTE | PULE | 114.38 |
| 88104 | AGUSTIN | PEREZ | 114.39 |
| 88105 | FRANCES | RUSSELL | 114.38 |
| 88114 | CLARA | MOORE | 114.39 |
| 88119 | SON | VU | 114.38 |
| 88120 | JAMES | LOCKLEAR JR | 114.38 |
| 88121 | TIMOTHY | SIMS | 114.39 |
| 88096 | RICHARD | WILSON | 114.39 |
| 88097 | LEROY | CHAISSON | 114.38 |
| 88123 | BENNY | WECHTER | 114.37 |
| 88131 | ANDREW | VILLARREAL | 114.39 |
| 88138 | CHRISTI | BEAM | 114.39 |
| 88139 | RODERICK | RAMOS | 114.39 |
| 90628 | DAVID | FINWALL | 114.39 |
| 90636 | LANCE | BAKER | 114.39 |
| 90643 | JOELLA | WOODS | 114.39 |
| 90644 | TAMERA | HALL | 114.38 |
| 88045 | LAWRENCE | SIMMONS | 114.39 |
| 88046 | JOHN | GOCHETT | 114.37 |
| 88047 | NADEJDA | VLAEVA | 114.39 |
| 88028 | MARCIA | PARRISH | 114.38 |
| 88029 | JESUS | ALARCON | 114.39 |
| 88030 | KEVIN | TOWNSEND | 114.39 |
| 88061 | CHESTER | TUCK | 114.39 |
| 88062 | JOHNIE | HATCHER | 114.38 |
| 88063 | JEREMY | WHITE | 114.37 |
| 88006 | SONJA | HILL | 114.38 |
| 88013 | VIC | VEA | 114.39 |
| 88014 | JEROD | ENGLAND | 114.39 |

| | | | |
|---|---|---|---|
| 88019 | DEMETRIUS | BAKER | 114.38 |
| 87963 | MARISA | HERNANDEZ | 114.37 |
| 88021 | DAVID | GRIMES | 114.39 |
| 90989 | ROBERT | HUTCHINSON | 114.39 |
| 90994 | DARLENE | HARDEN | 114.38 |
| 90995 | CARY | PLUMMER | 114.39 |
| 90961 | MARY | BOOKERT | 114.39 |
| 90952 | RAMSEY | BERGERON | 114.39 |
| 91013 | MARK | STEVENS | 114.38 |
| 91014 | BARBARA | THOMPSON | 114.39 |
| 91021 | GAIL | PEARSON | 114.39 |
| 91022 | TERRY | FILLOON | 114.38 |
| 91027 | DONNEL | PETTIWAY | 114.39 |
| 91029 | GARY | WILLOUGHBY | 114.38 |
| 91030 | CECIL | POLK | 114.38 |
| 91036 | LYLE | PEARSON | 114.38 |
| 91039 | LISA | MAYNOR | 114.38 |
| 91046 | FRANCIS | ABBOTT | 114.39 |
| 91047 | FAYE | THOMAS | 114.39 |
| 89941 | MELANIE | KILKENNEY | 114.39 |
| 89943 | SHIRLEY | PATE | 114.39 |
| 89944 | REGINA | HARTWELL | 114.39 |
| 90902 | CHARLES | CANNY | 114.38 |
| 90904 | SHIRLEY | ARAGON | 114.38 |
| 90905 | PENNY | SCULLARK | 114.38 |
| 90885 | BRENDA | BOWEN | 114.39 |
| 90886 | KRIS | SHAW | 114.39 |
| 90887 | AARON | KRUSE | 114.38 |
| 90888 | KASEY | PETERS | 114.38 |
| 90894 | CHARLOTTE | BAUER | 114.37 |
| 90895 | STEVEN | LEMASTER | 114.39 |
| 90837 | GEORGE | CENAL | 114.38 |
| 90863 | BOBBI | BELONGIA | 114.38 |
| 90869 | ROBIN | REISS | 114.38 |
| 90877 | MARY | WHEELER | 114.37 |
| 90878 | EULA | RICHARDSON | 114.39 |
| 90879 | RICARDO | CUELLAR | 114.39 |
| 90939 | JIMMIE | PITTS | 114.38 |
| 90919 | LENEE | SWEENEY | 114.38 |
| 90920 | ERIKA | CASTELLANOS | 114.38 |
| 90922 | ANGELA | PIERCE | 114.38 |
| 90654 | CALVIN | CHAMBERS | 114.39 |
| 90669 | WILLIAM | YATES | 114.39 |
| 90687 | LUIS | GUILLORY | 114.38 |
| 90703 | RICQUEL | HENDERSON | 114.39 |
| 90704 | RUSSELL | KONRAD | 114.38 |
| 90710 | DOROTHY | UPTON | 114.38 |
| 90696 | GARY | PETERSON | 114.38 |
| 90701 | PATRICIA | MURPHY | 114.38 |
| 90719 | CHRISTOPHER | FRANCIS | 114.38 |
| 90726 | MARQUITA | KENT | 114.39 |
| 90729 | DOROTHY | MARSHALL | 114.39 |
| 90746 | CESAR | JARAMILLO | 114.39 |
| 90752 | FREDERICK | JOHNSON | 114.39 |
| 90755 | MICHELLE | WEBER | 114.38 |

| | | | |
|---|---|---|---|
| 90761 | ANGELA | GORDON | 114.38 |
| 90763 | JULIE | HILLIS | 114.39 |
| 90744 | RUBEN | GARCIA | 114.38 |
| 90769 | MEGAN | BECKER | 114.39 |
| 90778 | WADE | MARCHMAN | 114.38 |
| 90787 | ZACHARY | ZALESKI | 114.38 |
| 90788 | SHIRLEY | MURILLO | 114.37 |
| 90794 | OLIMPIA | OKAMURA | 114.38 |
| 90797 | DONALDW | MATTHIS | 114.39 |
| 90804 | COLLEEN | MAJUR | 114.38 |
| 90810 | PAUL | HASKELL | 114.38 |
| 90812 | TIFFANY | STEWART | 114.39 |
| 90818 | JENNETTE | WALSH | 114.38 |
| 90819 | TERRI | BAGOSY | 114.38 |
| 90820 | CYNTHIA | WILTGEN | 114.39 |
| 90821 | BEVERLY | PIOTROWSKI | 114.38 |
| 90843 | CHRISTOPHER | FITZGERALD | 114.38 |
| 90855 | CARISA | PEELE | 114.39 |
| 90860 | WILLIE | ALEXANDER | 114.39 |
| 99945 | RAMONA | SIMPSON | 114.39 |
| 99937 | CARIE | MILLIN | 114.38 |
| 99935 | SONJA | MCCULLOUGH | 114.38 |
| 99921 | KEEDRA | SHIELDS | 114.38 |
| 99927 | RICHARD | POWELL | 114.37 |
| 99885 | ELAINE | ELZINGA | 114.39 |
| 99870 | SHAWNA | NIELSON | 114.38 |
| 101288 | MARCEL | LIRA | 114.38 |
| 101289 | NATASHA | BYAM | 114.38 |
| 99892 | RACHEL | HEYING | 114.39 |
| 99895 | ALIS | VELIC | 114.38 |
| 99901 | CASSANDRA | HANCOCK | 114.39 |
| 99902 | ALFREDA | GRINDER | 114.39 |
| 99903 | JACQUELINE | MENDOZA | 114.38 |
| 99909 | SARAH | JASMER | 114.38 |
| 99910 | MANUEL | ILASCO | 114.38 |
| 99911 | BRIDGET | JOHNSON | 114.38 |
| 101313 | MICHAEL | SIMPSON | 114.39 |
| 101314 | ROMAN | TROJANOWSKI | 114.38 |
| 101315 | PAMELA | DAVIS | 114.38 |
| 100020 | LYNNE | MIELE | 114.39 |
| 100021 | SYLVIA | ANDRADE | 114.38 |
| 100026 | CARL | MARSHALL | 114.38 |
| 100029 | LAURA | CUMBIE | 114.39 |
| 100034 | LINDSEY | SIMMONS | 114.39 |
| 101297 | RONALD | ZIMMERMAN | 114.38 |
| 101298 | ANNE | CONCEPCION | 114.37 |
| 99960 | RENEE | MENDIOLA | 114.39 |
| 99969 | SHELLY | HUMPHREY | 114.38 |
| 99970 | JOANN | HOLLOWAY | 114.37 |
| 99977 | PHYLLIS | KUBE | 114.38 |
| 99987 | LISA | EVERAGE | 114.39 |
| 100011 | GERRY | WALLACE | 114.39 |
| 101199 | DALE | BLAKE | 114.38 |
| 101204 | VICTORIA | GUZMAN | 114.39 |
| 101213 | ROBERT | QUINTANA JR | 114.39 |

| | | | |
|---|---|---|---|
| 101222 | NANCI | LOCOCO | 114.39 |
| 101223 | SONYA | REMBERT | 114.39 |
| 101224 | AHMAAD | NICHOLS | 114.39 |
| 101229 | RAEANN | BOWMAN | 114.38 |
| 101230 | SAMMIE | BINDER | 114.39 |
| 101190 | SHALON | SEBASTIAN | 114.39 |
| 101191 | CHINA | WARD | 114.38 |
| 101232 | LESA | SWEITZER | 114.38 |
| 101264 | MATTHEW | COOLEY | 114.39 |
| 101280 | LISA | MIKEL | 114.39 |
| 101247 | ANN | BORYS | 114.39 |
| 101248 | SONJA | TUCKER | 114.39 |
| 101254 | EILEEN | SEELBINDER | 114.38 |
| 101255 | ROBERTAQ | PEARSON | 114.37 |
| 99860 | CHAD | LENZ | 114.38 |
| 99862 | DELOIS | MADDOX | 114.39 |
| 101123 | DARREN | LOPEZ | 114.38 |
| 101124 | MARCELLA | BECHER | 114.39 |
| 101129 | TAMMIE | CHATMAN | 114.37 |
| 101140 | TERESA | STICKRADT | 114.38 |
| 101141 | JEREMY | GERBER | 114.37 |
| 101132 | STEVEN | JACINTO | 114.37 |
| 101164 | CHARLES | ROBERTS | 114.39 |
| 101171 | SILVA | GARABEDIAN | 114.38 |
| 101181 | BRET | BARKER | 114.39 |
| 99785 | ERIC | BROOKS | 114.39 |
| 99787 | ROGER | RIGEL | 114.39 |
| 99795 | JOYCE | SANWICK | 114.38 |
| 99803 | MELISSA | WHILES | 114.38 |
| 99812 | CINA | ANSELMO | 114.39 |
| 99809 | KATIE | CADIGAN | 114.38 |
| 99842 | SANCHELLE | RANKIN-SMITH | 114.39 |
| 99845 | JEFFREY | WILLIAMS | 114.39 |
| 101073 | RAUL | ESCOBAR | 114.39 |
| 101097 | JILL | ARRIGO | 114.38 |
| 101104 | VERONICA | POWELL FOSTER | 114.39 |
| 101106 | HECTOR | MESA | 114.38 |
| 101121 | LIZA | FRANKIW | 114.39 |
| 99703 | JOHN | TUROFF | 114.39 |
| 99708 | WARUNEE | THITISUPUDOM | 114.38 |
| 99709 | LISA | BEQUETTE | 114.38 |
| 99710 | STEPHEN | DAVIS | 114.39 |
| 101112 | CHENETTA | STRIBLING | 114.38 |
| 101113 | BARBARA | WOLF | 114.39 |
| 99717 | SHARON | HAWKINS | 114.39 |
| 99737 | TEMEKA | HOLMES | 114.38 |
| 99751 | TAMMY | SHEPHERD | 114.38 |
| 99760 | MARIE | DOUGLAS | 114.38 |
| 101054 | GEOFFERY | PARKER | 114.38 |
| 101079 | VANESSA | WILEY | 114.38 |
| 101082 | SHIRLEY | ANDERSON | 114.39 |
| 101087 | JARAN | BARNES | 114.39 |
| 101088 | DEBRA | MITCHELL | 114.38 |
| 101089 | ALEXANDER | KASPER | 114.37 |
| 101040 | CYNTHIA | PEREZ | 114.38 |

| 101045 | THEODORE | FOLEY | 114.38 |
|--------|----------|-------|--------|
| 101046 | JOHN | THOMPSON | 114.37 |
| 101047 | SANDY | ARTIS | 114.39 |
| 101057 | NAKISHA | PARHAM | 114.38 |
| 101063 | DEBORAH | COLE | 114.38 |
| 101064 | PAUL | CHIRICO | 114.39 |
| 101012 | SETH | CLORAN | 114.39 |
| 101013 | VICKY | ONEIL | 114.39 |
| 101005 | BECKY | HAWKINS | 114.38 |
| 101020 | JAMES | BLAKE | 114.38 |
| 101029 | CARLO | LEVATINO | 114.37 |
| 101031 | JOHANNA | SMITH | 114.38 |
| 100995 | ANDY | LAZARIDES | 114.39 |
| 100996 | LUIS | FIERRO | 114.38 |
| 100997 | EVAN | PENFIELD | 114.38 |
| 100956 | FAYEZEEN | HUSSAIN | 114.38 |
| 100962 | RITA | COLEMAN | 114.38 |
| 100965 | TINA | BADER | 114.38 |
| 99667 | PETER | MELCHIOR | 114.39 |
| 99676 | DANIEL | GRAY | 114.39 |
| 99684 | RICHARD | DAUGHTREY | 114.38 |
| 99685 | ALICIA | BANKS | 114.38 |
| 99686 | JERRY | PAYTON | 114.38 |
| 99692 | EVA | ATKINS | 114.38 |
| 100948 | CARINA | HERRERA | 114.38 |
| 100321 | ROBIN | PARLOR | 114.38 |
| 100311 | DOROTHY | MANNING | 114.38 |
| 100303 | NORMA | HERNANDEZ | 114.39 |
| 100304 | THOMAS | PUGH | 114.39 |
| 100305 | EVERETT | ALBERT | 114.39 |
| 100285 | DAVID | DESAIRE | 114.39 |
| 100287 | SALITA | WALTON | 114.38 |
| 100293 | MONTELL | MAGEE | 114.38 |
| 100294 | REBECCA | HADDOCK | 114.39 |
| 100297 | PATRICIA | SLEDGE | 114.39 |
| 100238 | DANIEL | WILLIAMS | 114.38 |
| 100244 | JOHNNY | OCHOA SR | 114.39 |
| 100245 | DEBRA | WILSON | 114.38 |
| 100246 | ANGELA | STEVENS | 114.38 |
| 100253 | SHANNON | DUGGER | 114.38 |
| 100268 | LAWRENCE | CARIATO | 114.39 |
| 100269 | KAMILLA | SIMPSON | 114.38 |
| 100270 | STUART | KRESGE | 114.38 |
| 100271 | DOROTHY | HENLEY | 114.39 |
| 100278 | EVAN | WRIGHT | 114.38 |
| 100218 | ALEJANDRO | ESTRADA | 114.38 |
| 100219 | WANDA | HOLMES | 114.38 |
| 100220 | SEI | LEON | 114.39 |
| 100205 | PETER | ELDER | 114.39 |
| 100210 | CRYSTAL | JONES | 114.39 |
| 101605 | SCOTT | SYMONS | 114.39 |
| 101606 | ROBERT | BEAN | 114.38 |
| 101608 | BARBARA | SUTHERLA | 114.39 |
| 101614 | REBECCA | ROA | 114.39 |
| 101615 | KYUNG | LEE | 114.38 |

| | | | |
|---|---|---|---|
| 101616 | TIMOTHY | HARRIS | 114.39 |
| 101622 | LYDIA | SPENCER | 114.39 |
| 101623 | GWEN | HURD | 114.38 |
| 101597 | LISA | TEMPLEMAN | 114.39 |
| 101598 | CRAIG | PHILLIPS | 114.38 |
| 101557 | JENIFER | HARDAMAN | 114.38 |
| 101575 | CYMTHIA | DARDEN | 114.39 |
| 101547 | FANCISCO | LOPEZ | 114.37 |
| 101550 | KIMBERLY | MOORE | 114.37 |
| 101567 | PATRICIA | AMEZCUA | 114.38 |
| 101572 | VICTOR | APPLING | 114.38 |
| 101573 | BOBBY | MORGAN | 114.39 |
| 101658 | LISA | MISIALEK | 114.38 |
| 101656 | GLENN | CRAFT | 114.37 |
| 101666 | TERRY | COSGROVE | 114.38 |
| 101672 | DAVID | HOLLAND | 114.38 |
| 101631 | SAMERA | EASSA | 114.39 |
| 101640 | MICHAEL | THOMASTON | 114.38 |
| 101642 | ASHANTI | PINKNEY | 114.38 |
| 101647 | LUTHER | MANAIZA | 114.38 |
| 101648 | GWEN | HURD | 114.39 |
| 101649 | CATHERINE | IBARRA | 114.38 |
| 100337 | JUDY | MALONE | 114.39 |
| 100338 | ANIL | PRASAD | 114.38 |
| 100345 | CHRISTINE | LACHANCE | 114.38 |
| 100346 | RICHARD | GRAY | 114.38 |
| 100347 | ANTHONY | GARVEY | 114.39 |
| 100352 | PAMELA | OSTROM-HENTHORN | 114.38 |
| 100354 | JEFFREY | TAYLOR | 114.39 |
| 100355 | GREAN | ANDERSON | 114.38 |
| 100327 | LINDSEY | MORRIS | 114.38 |
| 100328 | PETER | CHARGUALAF | 114.37 |
| 100330 | JOHNNY | FREDRICK | 114.38 |
| 100362 | RANDY | SCHWARTZ | 114.37 |
| 100363 | YESENIA | PORTILLO | 114.39 |
| 100369 | ADRIENNE | MITCHELL | 114.39 |
| 100371 | ROXANNE | ROSENTHAL | 114.38 |
| 100372 | CARNETTA | CALLENDER | 114.38 |
| 101683 | FRANCES | TORRES | 114.38 |
| 101664 | HARRY | GUY | 114.38 |
| 101692 | DANIEL | MWANGI | 114.38 |
| 101697 | WAYNE | KOENIG | 114.39 |
| 101699 | HOLLY | BERKOWITZ | 114.39 |
| 101700 | CHAD | LIMA | 114.39 |
| 101707 | EULA | WARE | 114.38 |
| 101708 | EDITH | HEATH | 114.39 |
| 101714 | MELINDA | BARKLEY | 114.39 |
| 101715 | SHAUNA | JAMES | 114.38 |
| 101716 | MARKEITA | LUSTER | 114.37 |
| 101722 | MELISSA | MCKINNEY | 114.39 |
| 101724 | SEAN | EDDY | 114.38 |
| 101731 | KRISTEN | AMATO | 114.39 |
| 101740 | FRANCISCO | MARTINEZ | 114.39 |
| 101756 | JELEAZAR | ALVAREZ | 114.37 |
| 101757 | ELI | BESERRA | 114.39 |

| | | | |
|---|---|---|---|
| 101772 | AARON | FRITCH | 114.38 |
| 100069 | GLORIA | HERRERA | 114.38 |
| 100070 | SHAMONICA | JORDAN | 114.37 |
| 100071 | ROBERT | FIELDS | 114.39 |
| 100079 | ROSE | JONES | 114.39 |
| 100084 | DARYL | GEIKEN | 114.38 |
| 100085 | DEBORAH | PETERS | 114.38 |
| 100086 | ELSE | SCHILLING | 114.38 |
| 100087 | MONICA | JENKINS | 114.38 |
| 100052 | JESSIE | SIMS | 114.39 |
| 100053 | KARLI | LADEW | 114.37 |
| 100061 | HOLLY | GAYHART | 114.38 |
| 100063 | GILDA | SMITH | 114.38 |
| 101414 | ADRIENNE | SINGLETON | 114.39 |
| 101415 | WILLIAM | WELCH | 114.38 |
| 101432 | LISA | STEVENS | 114.39 |
| 101438 | JAMES | ALEXANDER | 114.38 |
| 101440 | RAYMOND | LUX | 114.38 |
| 101356 | ALICE | KING | 114.39 |
| 101450 | JOLETTE | THOLE | 114.39 |
| 101455 | ANAMARIA | RANIERI | 114.38 |
| 100037 | NANNIE | EPPERSON | 114.39 |
| 100043 | CANDY | BISHOP-HALL | 114.38 |
| 100046 | MATTHEW | CONLEY | 114.38 |
| 101391 | DANIEL J BROOKS | BROOKS | 114.38 |
| 101422 | DONALD | LOCKLEAR | 114.39 |
| 101423 | PHYLLIS | RAMOS | 114.38 |
| 101425 | PAUL | SEXTON | 114.39 |
| 101375 | JAMES | TERRY | 114.38 |
| 101388 | BOBBY | NELSON | 114.39 |
| 101397 | ALVARO | MACIAS | 114.38 |
| 101398 | DAVID | RAMOS | 114.38 |
| 101399 | ALICE | CHESTNUT | 114.39 |
| 101400 | CHRISTOPHER | WELCH SR | 114.38 |
| 101358 | MARTHA | HART | 114.37 |
| 101346 | SALVADOR | GARCIA | 114.38 |
| 101347 | LAYTON | LYON | 114.39 |
| 101364 | TONY | HERNANDEZ | 114.37 |
| 101371 | DANIEL | BROOKS | 114.38 |
| 101307 | JULIANNA | ORTIZ | 114.39 |
| 101324 | ROMAN | TROJANOWSKI | 114.39 |
| 101330 | GUADALUPE | GALINDO | 114.39 |
| 101333 | JENNIFER | MALARA | 114.39 |
| 101338 | JENNIFER | MALARA | 114.39 |
| 100201 | MARCUS | HARDNETT | 114.39 |
| 100202 | PAULA | RITTER | 114.38 |
| 100203 | STEVEN | LEWIS | 114.38 |
| 101497 | MARIALOUISA | SALCEDO | 114.38 |
| 101498 | SHIRLEY | BLACK | 114.38 |
| 101488 | AMANDA | RUSSELL | 114.39 |
| 101490 | DAVID | DICKEY | 114.39 |
| 101516 | JESSICA | LAYANA | 114.39 |
| 101517 | KACEY | SMITH | 114.38 |
| 101506 | KELLY | KAMPS | 114.38 |
| 101525 | ALEJANDRA | ESQUIVEZ | 114.38 |

| | | | |
|---|---|---|---|
| 101530 | KEN | RILEY | 114.38 |
| 101531 | TRACY | EPHREM | 114.39 |
| 101539 | KEVIN | BRANNON | 114.39 |
| 101541 | BARBARA | BUCKNOR | 114.38 |
| 100160 | DOMINIQUE | GARCIA | 114.39 |
| 100168 | MARY | GOFF | 114.39 |
| 100169 | MARILYN | GREENWOOD | 114.38 |
| 100177 | CRYSTAL | ALLEN | 114.39 |
| 100185 | MARCY | LOVELESS | 114.38 |
| 100194 | CURTIS | ANDERSON | 114.39 |
| 100093 | LUCINA | SAMBARNO | 114.37 |
| 100094 | NECOLE | JOHNSON | 114.39 |
| 100112 | RUFUS | BRONER | 114.38 |
| 100113 | SILVANA | ORAM | 114.37 |
| 100118 | DELPHA | KIHS | 114.38 |
| 100127 | ABIGAIL | PETIT | 114.38 |
| 100128 | JONATHAN | BLACKLOCK | 114.39 |
| 100135 | CHRISTOPHER | GALVAN | 114.39 |
| 100136 | JO ANN | SILVA | 114.37 |
| 100121 | PATHAMA | SCHWEIS | 114.39 |
| 100646 | LAURIE | RODRIGUEZ | 114.39 |
| 100648 | MATTHEW | BOROWSKI | 114.38 |
| 100654 | BRETT | RHEN | 114.37 |
| 99292 | ADAM | SMITH | 114.39 |
| 100671 | MICHELLE | DICKERSON | 114.37 |
| 100669 | MATTHEW | CRASPER | 114.39 |
| 100662 | BETSY | SANTIAGO | 114.38 |
| 100663 | BRENDA | WALKER | 114.39 |
| 100638 | TAMRA | NELSON | 114.39 |
| 100644 | ASHLEY | WALLACE | 114.38 |
| 100622 | JANNA | KIM | 114.38 |
| 100628 | RIAD | HAMIDA | 114.38 |
| 100606 | RICHARD | HATMACHER | 114.39 |
| 100612 | JOSEPH | SEGALE | 114.39 |
| 100613 | CHARLES | DUFFY | 114.38 |
| 100614 | ROMELL | GREER | 114.37 |
| 99294 | MICHAEL | MATTHEWS | 114.38 |
| 99284 | TAMIFTHA | BOHNE | 114.39 |
| 99257 | TODD | COLEMAN | 114.37 |
| 99233 | MERIDA | SMITH | 114.38 |
| 99259 | IAN | ALI | 114.38 |
| 99269 | MICHELE | EDER | 114.37 |
| 99309 | STEVEN | LEWARK | 114.39 |
| 99310 | MAYRA | ZARATE | 114.38 |
| 99318 | NORMA | HALL | 114.38 |
| 99319 | NORMA | JONES | 114.39 |
| 99324 | KENNETH | STRONG | 114.38 |
| 99327 | STEPHEN | MORR | 114.38 |
| 99333 | COLIN | BAILEY | 114.39 |
| 99334 | TE4DDY | DAVIS | 114.38 |
| 99335 | TREVOR | WIBE | 114.39 |
| 99344 | SANDRA | CUGINO | 114.39 |
| 100746 | NIKESHA | JOHNSON | 114.39 |
| 100747 | GREGORY | PRATT | 114.39 |
| 100736 | LORETTA | RICH | 114.38 |

| | | | |
|---|---|---|---|
| 100723 | STEVE | DELCARLO | 114.39 |
| 100686 | DANIEL | WILSON | 114.39 |
| 100689 | BARBARA | NEIDLER | 114.39 |
| 100706 | DENNIS | WAGNER | 114.39 |
| 100695 | DENA | KING | 114.39 |
| 100721 | TROY | LIFE | 114.39 |
| 99383 | JONATHAN | SCRUGGS | 114.37 |
| 99392 | JAMES | MCSTOOTS | 114.39 |
| 99411 | ALEXANDER | STREETER | 114.39 |
| 99416 | MICHAEL | HOLMES | 114.38 |
| 99424 | KENNETH | BAILEY | 114.39 |
| 99426 | NICARA | NEELY | 114.38 |
| 99433 | OSSIE | BUCKLEY | 114.38 |
| 99368 | LISA | DIAZ | 114.39 |
| 99360 | OLGA | CASTILLO | 114.37 |
| 100770 | MARILYN | RODRIGUEZ | 114.38 |
| 99357 | DIANNA | BOTT | 114.38 |
| 99374 | LYNNETTE | JOHNSON | 114.38 |
| 99375 | TIMOTHY | TALLEY | 114.39 |
| 99376 | ROSE | MANCHENO | 114.38 |
| 99385 | JOE | MATUSZAK | 114.38 |
| 99386 | MARY | BATES | 114.37 |
| 99576 | JENNIFER | GOMEZ | 114.39 |
| 99578 | DEBRA | PITT | 114.39 |
| 100905 | TIARE | CROWLEY KING | 114.38 |
| 99600 | ELLEN | BAILEY | 114.39 |
| 99568 | LINDA | CONNOLLY | 114.38 |
| 99584 | EVELYN | HICKS | 114.39 |
| 99610 | JAMES | NEWBORN | 114.39 |
| 99617 | KIMBERLY | DOOLEY | 114.39 |
| 99618 | LUCILLE | BAILEY | 114.38 |
| 99625 | KEVIN | VARGO | 114.38 |
| 99633 | SUBRENA | ROBERTS | 114.39 |
| 99643 | TAMARA | KELLEY | 114.38 |
| 99645 | MICHELLE | BAGBY | 114.38 |
| 100912 | MARCELLIA | SAMPSON | 114.39 |
| 100897 | BEULAH | LE | 114.38 |
| 100888 | EDUARDO | GUERRERO | 114.38 |
| 100914 | SHIRLEY | CONNER | 114.38 |
| 100915 | MARGARET | BLAKE | 114.38 |
| 100920 | PAMELA | WARD | 114.37 |
| 100921 | DAVID | JENSEN | 114.39 |
| 100939 | JERRY | WESTFALL | 114.38 |
| 100940 | CASEY | WOLF | 114.38 |
| 100945 | PATRICIA | FLYNN | 114.38 |
| 100946 | ORLANDO | CHAVEZ | 114.37 |
| 100929 | ADA | PARKER | 114.39 |
| 100931 | DEBRA | HERRINGTON | 114.38 |
| 99527 | JOHNNIE | RAGSDALE | 114.39 |
| 99528 | DANEEN | BELL | 114.38 |
| 99534 | SHIRLEY | SAUNDERS | 114.38 |
| 99543 | BARBARA | CLAY | 114.38 |
| 99558 | ADAM | LEM | 114.38 |
| 99561 | BENJAMIN | WRIGHT | 114.38 |
| 99449 | TOMMY | TRUONG | 114.38 |

| | | | |
|---|---|---|---|
| 99450 | JAMES | MAYS | 114.39 |
| 99441 | VALERIE | GOODEN-THOMPSON | 114.39 |
| 99475 | ANGELA | DAVIS ELLERSON | 114.38 |
| 99476 | NADINE | JELLSEY | 114.38 |
| 99483 | KATHY | WATSON | 114.38 |
| 99484 | LANDON | BARNES | 114.39 |
| 99491 | JEFFREY | ESPINOZA | 114.38 |
| 99493 | RAFAEL | SANCHEZ | 114.39 |
| 99503 | MORRIS | WARREN | 114.38 |
| 99516 | MIKE | HAZLETT | 114.38 |
| 100779 | JOHNNY | GOMEZ | 114.39 |
| 100780 | STACEY | GOODRICH | 114.37 |
| 100781 | CHRISTOPHER | ASHLEY | 114.39 |
| 100786 | ALAN | BUCK | 114.39 |
| 100789 | SAMUEL | GOODWATER | 114.39 |
| 100790 | KATHY | FOWLER | 114.39 |
| 100796 | ALICE | STEWART | 114.38 |
| 100797 | JERMAINE | ARMSTRONG | 114.37 |
| 100805 | BERNICE | WILLIAMS | 114.39 |
| 100806 | JEROME | BOIKAI | 114.39 |
| 100811 | TERESA | FLEITES | 114.38 |
| 100812 | GABRIELLE | HAMPTON | 114.39 |
| 100821 | LISSETE | ESPINOSA | 114.39 |
| 100822 | JOSE | RODRIGUEZ | 114.38 |
| 100823 | JAIME | WATTERS | 114.37 |
| 100830 | SCOTT | LANDES | 114.38 |
| 100840 | PAMELA | ACORD | 114.37 |
| 100845 | ROBERT | THEISEN JR | 114.38 |
| 100814 | BRANDON | WATTERS | 114.38 |
| 100856 | SUSAN | SPAETH | 114.38 |
| 100863 | ROSEMARIE | LUGO | 114.38 |
| 100864 | LINDA | CHANDLER | 114.39 |
| 100872 | BARBARA | SKINNER | 114.38 |
| 100879 | GEORGE | CULBERSON | 114.38 |
| 99249 | HOPE | HAJDASZ | 114.39 |
| 99192 | JULIET | MOORE | 114.38 |
| 99219 | ANGELA | MOXLEY | 114.38 |
| 99225 | MARJORIE | LETULI | 114.38 |
| 100596 | MARGARITA | GODINA | 114.38 |
| 100597 | EVELYN | RABBINO | 114.38 |
| 100603 | VANESSA | MANIORD | 114.39 |
| 100604 | BRYAN | ADAMS | 114.39 |
| 100594 | MARIE | LEE | 114.37 |
| 99190 | TRENT | BOGGS | 114.39 |
| 99194 | ALBERTO | MOORE | 114.38 |
| 99200 | MARIA | ESPINAL CRUZ | 114.37 |
| 99201 | KATHIE | DAVIS | 114.39 |
| 99208 | DANNY | BAKER JR | 114.38 |
| 99209 | JANIS | KING | 114.39 |
| 99210 | MAXINE | ZUBER | 114.38 |
| 100552 | ANDREA | DOLO | 114.38 |
| 100554 | GREGORY | HOWARD | 114.39 |
| 100561 | JOANN | JOHNSON | 114.39 |
| 100563 | ANA | ANDERSON | 114.39 |
| 100564 | ANITA | HAND | 114.38 |

| | | | |
|---|---|---|---|
| 100571 | GARY | GASIK | 114.37 |
| 100572 | CINDY | RAY | 114.39 |
| 100580 | PAULA | STANDRIDGE | 114.39 |
| 100588 | DANNIELLE | WATERS | 114.37 |
| 100545 | CLIFFORD | PULVER | 114.38 |
| 100530 | SAMUEL | BEYER | 114.38 |
| 100538 | PAMELA | VANVLECK | 114.38 |
| 98022 | ROBERT | NEIL | 114.39 |
| 98024 | PHYLLIS | BROADNAX | 114.39 |
| 98031 | TROY | TREUMER | 114.38 |
| 98006 | ANDREW | KUBERKA | 114.38 |
| 98007 | ROULA | TOSCA | 114.39 |
| 98013 | NICHOLAS | PILATO | 114.39 |
| 98015 | VERA | WASHINGTON | 114.39 |
| 98020 | MATTHEW | MILLER | 114.38 |
| 97989 | RONALEE | ELLIS | 114.37 |
| 97998 | DORIS | FEEMSTER | 114.38 |
| 99159 | LARRY | PURYEAR | 114.38 |
| 99167 | KERRY | MAHAL | 114.38 |
| 99168 | SHLEEN | HAYES | 114.38 |
| 99175 | RONALD | JORDAN | 114.39 |
| 97956 | MELENA | BLANTON | 114.38 |
| 97957 | J | WEBSTER JR | 114.38 |
| 97970 | RUTH | GREEN | 114.39 |
| 97971 | J | WEBSTER JR | 114.39 |
| 97973 | EMOGENE | MALONEY | 114.39 |
| 97979 | JIMMY | WILSON | 114.39 |
| 97981 | HARRISON | PECK | 114.39 |
| 97982 | SCOTT | MACK | 114.38 |
| 99150 | DEBORAH | ZUCCO | 114.38 |
| 99127 | DOUGLAS | PERRY | 114.38 |
| 99107 | ROBERT | SOESANTO | 114.38 |
| 99109 | DREW | CHRISTENSEN | 114.39 |
| 99110 | MERCED | GONZALES | 114.38 |
| 99116 | CORY | DITTENHAUSER | 114.38 |
| 99117 | ERICA | SWANGLE | 114.37 |
| 99124 | BERTHA | SHARP | 114.38 |
| 99098 | EUGENIA | ROYSTER | 114.39 |
| 99100 | DON | VALENZUELA | 114.37 |
| 99090 | JASON | MOATS | 114.38 |
| 99065 | MICHAEL | PASSINI | 114.39 |
| 99067 | MOHAMMAD YAMA | GARDEZI | 114.38 |
| 99068 | DUC | DOAN | 114.38 |
| 99074 | SURBHI | BHAGAT | 114.37 |
| 99077 | BRANDON | WOOD | 114.39 |
| 98975 | DERRICK | WHITE | 114.38 |
| 98960 | WILLIAM | OMALLEY | 114.39 |
| 98965 | KATHRYN | TERRY | 114.37 |
| 98968 | BRECK | MAXEY | 114.37 |
| 98985 | STEPHANIE | PALMER | 114.37 |
| 98991 | ROSS | WYATT | 114.37 |
| 98992 | RAYMOND | DRAHOS | 114.39 |
| 98998 | GAWENS | VICTOR | 114.38 |
| 97781 | GREGORY | PATTERSON | 114.38 |
| 99007 | WILLIAM | CLARK | 114.38 |

| | | | |
|---|---|---|---|
| 97795 | PATRICIA | GRIFFIN | 114.39 |
| 97796 | NATHANIEL | WAITERS | 114.38 |
| 97797 | CAROL | JORDAN | 114.38 |
| 97798 | DEBBIE | LAUVER | 114.39 |
| 97789 | MISTY | LUCERO | 114.39 |
| 97804 | DENISE | VALRIE | 114.39 |
| 97806 | RICHARD | BUCK | 114.37 |
| 98909 | RENEE | RIGIGO | 114.39 |
| 98915 | ELAINE | DOUGLAS | 114.38 |
| 98923 | BRIAN | FAIRBANK | 114.39 |
| 98926 | CHELSEY | HOEWNER | 114.39 |
| 98931 | KIMBERLY | FRY | 114.38 |
| 98948 | STEPHEN | BROWN | 114.38 |
| 98949 | JASON | MOY | 114.39 |
| 98933 | DIANA | YOUNG | 114.38 |
| 98934 | TAMMY | CONIGLIO | 114.39 |
| 98865 | RASHEEDAH | HERD | 114.38 |
| 98866 | JOHN | MURACK | 114.39 |
| 98868 | LAUREN | MACK | 114.39 |
| 98874 | DAVID | AVERY SR | 114.39 |
| 98890 | JOSE | URZUA | 114.38 |
| 98891 | CORETTA | BRYANT | 114.39 |
| 98906 | MONICA | LATHAN | 114.39 |
| 98876 | CHARLES | WILLIAMS | 114.38 |
| 98881 | WILLIAM | FALLAS | 114.38 |
| 98882 | ARTHUR | LOPEZ | 114.37 |
| 97947 | RICHARD | JONES | 114.39 |
| 97954 | VERA | WASHINGTON | 114.39 |
| 97955 | MARKETA | YSEN | 114.39 |
| 97922 | REBECCA | ELLIS | 114.38 |
| 97929 | KATHY | JEFFERSON | 114.37 |
| 97937 | TASHAWNA | BROWN | 114.38 |
| 97939 | GLORIA | JONES | 114.38 |
| 97945 | ALEXANDER | ACOSTA | 114.38 |
| 99057 | JENNY | SARGENT | 114.38 |
| 99058 | LATANYA | RAY | 114.38 |
| 99059 | LATRICE | ROBINSON | 114.39 |
| 99042 | MONA | STAFFORD | 114.38 |
| 99043 | DARREN | THOMPSON | 114.39 |
| 99049 | JULIE | BECKER | 114.39 |
| 99025 | HAYWARD | REDD | 114.38 |
| 99026 | ELSIE | NIBBLETT | 114.39 |
| 99032 | RACHEL | THOMAS | 114.39 |
| 99034 | JOEL | MORENO | 114.37 |
| 99035 | DAVID | SCHLEGEL | 114.39 |
| 99040 | HEATHER | RAICA | 114.38 |
| 97905 | JEROME | CHERRY | 114.38 |
| 97913 | JUDITH | ELLIOTT | 114.39 |
| 97914 | WILLIAM | SCHMIDT | 114.39 |
| 97915 | BRADLEY | MCGATH | 114.38 |
| 97920 | MARCUS | DUPREE | 114.38 |
| 97863 | MICHELLE | BURNSIDE | 114.38 |
| 97870 | LALEAKA | BROWN | 114.39 |
| 97878 | MICHAEL | MIXON | 114.39 |
| 97879 | CHRISTOPHER | FERM | 114.38 |

| | | | |
|---|---|---|---|
| 97880 | SONDRA | RIBNICK | 114.38 |
| 97889 | SHAWN | BENFORD | 114.38 |
| 97890 | ANDRE | IRVING | 114.39 |
| 97895 | VIOLA | WILLIAMS | 114.38 |
| 97896 | JIMMY | SMITH | 114.39 |
| 97898 | ANGELA | VARESI | 114.39 |
| 97856 | ANTHONY | ARENA | 114.38 |
| 97822 | SUSAN | SMITH | 114.38 |
| 97846 | DAN | BURRIGHT | 114.37 |
| 97853 | SELWYN | CARTER | 114.38 |
| 97829 | ELIZABETH | WYNN | 114.38 |
| 97831 | MALIKITA | HALL | 114.39 |
| 97814 | SANDRA | JUMPER | 114.38 |
| 97815 | JACK | MURPHY | 114.39 |
| 98298 | SHANNON | STACY | 114.38 |
| 98290 | RICHARD | RUMAN | 114.39 |
| 98305 | RONALD | ZEINER | 114.39 |
| 98307 | ANDREW | OYLER | 114.38 |
| 98313 | KENNETH | MARTIN | 114.39 |
| 98248 | RAQUEL | DE LEON | 114.38 |
| 98274 | MARIA | TOWNSEND | 114.39 |
| 98281 | DENISE | OCON | 114.37 |
| 98283 | CAROLYN | MCCRAY SR | 114.38 |
| 98356 | CORNELIUS | WOODS | 114.39 |
| 98358 | NANCY | SUMMERS | 114.38 |
| 98322 | VIKKI | SMART | 114.39 |
| 98339 | SARAH | SELLERS | 114.39 |
| 98346 | THOMAS | DALTON | 114.38 |
| 98438 | MATHIS | RICHARDSON | 114.38 |
| 98440 | KENNETH | PEREZ | 114.38 |
| 98382 | MARTIN | KYLE | 114.39 |
| 98424 | CHRISTINE | PICKETT | 114.38 |
| 98430 | CORAL | ARMOUR | 114.37 |
| 98431 | ALLEN | JENKINS | 114.39 |
| 98388 | TYRE | TURNER | 114.39 |
| 98389 | GRISELLE | MONTALVO | 114.38 |
| 98390 | KAREN | KYLE | 114.39 |
| 98391 | SARAH | RAYMUNDO | 114.39 |
| 98373 | SUZANNE | DEFOREST | 114.38 |
| 98374 | CRYSTAL | BROWN | 114.38 |
| 98514 | MARTA | WERKHEISER | 114.39 |
| 98492 | DEBORAH | SHEFFIELD | 114.38 |
| 98472 | CHAD | SYLVE | 114.38 |
| 98475 | CYNTHIA | FOSTER | 114.39 |
| 98480 | ISMAEL | COLOMO | 114.38 |
| 98488 | PEGGY | BELCHER | 114.38 |
| 98566 | STACY | FLOW | 114.38 |
| 98530 | CHERYL | SIME | 114.37 |
| 98531 | ROBERT | DIPIETRO | 114.39 |
| 98539 | SAMANTHA | NUNEZ | 114.39 |
| 98540 | AMBER | ADAMS | 114.38 |
| 98542 | SHERRIE | LEUNG | 114.39 |
| 98547 | CHARLES | SPIRES JR | 114.39 |
| 98548 | MICHAEL | SANDERS | 114.39 |
| 98590 | JESSICA | HARRIS | 114.37 |

| 98614 | CHRISTINE | CHRISTIE | 114.39 |
|---|---|---|---|
| 98616 | PATRICIA | DOUGLAS | 114.37 |
| 98617 | SHELLEY | STEPP | 114.39 |
| 98625 | ANGEL | BALSECA | 114.38 |
| 98640 | ALEXANDER | LAIR | 114.39 |
| 98597 | YOALKIS | REYES | 114.38 |
| 98599 | DAVID | WILLIAMS | 114.38 |
| 98605 | ELLA | MCGRIFF | 114.39 |
| 98581 | TONY | LONGO | 114.38 |
| 98556 | KIMBERLY | MCGILBERRY | 114.39 |
| 98557 | RACHEL | FINKE | 114.39 |
| 98564 | LORA | HECKATHORN | 114.38 |
| 98849 | MAIMUNAH | WILSON | 114.39 |
| 97762 | ANTHONY | SEDGWICK | 114.38 |
| 97763 | KENDRA | KUHNEL | 114.38 |
| 97765 | JORDAN | FITTS | 114.39 |
| 97770 | MICHELE | GEORGE | 114.38 |
| 97771 | MAZEN | KADI | 114.38 |
| 97773 | RICARDO | DELGADO | 114.38 |
| 98839 | GENEVA | VARGAS | 114.38 |
| 98840 | ERIN | CAMPBELL | 114.39 |
| 97739 | DARREN | DAVIS | 114.38 |
| 97753 | VICKIE | WHEELER | 114.38 |
| 97755 | GLENN | MASON | 114.38 |
| 97723 | GEORGE | POSEY | 114.39 |
| 97728 | AMBER | OKRAY | 114.39 |
| 97729 | JESSICA | CLAYTON | 114.39 |
| 97730 | SHIRLEY | JUAREZ-OBANNON | 114.38 |
| 97646 | HEATHER | PEREZ | 114.39 |
| 97680 | DOROTHY | SMITH | 114.37 |
| 97681 | EDWARD | DAVIS JR. | 114.39 |
| 97687 | CATHERINE | CHANGCO | 114.38 |
| 97696 | KERRI | JONES | 114.38 |
| 97698 | EDWARD | FULTON | 114.39 |
| 97704 | BYANKA | ARIAS | 114.39 |
| 97620 | JAMES | MCCANN | 114.39 |
| 97648 | ARLENE | KEMP | 114.38 |
| 97653 | JAMES | HAGERMAN  SR | 114.38 |
| 97654 | ANDREA | REDDEN | 114.38 |
| 97662 | VICTORIA | JONES | 114.39 |
| 97663 | LEECEE | VOEGEL | 114.39 |
| 98692 | MARCIA | CADENHEAD | 114.38 |
| 98697 | NICHOLAS | CHAPPELL | 114.39 |
| 98675 | LISA | KENT | 114.38 |
| 98647 | LIDTIANDRO | ALZUGARAY | 114.38 |
| 98648 | AARON | SAKEVICH | 114.39 |
| 98664 | MELISSA | HARDAWAY | 114.39 |
| 98731 | SUSAN | LEE | 114.39 |
| 98732 | ANGELA | COATES | 114.38 |
| 98706 | TIMOTHY | MOYE | 114.38 |
| 98708 | GERALD | ROSENBERG | 114.38 |
| 98714 | RADFORD | BARNES | 114.39 |
| 98715 | JAMES | GRASSIE | 114.38 |
| 98658 | MARIA | ALVAREZ | 114.38 |
| 98722 | BEN | NABORS | 114.39 |

| | | | |
|---|---|---|---|
| 98748 | MELISSA | HOTTENSTEIN | 114.39 |
| 98756 | JOE | HAYES | 114.38 |
| 98757 | TIMOTHY | BYERS | 114.39 |
| 98764 | DAVID | RUCKDASCHEL JR. | 114.38 |
| 98765 | SUSAN | ZYLA | 114.39 |
| 98766 | SARAH | NUNEZ | 114.39 |
| 98774 | ISABEL | DOMINGUEZ | 114.39 |
| 98775 | JOHN | CANAVAN | 114.38 |
| 98791 | SEUNG | RHEE | 114.39 |
| 98792 | CURTIS | BOYD | 114.39 |
| 98784 | KYLE | LEE | 114.38 |
| 98789 | ELLEN | BUSSEY | 114.38 |
| 98800 | RONNIE | PHILLIPS | 114.39 |
| 98806 | CRYSTAL | GONZALES | 114.39 |
| 98807 | PATRICIA | GAUSS | 114.38 |
| 98808 | AMBER | COMO | 114.39 |
| 98809 | SHIRLEY | WILKINS | 114.39 |
| 98826 | STEFANIE | JONES | 114.39 |
| 97421 | CELESTE | PONCE | 114.39 |
| 97422 | BARBARA | PROXMIRE | 114.38 |
| 97427 | KELLY | DICKSON | 114.38 |
| 97404 | FELICIA | CLARK | 114.38 |
| 97405 | MARY | JETT | 114.37 |
| 97410 | GEORGE | RUIZ | 114.39 |
| 97429 | ANICETA | PONCE | 114.39 |
| 97430 | MARY | JONES | 114.38 |
| 97436 | CARL | FISHER | 114.38 |
| 97414 | RANDELL | LOCQUIAO | 114.39 |
| 97419 | KOMIEL | OLIVER | 114.38 |
| 97445 | CHRISTINE | CLAVESILLA | 114.37 |
| 97362 | JAMAR | MILLER | 114.37 |
| 97369 | TOMAS | URENA | 114.39 |
| 97371 | LUKISHA | GUZMAN | 114.38 |
| 97372 | LAZETTE | THOMPSON | 114.38 |
| 97378 | IRMA | NAPPER | 114.39 |
| 97386 | HARRY | ROTTON | 114.39 |
| 97389 | RENEE | AHRENT | 114.39 |
| 97394 | ERIK | NELSON | 114.39 |
| 97396 | RICHARD | AROCHO | 114.38 |
| 97402 | NICOLLE | GARROVILLAS | 114.39 |
| 97480 | BEATRICE | VALLE | 114.38 |
| 97512 | BERTHA | ROJO | 114.39 |
| 97513 | JEFFREY | RAWLS | 114.38 |
| 97519 | JUDY | SECREST | 114.39 |
| 97520 | SANDRA | WRIGHT | 114.39 |
| 97537 | JOHN | KELLY | 114.39 |
| 97539 | MARY | COOK | 114.38 |
| 97452 | DARLENE | O&APOS;BRIEN | 114.39 |
| 97455 | STEPHEN | MCADAMS | 114.39 |
| 97462 | HOLLY | MURPHY | 114.38 |
| 97463 | SARKIS | TULUMDZHYAN | 114.39 |
| 97464 | LILLIAN | EVERITT | 114.39 |
| 97470 | STEPHEN | SHEPARD | 114.38 |
| 97471 | WILLIAM | GOESINCENTER | 114.37 |
| 97472 | GERMAINE | LANE | 114.39 |

| | | | |
|---|---|---|---|
| 97487 | WAYNE | FONG | 114.38 |
| 98256 | AUDREY | MCMILLAN | 114.39 |
| 98265 | MARSHA | FELIX | 114.39 |
| 98266 | SUNYRA | LEWIS | 114.39 |
| 98271 | CORINE | DAILEY | 114.38 |
| 98272 | BRANDON | CASH | 114.38 |
| 98232 | AUSTIN | BASTIAN | 114.38 |
| 98233 | ROBEL | ESTIFANOS | 114.39 |
| 98239 | KIMBERLY | BRUMFIEL | 114.39 |
| 98241 | ANN | GARRO | 114.37 |
| 98191 | RICARDO | GONZALES | 114.39 |
| 98196 | NORMA | DIAZ | 114.39 |
| 98188 | DONLEO | QUINSAY | 114.38 |
| 98189 | PATRICIA | DEUTSCH | 114.38 |
| 98204 | KIMBERLY | HALES | 114.38 |
| 98205 | DIANE | WADA | 114.38 |
| 98213 | MARTHA | CHAVEZ | 114.39 |
| 98164 | EUGENE | LACUZONG | 114.39 |
| 97595 | CRYSTAL | HENDERSON-DENNIE | 114.39 |
| 97571 | SHANDY | ADWAY | 114.37 |
| 97597 | MELISSA | BENNETT | 114.37 |
| 97612 | JODI | BOSWELL | 114.39 |
| 98149 | MARTHA | TAMAYO | 114.38 |
| 98154 | KEVIN | CHRISTIAN | 114.38 |
| 98155 | VANESSA | PARKER | 114.37 |
| 98156 | PRISCILLA | BURKS | 114.39 |
| 97578 | EBENEZER | ESSIFUL | 114.39 |
| 97589 | JEAN | WINIARZ | 114.39 |
| 97580 | PENNY | MEADOWS | 114.39 |
| 97569 | MARY | SIMPSON | 114.39 |
| 97218 | MIRANDA | JERKINS | 114.38 |
| 97354 | M S | CARRILLO | 114.39 |
| 97321 | ANGELA | WILKINSON | 114.38 |
| 97322 | JUDITH | COLLAZO | 114.37 |
| 97329 | MARION | FRYE | 114.39 |
| 97336 | VANESSA | GARCIA | 114.38 |
| 97337 | PATRICIA | CHAVEZ | 114.39 |
| 97338 | DIANE | LIGHTBOURNE | 114.38 |
| 97345 | KEVIN | STARKS SR | 114.37 |
| 97280 | CHARLENE | STARR | 114.39 |
| 97285 | STANLEY | JUMAWAN | 114.37 |
| 97295 | FRANK | HUYTER | 114.38 |
| 97302 | JULIAN | OSORIA | 114.37 |
| 97310 | EDWARD | THOMAS | 114.38 |
| 97254 | KIMBERLY | WALLER | 114.39 |
| 97255 | ALISA | FRAZIER | 114.38 |
| 97262 | DEVRE | DORY | 114.37 |
| 97244 | MARIO | ACOSTA | 114.38 |
| 97245 | CALVIN | BARNES | 114.39 |
| 97246 | BLANCA | TERRY | 114.39 |
| 97230 | JESSICA | AVALOS | 114.38 |
| 97235 | KATHY | PARKER | 114.38 |
| 97236 | MEHRDAD | FARZINPOUR | 114.38 |
| 97220 | MOLLY | MCLAUGHLIN | 114.39 |
| 97185 | DAVID | FERNANDEZ | 114.39 |

| 97186 | MARYANNE | JOCK | 114.38 |
|-------|----------|------|--------|
| 97194 | EUGENIA | GREEN | 114.39 |
| 97195 | MARGARET | CAPELLAN | 114.38 |
| 97202 | VALERIA | BLASKOVIC | 114.37 |
| 97203 | LATOYA | HARRIS | 114.39 |
| 97204 | EDUARDO | CARRASCO | 114.38 |
| 97205 | AMBER | DIGGS | 114.38 |
| 97179 | ALICIA | MONGELLI | 114.38 |
| 97169 | JAMES | BEARDER | 114.38 |
| 97170 | GLORIA | ROSAS | 114.38 |
| 97171 | DANIEL | AMADOR | 114.39 |
| 97153 | MATTHEW | CZECHOWSKI | 114.38 |
| 97154 | DEBRA | MOORE | 114.39 |
| 97161 | TADDEO | KINTU | 114.38 |
| 97162 | APOSTLE JAMES | FLORENCE | 114.39 |
| 97163 | RUTH | DICKENS | 114.39 |
| 97136 | FRANK | CARAVEO SR | 114.38 |
| 97130 | BERTHA | FUENTES | 114.38 |
| 97070 | GEORGIA | SHUPE | 114.38 |
| 97076 | LEO | OKON | 114.38 |
| 97118 | TOMMY L | HARRIS | 114.38 |
| 97120 | MARIA | QUIROZ | 114.39 |
| 97037 | IRAK | ZUNZUNEGUI | 114.39 |
| 97045 | STACEY | BAILEY | 114.39 |
| 97046 | RICHARD | YOUNG | 114.39 |
| 97034 | ROBIN | WATSINB | 114.39 |
| 97035 | CHRISTINE | SANDERS | 114.38 |
| 97002 | JENNIFER | AASEN | 114.39 |
| 97019 | VICKIE | GALLIGAN | 114.39 |
| 97054 | KELLY | WEST | 114.38 |
| 97063 | PRISCILLA | ANGAINE | 114.38 |
| 97078 | LATANYA | WILSON | 114.39 |
| 97079 | SAUL | CASTANEDA | 114.39 |
| 97086 | DORIS | WHITE | 114.39 |
| 97094 | SHARON | CHAMPION | 114.39 |
| 97095 | JOHN | GRANITO | 114.38 |
| 98106 | SHAWN | DORR | 114.38 |
| 98122 | CHRISTOPHER | HARPER | 114.38 |
| 98089 | PAULA | SELF | 114.38 |
| 98096 | TRACIE | FREEMAN | 114.39 |
| 98098 | RUTH | MARTINEZ | 114.39 |
| 98099 | JUDY | WILLIAMS | 114.39 |
| 98104 | WANDA | THOMAS | 114.39 |
| 98047 | DANIEL | BARRIOS | 114.39 |
| 98048 | CHRISTOPHER | COLE | 114.38 |
| 98057 | CONNIE | NAPLES | 114.38 |
| 98071 | MARGIE | DAVIS | 114.38 |
| 98073 | CLAUDE | FELDER | 114.39 |
| 98074 | KYLE | THORNE | 114.38 |
| 98080 | HEIDI | VORLICEK-JOLLEY | 114.39 |
| 98081 | DIEGO | BOTITTA | 114.39 |
| 96812 | TODD | LABRIE | 114.38 |
| 96818 | KIMBERLY | HALL | 114.38 |
| 96819 | TRAMAINE | MYERS | 114.39 |
| 96800 | WILL | SANTOYO | 114.38 |

| | | | |
|---|---|---|---|
| 96802 | LEEDA | MCCABE | 114.39 |
| 96803 | MICHAEL | DEPTULA | 114.38 |
| 98132 | ROBERT | WHITAKER | 114.37 |
| 98138 | JANA | CLIFTON | 114.37 |
| 98140 | PAMELA | RUDD | 114.39 |
| 98141 | LEONARD | MONROE | 114.39 |
| 98147 | PATRICE | MEANS | 114.39 |
| 96776 | MARK | BRASSEUR | 114.39 |
| 96770 | DIANE | WHALEY | 114.39 |
| 96784 | DONALD | WHITE | 114.37 |
| 96879 | TONYA | HUNTER | 114.39 |
| 96829 | SIRAJ | KABOCO | 114.38 |
| 96845 | TAMARA | JONES | 114.39 |
| 96851 | SAMMIE | LOVE | 114.39 |
| 96893 | ANDREW | SAMRA | 114.39 |
| 96901 | MICA | EDLEY | 114.38 |
| 96902 | ROY | EHLERS | 114.39 |
| 96903 | WANDA | BROWN | 114.38 |
| 96910 | ARQUILLA | WEAVER | 114.37 |
| 96912 | DONNA | SWEET | 114.38 |
| 96919 | RAUNA | FOX | 114.38 |
| 96921 | JAMES | AGNEW | 114.38 |
| 97013 | WYNTER | BRAXTON | 114.37 |
| 96994 | BRIAN | LUCIUS | 114.39 |
| 96976 | EDWARD | KAPLAN | 114.39 |
| 96862 | ROBERTA | HANDY | 114.39 |
| 96968 | MABLE | HILDRETH | 114.39 |
| 96943 | SANDRA | STEWART | 114.38 |
| 96944 | AARON | HESLER | 114.38 |
| 96945 | LORENA | JAIME | 114.39 |
| 96946 | JEFFERY | MEEK | 114.38 |
| 96935 | CHRISTIE | DARITY | 114.39 |
| 96952 | LAURA | CARRILLO | 114.39 |
| 95549 | ARCHIE | HUTCHINSON | 114.38 |
| 95532 | SHAREKA | SMITH | 114.38 |
| 95540 | EDWARD | VIGIL | 114.39 |
| 95542 | PATRICIA | ADAMS | 114.38 |
| 95558 | LEE | SUN | 114.38 |
| 95564 | KAREN | NESBITT | 114.38 |
| 95565 | WENDY | BROCK | 114.39 |
| 96742 | QUINTAVIUS | RELEFORD | 114.39 |
| 96745 | DELL | THURSTON | 114.39 |
| 96752 | VANESSA | RODRIGUEZ | 114.38 |
| 96753 | TERRY | CASPER | 114.39 |
| 96759 | MATTHEW | WINCHELL | 114.39 |
| 95507 | MARK | HULL | 114.38 |
| 95508 | CHRISTOPHER | WADE | 114.39 |
| 95515 | SANDRA | BROWN | 114.39 |
| 95517 | CECILIA | WILLIAMS | 114.39 |
| 95523 | MICHAEL | FOLEY | 114.39 |
| 96703 | JAMES | CABBELL | 114.38 |
| 96712 | TERRIE | MOORER | 114.38 |
| 96717 | TONIA | PULSIPHER | 114.38 |
| 96718 | TAMMY | OSBORNE | 114.37 |
| 96725 | GWENDOLYN | MOSS | 114.39 |

| 96735 | BILL | BATTON | 114.39 |
|---|---|---|---|
| 96736 | KHEYAN | MEDINA | 114.39 |
| 96653 | MICHAEL | STEINER | 114.39 |
| 96658 | CHRISTOPHER | TUCKER | 114.37 |
| 96659 | JOHNNY | BAILEY | 114.39 |
| 96668 | MARY | DENSON | 114.38 |
| 96669 | HUGH | WYNN | 114.38 |
| 96662 | AUBREY | QUARLES | 114.39 |
| 96678 | RAYMOND | SLAUGHTER | 114.37 |
| 96686 | ERNIE | GALLAGHER    JR | 114.38 |
| 96693 | RAYMOND | SLAUGHTER | 114.39 |
| 96460 | KATHERINE | GOODROW | 114.38 |
| 96467 | JAMES | MILLER | 114.39 |
| 96483 | CAROL | DUBOSE | 114.38 |
| 96484 | SHAWN | CUMBER | 114.39 |
| 96494 | KATHERINE | BUSH | 114.38 |
| 96516 | THOMAS | WARREN | 114.39 |
| 96517 | SHANNON | SAVEDRA | 114.39 |
| 96520 | JOSE | GARCIA | 114.39 |
| 96526 | CONNIE | BANNER | 114.38 |
| 96527 | MARIA | VELEZ | 114.39 |
| 96528 | DAVID | RICE | 114.38 |
| 96533 | JESSICA | LAWRENCE | 114.39 |
| 96503 | JINA | ROAT | 114.38 |
| 96508 | ANTHONY | GIURLANI | 114.38 |
| 96510 | JAMES | JOSLYN | 114.39 |
| 96541 | ANGELA | JACKSON | 114.38 |
| 96542 | BRIAN | SWALES | 114.38 |
| 96550 | LAWAUN | CHERRY | 114.39 |
| 96561 | DEBRA | DELONG | 114.38 |
| 96567 | KENNETH | HARRISON | 114.39 |
| 96569 | ANGELICA | MONDRAGON | 114.38 |
| 96592 | ANDRE | GRAEFE | 114.37 |
| 96593 | JOYCE | NORWOOD | 114.39 |
| 96595 | JERRET | PARBERRY | 114.38 |
| 96603 | NICK | MUNIZZA | 114.39 |
| 96619 | PAUL | AYERS | 114.39 |
| 96625 | DEBRA | GERKEN | 114.39 |
| 96634 | KATTY | RODRIGUEZ | 114.38 |
| 96636 | KRISTIN | DROW | 114.39 |
| 96642 | DOUGLAS | LEWIS | 114.39 |
| 96643 | CHARLES | GREGG | 114.38 |
| 96293 | GREER | GUTSHALL | 114.39 |
| 96300 | GARY | COOPER | 114.38 |
| 96301 | KEVIN | NICKEL | 114.39 |
| 96310 | CAMILLE | SIMPSON | 114.39 |
| 96311 | JOHN | STENSING II | 114.38 |
| 96319 | LORI | CODY | 114.38 |
| 96326 | OLIVIA | MORALES | 114.38 |
| 96336 | DONNA | CHAPMON | 114.39 |
| 96341 | STACEY | FOX | 114.39 |
| 96342 | TONI | PFEIFER | 114.38 |
| 96232 | MICHELLE | MAYS | 114.39 |
| 96234 | CALVIN | SMTIH | 114.38 |
| 96235 | LADONNA | ORR | 114.39 |

| | | | |
|---|---|---|---|
| 96241 | KRISTI | MENDEZ | 114.39 |
| 96250 | DAYTON | LEAZENBY | 114.38 |
| 96252 | CLAUDRINA | SUAZO | 114.38 |
| 96261 | TERRY | PARKER | 114.39 |
| 96269 | DENNIS | ADCOCK | 114.39 |
| 96275 | STACIE | INGRAM | 114.39 |
| 96276 | GENNIE | SHEPPARD | 114.39 |
| 96277 | TRINA | LEE | 114.38 |
| 96383 | GERALD L | LOKEY SR | 114.38 |
| 96384 | JUSTIN | WHITE | 114.39 |
| 96291 | JAMES | MCALPINE | 114.38 |
| 96307 | MARY | MITCHELL | 114.39 |
| 96351 | JENNIFER | JONES | 114.39 |
| 96367 | JOANNE | SCHERMERHORN | 114.39 |
| 96368 | MICHAEL | LASUZZO | 114.39 |
| 96411 | EDWARD | WINKLER | 114.38 |
| 96416 | JULIE | HOFFMEYER | 114.38 |
| 96399 | JOHN | SMALLS JR. | 114.38 |
| 96400 | FAIRLENE | ARNETT | 114.38 |
| 96402 | TAMARA | PRICE | 114.38 |
| 95172 | ROBERT | GRAYLESS | 114.38 |
| 95179 | CHRISTINA | CLINE | 114.39 |
| 96359 | CHARLES | ANDERSON | 114.38 |
| 95182 | SIDNEY | BROWN JR. | 114.39 |
| 96109 | CHIO | SAELIEW | 114.39 |
| 96110 | SOPAKIRIBA | ORUWARI | 114.38 |
| 96100 | KAREN | LOVEJOY | 114.39 |
| 96102 | EDWARD | WALTERS | 114.39 |
| 96117 | ANTONIO | ROBERTS | 114.37 |
| 96124 | GLYNN | BAILEY | 114.38 |
| 96126 | MARK | RUSSELL | 114.38 |
| 96132 | ASHLEY | AGLER | 114.39 |
| 96141 | LATRELL | GERMANY | 114.39 |
| 96142 | MARGO | LEWIS | 114.38 |
| 96143 | PLEN | SMITH | 114.38 |
| 96144 | BARBARA | ALLEN | 114.38 |
| 96057 | VAN | DINH | 114.38 |
| 96058 | GEORGINA | FIGLIANO | 114.39 |
| 96051 | JULIA | MENDILLO | 114.37 |
| 96083 | MELISSA | GUERRERO | 114.39 |
| 96075 | NANCY | GRIMES | 114.38 |
| 96091 | EDDA | COLEMAN | 114.38 |
| 96092 | MATRESA | FOSTER | 114.39 |
| 96152 | CANDICE | STROMAN | 114.39 |
| 96134 | GEORGIA | VEREEN | 114.37 |
| 96135 | PAUL | FAIN | 114.39 |
| 96168 | SARA | PEREZ | 114.38 |
| 96169 | DEBRA | DOWNS | 114.38 |
| 96174 | SARA | ROBLES | 114.38 |
| 96175 | TED | KIRBY | 114.39 |
| 96166 | DEBRA | NEWTON | 114.39 |
| 96177 | RODNEY | JORDAN | 114.37 |
| 96199 | BRIEANN | HENRY | 114.38 |
| 96200 | WAYNE | FREDERICK | 114.38 |
| 96183 | SHAWN | MCELRAVY | 114.39 |

| | | | |
|---|---|---|---|
| 96184 | JENNIFER | CUMMINS | 114.38 |
| 96185 | KEITH | TERRELL | 114.38 |
| 96193 | STACY | RANCHARAN | 114.38 |
| 95190 | SANDARINA | LACCINOLE | 114.39 |
| 95191 | PRESTON | BAISA | 114.38 |
| 95196 | ROBERTA | TRIPP-CARVALHO | 114.39 |
| 95197 | RAMONA | TOLIVER | 114.38 |
| 95206 | GARY | EISENMENGER | 114.38 |
| 95208 | LISA | TETRICK | 114.38 |
| 95216 | CHRISTINA | VARTANIAN | 114.39 |
| 95230 | PAMELA | BUSTAMANTE | 114.38 |
| 95231 | MARGARET | COLLEY | 114.38 |
| 95232 | DAVID | STARNES | 114.38 |
| 95238 | VICTOR | DELGADO CAUDILLO | 114.38 |
| 95239 | DYLAN | BURNS | 114.39 |
| 95247 | GARRY | BLAIR | 114.38 |
| 95248 | TASHA | CARR | 114.39 |
| 95258 | ISAAC | RUELAS | 114.38 |
| 95263 | STACEY | DONACHY | 114.38 |
| 95264 | KEVIN | TAMAYO | 114.38 |
| 95283 | VICTOR | LOPEZ | 114.38 |
| 95266 | ALMARIE | MCCOLLISTER | 114.38 |
| 95271 | LEONEL | BONILLA | 114.38 |
| 95272 | ROGER | NICHOLS | 114.39 |
| 95273 | GREG | REGULS | 114.38 |
| 95280 | TARSHA | GRIMES | 114.38 |
| 95296 | ROBERT | WILLETT | 114.39 |
| 95299 | SILVIA | RAMIREZ | 114.39 |
| 95300 | LORETTA | COOPER | 114.38 |
| 95305 | NICHOLAS | JOHNSON | 114.39 |
| 95306 | LARRY | ARMSTRONG | 114.38 |
| 95308 | MONSERRAT | BAILEY | 114.39 |
| 95313 | CHERYL | MATTISON | 114.39 |
| 95314 | RAMONA | AGUILAR | 114.38 |
| 95330 | CYNTHIA | CARAVALHO | 114.39 |
| 95323 | NICHOLAS | JOHNSON | 114.38 |
| 95339 | MOHAMMAD | ISLAM | 114.39 |
| 95340 | FRED | NEAL | 114.38 |
| 95341 | BEVERLY | COFER | 114.38 |
| 95346 | JUAN | FELIX | 114.38 |
| 95349 | ANDREW | KONOPKA | 114.38 |
| 95350 | RAFAL | PLESZKA | 114.38 |
| 95355 | STEPHANIE | BARELA | 114.38 |
| 95356 | GOLDIE | YATES | 114.38 |
| 95357 | GAIL | CHOMAKOS | 114.38 |
| 95358 | CHERYEL | BORDERS | 114.38 |
| 96428 | DONALD | GIBSON JR | 114.38 |
| 96443 | HOWARD | PRATT | 114.38 |
| 95506 | STEVIE | WATLEY | 114.39 |
| 96419 | LUIS | VARELA | 114.39 |
| 96434 | JOHN | SMALLS  JR. | 114.38 |
| 96435 | COLBY | MEURET | 114.38 |
| 96436 | ANN | FEIL | 114.38 |
| 95492 | BETTYE | POOLE | 114.38 |
| 95489 | JENNY | MILESKI | 114.38 |

| | | | |
|---|---|---|---|
| 95490 | CHRISTINA | BROWN | 114.37 |
| 95463 | MONICA | TURNER | 114.39 |
| 95464 | ROBERT | BROWN | 114.38 |
| 95467 | PATRICIA | COZART | 114.38 |
| 95474 | MICHAEL | HOTTEN | 114.39 |
| 95364 | LESTER | CARPENTER | 114.39 |
| 95365 | RODNEY | BRANDENBURG | 114.39 |
| 95374 | LINDA | JACKSON | 114.39 |
| 95375 | ANNIE | MCDONALD | 114.38 |
| 95383 | JOSEPH | MCMAHAN | 114.38 |
| 95390 | DEBORAH | OLIVIER | 114.37 |
| 95397 | FRANKLIN | BRANDT | 114.39 |
| 95399 | ANDREW | SCHUCK | 114.38 |
| 95408 | GERMAINE | CUTNO | 114.39 |
| 95416 | KEVIN | WELBORN | 114.38 |
| 95417 | LINDA | MEYER | 114.38 |
| 95431 | JEFFERY | TWIGG | 114.39 |
| 95432 | CLAUDIA | MARTIN | 114.38 |
| 95423 | GYPSY | SHAW | 114.38 |
| 95424 | DEBBIE | GIBBENS | 114.38 |
| 95440 | RONALD | CARTER | 114.38 |
| 95441 | RICHARD | RYDER | 114.39 |
| 95450 | JESSIE | LEVINER | 114.38 |
| 95455 | RUPERT | WALLS | 114.38 |
| 95456 | NATHAN | DERAVE | 114.39 |
| 176359 | JADA | ROSS | 114.39 |
| 176365 | GRACIELA | NEGRETE | 114.39 |
| 176366 | WAYNE | MOORE | 114.38 |
| 176374 | CYNTHIA | MOORE | 114.38 |
| 176408 | DONOVAN | GORDON | 114.39 |
| 176409 | ANTOINE | GAMBLE | 114.38 |
| 176415 | PAMELA | BUCZEK | 114.38 |
| 176416 | JACK | HOLDERN | 114.38 |
| 176423 | ERNESTINE | HUGGINS | 114.38 |
| 176425 | MAUREEN | PURCELL | 114.39 |
| 176434 | GERALDINE | LAWS | 114.38 |
| 176439 | GEORGETTA | GUESS | 114.39 |
| 176440 | JOHN | STEBILA | 114.38 |
| 176340 | CAROL | JONES | 114.38 |
| 176324 | JANICE | BUISSON | 114.39 |
| 176331 | JOHN | SAUNDERS III | 114.39 |
| 176290 | SUSAN | LANGE | 114.38 |
| 176292 | CHARLES | EVANS | 114.38 |
| 176297 | KATHY | PORTER | 114.39 |
| 176298 | PAMALA | POWERS | 114.39 |
| 176308 | JEFF | MICHAELS | 114.38 |
| 176314 | LYNDA | LINK | 114.38 |
| 176315 | CHRISHAN | GOYNES | 114.39 |
| 174727 | MARY | SUGGS | 114.38 |
| 174728 | RONALD | NANNEY | 114.39 |
| 174718 | MARTY | PAGNOZZI | 114.39 |
| 174677 | SAMUEL | LESLIE | 114.38 |
| 174694 | JOHN | NICASTRO | 114.38 |
| 174701 | DONNA | MORRISON | 114.39 |
| 174703 | STEPHEN | DUNN | 114.38 |

| | | | |
|---|---|---|---|
| 174660 | MARSETTA | GOLDSMITH | 114.38 |
| 174671 | CHARLES | DAVIS | 114.38 |
| 174667 | DAVID | HICKS | 114.38 |
| 176432 | DORIS | HUBBARD | 114.38 |
| 174637 | JESSICA | RODRIGUEZ | 114.38 |
| 174642 | KING | HO | 114.39 |
| 174643 | PHIL | VIDAURRI | 114.38 |
| 174520 | NATALIE | JACKSON | 114.38 |
| 174535 | TODD | BRADLEY | 114.39 |
| 174537 | DALENE | FALDE | 114.38 |
| 174494 | IRINA | ZAVODISCHER | 114.38 |
| 174500 | RANDY | DAGGY | 114.39 |
| 174503 | BOBBY | BRYSON SR. | 114.38 |
| 174509 | ROBYN | ORTIZ | 114.39 |
| 174511 | PINKIE | ADDAE | 114.38 |
| 174477 | TOURE | MOODY | 114.38 |
| 174484 | KAREN | ROBINSON | 114.39 |
| 174487 | ANNE | ALANES | 114.39 |
| 174492 | JOSEPH | MILLER | 114.39 |
| 176250 | RUTHIE | WHITTING | 114.38 |
| 176256 | JOYCE | NICHOLSON | 114.39 |
| 176257 | JEBB | WILLIAMS | 114.38 |
| 176258 | DIRK | ADAMS | 114.39 |
| 174570 | ROBERT | ANTHONY JR | 114.39 |
| 174602 | GARY | SCHROEDER | 114.39 |
| 174603 | RICK | DULCIO | 114.38 |
| 174604 | CHRISTINE | GALLAGHER | 114.38 |
| 174610 | JAMES | SWAIM | 114.39 |
| 174611 | LEONOR | HERNANDEZ-GREEN | 114.38 |
| 174617 | LEONOR | HERNANDEZGREEN | 114.38 |
| 174620 | EREKA | HUMPHREY | 114.39 |
| 176272 | JUSTIN | DOWNING | 114.38 |
| 176273 | BESSIE | SYLVER | 114.39 |
| 176275 | HOSEA | MOORE | 114.39 |
| 174544 | KETRICE | PERKINS | 114.39 |
| 174545 | MARY | RAMOS | 114.38 |
| 174550 | LUZ | SERRANO | 114.39 |
| 174528 | DERANE | WILSON | 114.38 |
| 174553 | MARY | CASTLE | 114.39 |
| 174560 | JERLENE | WOODALL | 114.38 |
| 174561 | RETHA | WALKER | 114.39 |
| 174278 | CARLA | THOMAS | 114.39 |
| 174292 | BETTY | BROWN | 114.39 |
| 174293 | JACQUELINE | MANGRUM | 114.38 |
| 174311 | LETICIA | THRESHER | 114.38 |
| 174317 | DEBRA | TUCKER | 114.38 |
| 174318 | TAMARA | ROBINSON | 114.39 |
| 174320 | CHARLES | DUNBAR | 114.39 |
| 174301 | SUSAN | MACK | 114.38 |
| 174308 | LUIS | CASTILLO | 114.38 |
| 174326 | SALLY | MULLER | 114.39 |
| 174327 | ALVIN | DYOTT | 114.39 |
| 174334 | TESSA | SELCH | 114.38 |
| 174335 | TESSA | SELCH | 114.38 |
| 174336 | TESSA | HOWARD | 114.39 |

| | | | |
|---|---|---|---|
| 174384 | NETROBERT | MOSHER | 114.39 |
| 174385 | NATHANIEL | FISHER | 114.38 |
| 174386 | DEBRA | ROY | 114.39 |
| 174392 | ANDREW | SHIRLEY | 114.39 |
| 174393 | REGINALD | DOSS | 114.39 |
| 174199 | JOHN | DEAVERS | 114.38 |
| 174200 | WILLIAM | GRIGISS | 114.39 |
| 174166 | CATHERINE | PATEL | 114.39 |
| 174175 | SHELISA | WILLIAMS | 114.39 |
| 174178 | CATHERINE | PATEL | 114.39 |
| 174185 | ANJUNETTA | GAINES | 114.38 |
| 174192 | TIMOTHY | LANCASTER | 114.39 |
| 174235 | RENEE | ROBINSON | 114.39 |
| 174241 | JUDI | MIRACLE | 114.39 |
| 174243 | TAMMY | FOSTER | 114.39 |
| 174203 | LAWRENCE P MILLER | MILLERF | 114.39 |
| 174209 | WILLIAM | GRIGISS | 114.38 |
| 174225 | IVAN | GARCIA | 114.38 |
| 174226 | PATRICIA | SIMPSON | 114.39 |
| 174251 | APRIL | MEEKS | 114.38 |
| 174253 | LINDA | CACACI | 114.39 |
| 174258 | MICHAEL | CAIELLO | 114.39 |
| 174458 | MEGGAN | ROBERTSON | 114.39 |
| 174460 | KAI | PARKER | 114.38 |
| 176097 | DARRIN | STOBAUGH | 114.39 |
| 176099 | MARIA | VELASQUEZ | 114.39 |
| 176106 | LARRY | SEEHAFER | 114.39 |
| 174444 | PATRICIA | JOHNSON | 114.39 |
| 174451 | EVA | SHERMAN | 114.38 |
| 174359 | MICHAEL | BREIER | 114.38 |
| 174360 | STEVE | ROUSSOS | 114.38 |
| 174361 | MARIA | ROUSSOS | 114.39 |
| 174367 | CHRISTINA | MENDEZ | 114.39 |
| 174370 | ANTHONY | CALZADA | 114.38 |
| 174409 | ANGIE | ANDRUS | 114.39 |
| 174352 | KEVIN | PRICE | 114.39 |
| 174418 | EUGENIA | GREEN | 114.39 |
| 174420 | JORGE | CERVERA | 114.39 |
| 174427 | BARRY | BROWNING | 114.39 |
| 174428 | JOSE | CANO | 114.38 |
| 174434 | CORDELL | DEVENDORF | 114.38 |
| 174435 | FELIX | LEBRON | 114.39 |
| 176225 | MELVIN | STEVENS | 114.39 |
| 176207 | PHYLLIS | JONES | 114.39 |
| 176208 | CORA | MCMULLIN | 114.39 |
| 176247 | BESS | HEMMER | 114.39 |
| 176197 | KARO | SCOTT | 114.39 |
| 176164 | JANICE | JACKSON | 114.38 |
| 176166 | ANNIE | MOORE | 114.39 |
| 176149 | STEPHEN | CASTELLANI | 114.39 |
| 176150 | FLORA | FRANK | 114.39 |
| 176155 | MYRTLE | WELCH | 114.39 |
| 176156 | CHRISTOPHER | PHILLIPS | 114.39 |
| 176124 | DOUGLAS | SINCLAIR | 114.39 |
| 176125 | MICHELE | MARANO | 114.39 |

| 176140 | HOWARD | JONES | 114.38 |
|--------|--------|-------|--------|
| 174144 | ROSE | JOHNSON | 114.39 |
| 174149 | LOUISE | JACKSON | 114.39 |
| 174150 | DESSIE | JONES | 114.38 |
| 174141 | DIANE | ROBINSON | 114.39 |
| 174142 | RITA | JONES | 114.38 |
| 174159 | CHERYL | GERMAIN RODGERS | 114.39 |
| 176088 | MICHELE | MITCHELL | 114.38 |
| 176091 | PATRICIA | STAPLETON | 114.38 |
| 174124 | LORALEE | TROCIO | 114.38 |
| 174125 | DENISE | WILLIAMS | 114.38 |
| 174127 | PATRICIA | CONEY | 114.39 |
| 174133 | SHARON | ROBINSON | 114.38 |
| 176013 | KIMBERLY | SIMMONS | 114.39 |
| 176041 | WENDY | LANGE | 114.39 |
| 176049 | DARIA | DEMARINIS | 114.39 |
| 176057 | DEBRA | SIMPKINS | 114.39 |
| 176073 | MARIA | LEDESMA | 114.39 |
| 176074 | CHAD | ALLEN | 114.38 |
| 176081 | SUBERINA | COOPER | 114.38 |
| 175957 | TIFFANY | MOY | 114.39 |
| 175946 | KIUNT_A | STANLEY | 114.39 |
| 175948 | SCERITA | DUNCAN | 114.38 |
| 175949 | LAURIE | VOLPE | 114.39 |
| 175954 | TIFFANY | MOY | 114.38 |
| 175955 | TIFFANY | MOY | 114.38 |
| 175982 | DORETHA | HEDRICK | 114.39 |
| 175998 | ANDREA | VALENZUELA | 114.38 |
| 175999 | MARIA | HUERTA | 114.39 |
| 176004 | SHERI | STRONG | 114.39 |
| 175979 | ANGELINA | MOORE | 114.39 |
| 176007 | JONATHAN | NERO | 114.39 |
| 176015 | PAULA | SKOMRA | 114.38 |
| 176016 | PAULA | SKOMRA | 114.39 |
| 176021 | JASON | JONES | 114.38 |
| 176022 | NANCY | EBERLIN | 114.39 |
| 176023 | ANTONIO | ROQUEMORE | 114.39 |
| 176024 | KAREN | HAPEMAN | 114.39 |
| 176029 | THERESA | TALBERT | 114.39 |
| 175904 | JOSE | ARGUELLO JR. | 114.39 |
| 175905 | VIRGINIA | KEYZER | 114.38 |
| 175906 | JARROD | MACKINNON | 114.39 |
| 175907 | MEGHAN | MACKINNON | 114.39 |
| 175890 | LATRICE | TALLEY | 114.39 |
| 175915 | BLAINE | WHEELER | 114.39 |
| 175923 | FRED | LEMONS | 114.39 |
| 175930 | MELVIN | LIPSCOMB | 114.39 |
| 175938 | ALEXANDER | DRAFT | 114.38 |
| 175795 | JANAH | WHITE | 114.39 |
| 175797 | DINA | LOVEN | 114.39 |
| 175815 | CYNTHIA | ANTHONY. | 114.39 |
| 175849 | CAROL | MCGUIRE | 114.38 |
| 175854 | KAREN | WARD | 114.39 |
| 175857 | CLAUDIA | GARCIA | 114.39 |
| 175872 | BRENDA | BUETTNER | 114.39 |

| 175873 | MARY | TREADWELL | 114.39 |
|--------|------|-----------|--------|
| 175874 | CELESS | KING | 114.39 |
| 175879 | TRACY | MCCAULEY | 114.38 |
| 175805 | DONNA | SMITH | 114.38 |
| 175806 | TINA | FLOYD | 114.39 |
| 175887 | ANNETTE | GOODE | 114.39 |
| 174109 | DEBRA | CLAWSON | 114.39 |
| 174110 | DANA | MOORE | 114.38 |
| 175770 | JOSEPH | PELUSO | 114.39 |
| 175771 | LINDSEY | WADE | 114.39 |
| 175774 | DAVID | LIEN | 114.38 |
| 175763 | MARILYN | GUNTER | 114.39 |
| 175764 | ANNIE | LOGAN | 114.39 |
| 175780 | TAMEKA | YERGER | 114.39 |
| 175781 | ISAIAH | JOHNSON | 114.39 |
| 175787 | JASON | SANKOWSKI | 114.39 |
| 174029 | LORRAINE | WILLIAMS | 114.39 |
| 174093 | JODI | WEEKS | 114.38 |
| 174094 | CAROL | ELLIS GRIMES | 114.39 |
| 174085 | ROY | GUTIERREZ | 114.39 |
| 174086 | JOAN | RAHAIM | 114.38 |
| 174102 | CASSANDRA | BELYEU | 114.38 |
| 174061 | LEESA | PEREZ | 114.38 |
| 174067 | THOMAS | RAHAIM | 114.38 |
| 174068 | ADRIANA | PULLEN | 114.38 |
| 174039 | DELUVINA | ROBLEDO | 114.39 |
| 174045 | FRANCIS | STEWART | 114.39 |
| 174049 | EDIRH | ROMAN | 114.39 |
| 174077 | SCOTT | TRUHLAR | 114.39 |
| 173871 | MARIA | RODRIGUEZ | 114.38 |
| 173861 | GILBERT | REGALADO | 114.39 |
| 173855 | STEVEN | BRANSTNER | 114.38 |
| 173839 | JOSE | PEREZ | 114.39 |
| 173845 | CECELIA | HENDERSON | 114.38 |
| 173118 | KATHI | SWEARINGEN | 114.38 |
| 173820 | FAYE | CARSTARPHEN | 114.38 |
| 173821 | DEBORAH | FREEMAN | 114.39 |
| 173827 | JOHN | HARVEY | 114.39 |
| 173829 | RAYMOND | RIHA | 114.38 |
| 173879 | WILLIAM | FISHER   JR. | 114.38 |
| 173895 | LINTON | WILEY | 114.39 |
| 173896 | MARGARET | GLAZE | 114.38 |
| 173906 | STEVO | STEVIC | 114.38 |
| 173914 | CARLA | MICKLEY | 114.38 |
| 173922 | APRIL | BROWN | 114.39 |
| 173928 | MICHAEL | LANGFORD | 114.38 |
| 174005 | ALONZO | GARCIA | 114.38 |
| 174006 | JERRY | MARSH | 114.38 |
| 173986 | KAYLEEN | LADD | 114.39 |
| 174012 | RICHARD | FERDINANDI JR | 114.39 |
| 174037 | KENNETH | MURNAN | 114.38 |
| 174052 | ROSE | COVILLE | 114.39 |
| 174057 | JASON | KENNEDY | 114.39 |
| 174059 | LISA | GAST | 114.38 |
| 173939 | ROY | BURNLEY | 114.38 |

| | | | |
|---|---|---|---|
| 173944 | DEANNA | MARTIN | 114.38 |
| 173955 | ASHLEY | MARTIN | 114.39 |
| 173961 | SUSAN | SULLIVAN | 114.39 |
| 173962 | MARION | BROWN | 114.38 |
| 173978 | MARY | AREBALOS | 114.39 |
| 173980 | MIHAI | ANDONIU | 114.38 |
| 173995 | YOLANDA | CURTIS | 114.39 |
| 173996 | PERCY | THOMAS | 114.39 |
| 173997 | BONNIE | CAMERON | 114.38 |
| 172993 | JAMES | JOHNSON | 114.39 |
| 172994 | ROBERT | BRUMBY | 114.39 |
| 173000 | TRISHA | WHEELER | 114.39 |
| 172969 | GENISE | ROBINSON | 114.38 |
| 172975 | LASONDRA | MOORE | 114.39 |
| 172983 | NELLIE | KILCHER | 114.38 |
| 172986 | ANGELA | LEWIS | 114.39 |
| 173025 | DORA | BALL | 114.39 |
| 173052 | WRENDA | TALLEY | 114.39 |
| 173061 | DANETSONTE | CLAY | 114.38 |
| 173062 | TIMOTHY | WELLMAKER | 114.39 |
| 173067 | HELEN | PRICE | 114.38 |
| 173076 | CHRISTINE | WYATT | 114.39 |
| 173078 | CHRISTINA | AUSTIN | 114.38 |
| 173070 | RODERICK | KATER | 114.38 |
| 173093 | JOHN | BONNELL | 114.38 |
| 173094 | CARMEN | RODRIGUEZ | 114.39 |
| 173095 | JOYE | MALONE | 114.38 |
| 173777 | LISA | PERKINS | 114.38 |
| 173110 | NAZIM | BAFTIRI | 114.38 |
| 173134 | LOUISE | LINNEN | 114.39 |
| 173137 | LLOYD | THOMSEN | 114.39 |
| 173802 | JERRY | BRITAIN JR | 114.38 |
| 173803 | JERRY | BRITAIN SR | 114.38 |
| 173536 | SONCINIA | WATSON | 114.38 |
| 173538 | JOSEPHINE | WEJULI | 114.39 |
| 173543 | RANDALL | MADDOX | 114.38 |
| 173471 | SIMONE | CRUDUP | 114.38 |
| 173480 | RICHARD | RAMSAY | 114.39 |
| 173486 | ALICE | LENOIR | 114.39 |
| 173493 | WILLIE | WOOD | 114.38 |
| 173494 | REYNALDO | EVANO | 114.39 |
| 173495 | PEGGY | MATKINS | 114.39 |
| 173502 | SOCORRO | GONZALES | 114.39 |
| 173504 | KIAISHA | GREEN | 114.39 |
| 173586 | DONALD | ROGERS | 114.38 |
| 173529 | ANNIE | STALLWORTH | 114.39 |
| 173579 | LYNN | PRINGLE | 114.38 |
| 173546 | KATRINA | BLAND | 114.39 |
| 173552 | SHEILA | MADDOX | 114.39 |
| 173554 | JOHN | SCOTT | 114.39 |
| 173560 | GLADYS | HOSKINS | 114.39 |
| 173563 | STEPHEN | SALTZMAN | 114.39 |
| 173688 | SARAH | ABODUNRIN | 114.38 |
| 173662 | DIANA | GABRIEL | 114.38 |
| 173677 | ROSE | CHAMBERS | 114.38 |

| | | | |
|---|---|---|---|
| 173694 | JULIANNE | JOHNSON | 114.38 |
| 173697 | BRANDI | PRATT | 114.38 |
| 173702 | REBECCA | DEAVER | 114.38 |
| 173711 | PETRA | LOPEZ | 114.38 |
| 173712 | MARIO | LOPEZ | 114.38 |
| 173719 | SARAH | ALBEE | 114.38 |
| 173638 | BETTY | MOUSE | 114.38 |
| 173630 | BRADFORD | CREEL | 114.39 |
| 173622 | AVA | MORGAN | 114.38 |
| 173627 | THEOPHILUS | MUNGEN | 114.39 |
| 173602 | SHENEQUA | GRANT | 114.38 |
| 173594 | JUSTIN | MANN | 114.39 |
| 173595 | CAROLYN | JOHNSON | 114.39 |
| 172834 | JOSEPH | CORBETT | 114.39 |
| 173754 | JENNIFER | CLARKE | 114.38 |
| 173755 | STEPHEN | WEBER | 114.38 |
| 172825 | TY | HALE | 114.38 |
| 172827 | DEBORAH | BUDINSKI | 114.39 |
| 172843 | PHYLLIS | WILLIAMS | 114.39 |
| 172845 | BERNICE | SPURLOCK | 114.39 |
| 172851 | RICHARD | DIECK JR. | 114.39 |
| 172852 | DAVID | TICAS | 114.38 |
| 172853 | SULIA | JOA | 114.39 |
| 172858 | BARBARA | KIRKSEY | 114.38 |
| 172859 | JAMES | DAVIS JR | 114.38 |
| 172861 | VICKEY | BIGGERS | 114.39 |
| 173727 | MARIE | JULES | 114.39 |
| 173738 | MELANIE | TALBOYS | 114.39 |
| 173744 | MICHELLE | KERR | 114.38 |
| 173745 | GAIL | PLAYER | 114.38 |
| 173770 | AMY | RIEGLE | 114.39 |
| 172803 | CAMELLIA | WATSON | 114.38 |
| 172808 | DAMIEN | ROBERTS | 114.39 |
| 172810 | MICHAEL | DECOSTA | 114.39 |
| 172816 | CLORA | PERRY | 114.38 |
| 172817 | CHARLETT | SMITH | 114.39 |
| 172818 | JOHN | GONZALEZ | 114.38 |
| 172953 | BOBBY | THIGPEN | 114.39 |
| 172958 | KELLI | WRIGHT | 114.38 |
| 172960 | LAMAR | ERKARD | 114.39 |
| 172962 | DONNA | ELDER | 114.38 |
| 172967 | JACQUELYN | RANDALL | 114.38 |
| 172934 | HENRY | CEASAR | 114.39 |
| 172935 | RONALD | QUIBODEAUX | 114.38 |
| 172876 | TRIMA | JACKSON | 114.38 |
| 172894 | NICKESHA | ARCHIBALD | 114.39 |
| 172895 | LARRY | PURDY | 114.38 |
| 172900 | ED | COURTNEY | 114.39 |
| 172901 | MEHDI | PAHLAVAN | 114.38 |
| 172903 | JOSEPH | TRAHAN | 114.39 |
| 172908 | DANIEL | ANDROUIN | 114.39 |
| 172911 | LEYANDA | DAVIDSON | 114.39 |
| 172917 | SHARA | JOHNSON | 114.39 |
| 173329 | CARL | LEMPKE | 114.39 |
| 173313 | TASHA | GREEN | 114.38 |

| | | | |
|---|---|---|---|
| 173318 | CONRAD | KOLLER | 114.39 |
| 173321 | SUZANNE | SESAY | 114.38 |
| 173303 | BILLY | EDWARDZS | 114.39 |
| 173309 | TAMIKA | MOORE | 114.39 |
| 172632 | LORETTA | SANGEORZAN | 114.39 |
| 173259 | SHERRA | MERCHANT | 114.38 |
| 173260 | EARVIN | GARIBALDI | 114.39 |
| 173268 | GOLUBAN | BEGANOVIC | 114.39 |
| 173269 | FRED | GOLDSTEIN | 114.39 |
| 173270 | BARBIE | JOHNSON | 114.38 |
| 173271 | JOE | WILLIAMS | 114.38 |
| 173279 | LINDA | WILLIS | 114.38 |
| 173287 | SHIRLEY | ZIMMERMAN | 114.38 |
| 173387 | DANA | BROWN | 114.38 |
| 173388 | SUSAN | ROWE | 114.39 |
| 173401 | HORACIO | REYNA | 114.39 |
| 173402 | LORNA | HOWZE | 114.39 |
| 173411 | SOBOGHANNA | WEATHERSPOON | 114.39 |
| 173353 | MARY LOIS | CARPENTER MARTIN | 114.38 |
| 173359 | JOHN | STRAWSER | 114.38 |
| 173360 | RONALD | KUNZE | 114.39 |
| 173343 | LENNOX | MAYERS | 114.39 |
| 173346 | KERION | BARTON SR | 114.38 |
| 173363 | HAROLD | JENKINS | 114.39 |
| 173369 | RAMON | SANTOS | 114.39 |
| 173385 | LILIANA | MOLINA | 114.39 |
| 172791 | CHRISTOPHER | CARNES | 114.39 |
| 172792 | ARION | SMITH | 114.38 |
| 172761 | DONNELLE | GEDDES | 114.39 |
| 172766 | DEREK | GALLOWAY | 114.38 |
| 172794 | DORSEY | CUTLER | 114.39 |
| 172744 | ABRAHAM | GILLINTA | 114.38 |
| 172775 | IRENE | QUINTANA | 114.38 |
| 172777 | JESUS | MENDOZA | 114.39 |
| 172778 | JOSEPH | CORBETT JR | 114.39 |
| 172784 | DIXIE | MYRICK | 114.39 |
| 172802 | CEDRIC | ALEXANDER | 114.39 |
| 173427 | JAMES | THOMASON | 114.38 |
| 173428 | BRUCE | JACKSON | 114.39 |
| 173429 | ANNETTE | FIELDS | 114.39 |
| 173438 | BARBARA | BRYANT | 114.39 |
| 173446 | LAURIE | BROWN | 114.39 |
| 173453 | ELOISE | RAYFORD | 114.38 |
| 173454 | BETTY | GREGG | 114.39 |
| 173461 | REPUNZAL | BOOZER | 114.39 |
| 173462 | JULIE | MADDREY | 114.38 |
| 173468 | JOE ALLEN | RINGLEY | 114.39 |
| 173469 | JOYCE ANN | DEPEW | 114.38 |
| 172716 | ETHEL | LITTLE | 114.38 |
| 172717 | PATRICK | LAKHA | 114.39 |
| 172718 | MICHAEL | NAYLOR | 114.39 |
| 172702 | ANITA | MALONEY | 114.39 |
| 172708 | MARIA | REGGIO | 114.39 |
| 172710 | RANDY | PACK | 114.39 |
| 172724 | TERESA | RODIRGUEZ | 114.39 |

| | | | |
|---|---|---|---|
| 172725 | LYLA | LAKHA | 114.39 |
| 172727 | ELOISA | SEGURA | 114.39 |
| 172734 | LEONARD | BOCHANTIN | 114.39 |
| 172741 | MARTHA | CORONADO | 114.39 |
| 172684 | JOHN | HOUX | 114.39 |
| 172667 | PETER | HADLEY | 114.39 |
| 172691 | MELODY | BENNETT | 114.39 |
| 172675 | GLORIA | WILLIAMS | 114.39 |
| 172694 | MELODY | BENNET | 114.39 |
| 172643 | RACHEL | MEZA | 114.38 |
| 172652 | MARY | MAGGARD | 114.39 |
| 172658 | MELANIE | WELCH | 114.39 |
| 172660 | TODD | LINCOLN | 114.38 |
| 172058 | TIFFANY | HARROD | 114.38 |
| 172064 | EDNAI | WARRICK | 114.39 |
| 172065 | HOPE | DARDEN | 114.38 |
| 172067 | CHARLES | WALLER | 114.38 |
| 172075 | KIM | METZGER | 114.39 |
| 172082 | JAREAL | PIERRE | 114.38 |
| 172089 | BARRY | THREADGILL | 114.39 |
| 172098 | HARRY | SHAW | 114.38 |
| 172099 | BILLIE | MEANS | 114.38 |
| 172107 | TODD | TUCKER | 114.39 |
| 172117 | ALETHIA | SMALLS | 114.39 |
| 172118 | JAMES | MAHONEY | 114.39 |
| 172131 | OCEOLIA | WRIGHT | 114.38 |
| 172132 | SONYA | HARRIS | 114.39 |
| 172134 | CINDY | ZACHARIE | 114.38 |
| 172139 | BETTY | CICCOLELLI | 114.38 |
| 172149 | MARIA | CAMPOS | 114.39 |
| 172174 | BERNICE | MATTICE | 114.38 |
| 172031 | GWENDOLYN | JAMES | 114.39 |
| 172034 | ROBERTA | WOS | 114.38 |
| 172016 | TONY | BAXTER | 114.39 |
| 172050 | RAMON | ROSALES | 114.38 |
| 173235 | JOHN | THOMPSON JR | 114.38 |
| 172025 | BRITNIE | MYERS | 114.38 |
| 171972 | JOANN | JONES | 114.39 |
| 171974 | JUDITH | WULLNER | 114.39 |
| 171981 | MARVIN | ONEAL | 114.39 |
| 171982 | YVONNE | GOUDE | 114.38 |
| 173212 | BRENDA | MITCHELL | 114.39 |
| 171991 | JOSE | CINTRON | 114.39 |
| 171992 | MELANIE | FERN | 114.39 |
| 171998 | JEREMY | FERN | 114.39 |
| 171999 | VICKIE | LINEWEAVER | 114.38 |
| 173243 | CARYN | STANLEY | 114.39 |
| 173246 | CYNTHIA | LANDERS | 114.39 |
| 173252 | JAMES | SEDORIS | 114.39 |
| 173254 | ISMAEL | FONTANEZ | 114.39 |
| 171947 | BRANDI | MOODY | 114.38 |
| 173204 | STEVEN | GOLDSTEIN | 114.38 |
| 173210 | PEGGY | COLVIN | 114.38 |
| 173219 | NEAL | HECKMAN | 114.38 |
| 173220 | JAMES | WARD | 114.39 |

| 173221 | JEAN | ETTER | 114.38 |
|--------|------|-------|--------|
| 170545 | MEENA | DALLUGE | 114.39 |
| 173176 | DAMARIS | THORNTON | 114.38 |
| 173184 | SABRINA | SPHAR | 114.38 |
| 173186 | NORMAN | OSS III | 114.39 |
| 173192 | MICHAEL | WOLSKI | 114.39 |
| 173193 | FLORENCE | WOLSKI | 114.39 |
| 173202 | LOIS | BROWN | 114.39 |
| 170553 | SHIRLEY | MCFARLAND | 114.39 |
| 170554 | SHIRLEY | MCFARLAND | 114.39 |
| 170512 | HELEN | TOENNES | 114.39 |
| 170519 | LAURIE | JENNINGS | 114.39 |
| 170520 | BRUCE | LANE | 114.39 |
| 170485 | BOBBIE | BRITTON | 114.38 |
| 170486 | PEDRO | TORRES | 114.39 |
| 170487 | MADORE | DUNCAN | 114.39 |
| 170494 | BEVERLY | HAYES | 114.38 |
| 170502 | IRA | NISBY | 114.38 |
| 170528 | AVELINA | OJEDA | 114.38 |
| 170561 | MARY | PERGANDE | 114.39 |
| 170562 | MICHAEL | HOCKING | 114.38 |
| 170569 | GERGINA | CARBAJAL | 114.38 |
| 170570 | MICHAEL | WAKES | 114.39 |
| 173143 | ALISON | NEILSON | 114.39 |
| 173144 | STEVEN | ARMSTRONG | 114.38 |
| 173145 | MICHAEL | KUZIA | 114.39 |
| 173151 | JENNIFER | GLENN | 114.39 |
| 173159 | KIRSTIN | STRELEC | 114.38 |
| 173161 | RICHARD | STRELEC | 114.38 |
| 172559 | SHERRY | LEVOIR | 114.39 |
| 172551 | ALICIA | HERBER | 114.39 |
| 172557 | DAISY | BAILEY | 114.38 |
| 172527 | JANELLE | KISTNER | 114.38 |
| 172532 | PAUL | BRUNO | 114.39 |
| 172568 | TINA | HAMMONDS | 114.39 |
| 172575 | KATHERINE | GOLYAR | 114.39 |
| 172577 | ELSY | FRANCO | 114.38 |
| 172600 | ROBERT | ZMIJEWSKI | 114.38 |
| 172601 | GEORGE | COX | 114.39 |
| 172602 | CHASITI | MILLER | 114.39 |
| 172591 | JOSHUA | FREEMAN | 114.38 |
| 172593 | JAMES | LEISHMAN | 114.39 |
| 172618 | JENNIE | ROOKS | 114.39 |
| 172441 | GIRLVESTER | ROBINSON | 114.38 |
| 172442 | ANNIE | JENNINGS | 114.38 |
| 172443 | LORI | FOUST | 114.38 |
| 172449 | SHIRLEY | MCCREA | 114.38 |
| 172450 | BARBARA | JOHNSON | 114.39 |
| 172451 | JOHN | BALLARD | 114.38 |
| 172432 | LOVELL | MOORE | 114.39 |
| 172433 | MIRIAM | STEWART | 114.39 |
| 172408 | ORA | HOWARD | 114.38 |
| 172415 | BEATRICE | MONTEZ | 114.38 |
| 172418 | NGHIA | LABRADOR | 114.38 |
| 172502 | SHIRLEY | SMALLS | 114.39 |

| 172507 | DONNA | COLEMAN | 114.38 |
|--------|-------|---------|--------|
| 172490 | ANGELA | OWENS | 114.39 |
| 172494 | DEBORAH | MCCREADY | 114.39 |
| 172458 | SHAMSHER | SOHI | 114.39 |
| 172459 | JUAN | VAULT | 114.39 |
| 172460 | SCOTT | KUEHNAU | 114.38 |
| 172465 | JEWELL | LASTER | 114.38 |
| 172467 | ANDREW | PETERS SR | 114.38 |
| 172469 | JOSEPH | FLORES | 114.39 |
| 172482 | CATHERINE | BOLDEN | 114.39 |
| 172483 | JEREMY | CHASE | 114.38 |
| 172293 | TODD | BORCHARD | 114.39 |
| 172317 | DAVID | CARMONA | 114.38 |
| 172335 | YESENIA | CASILLAS | 114.39 |
| 172290 | SUE | RICHTER | 114.39 |
| 172283 | GARY | FLEMING | 114.39 |
| 172301 | CHARMANE | COLLINS | 114.39 |
| 172307 | INEZ | RAY | 114.39 |
| 172308 | AHNIE | SMITH | 114.39 |
| 172309 | MAX | MCCLENDON | 114.39 |
| 172325 | DONALD | HOOVER | 114.38 |
| 172333 | TAMARA | TUER | 114.39 |
| 172349 | CARRI | DAWN | 114.39 |
| 172351 | SUZANNE | HELLER | 114.38 |
| 172352 | ROBERT | WEAVER | 114.39 |
| 172360 | RYON | PECK | 114.38 |
| 172373 | PRISCILLA | WILLIAMS | 114.39 |
| 172375 | WILLIAM | MARTINEZ | 114.38 |
| 172390 | JANA | BOTELHO | 114.39 |
| 172399 | LOIS | BENNETT | 114.39 |
| 172184 | SHERYLE | HENRY | 114.39 |
| 172190 | MARY | FLOURNOY | 114.39 |
| 172191 | MARLENE | LEMCOOL | 114.38 |
| 172199 | WILLIAM | PA JR | 114.39 |
| 172201 | WILLIE | TANNERHILL | 114.39 |
| 172206 | SHERYL | WILLIAMS | 114.39 |
| 172207 | JOSEPH | SHEPARDSON | 114.39 |
| 172215 | EDWARD | SMITH | 114.38 |
| 172216 | CORNELIA | HUMPHRIES | 114.39 |
| 172217 | URSUAL | JENKINS | 114.39 |
| 172223 | HENRY | ORGEL | 114.39 |
| 172167 | MICHELLE | MURRAY | 114.39 |
| 172248 | SARA | YOUNG | 114.38 |
| 172257 | GRACE | CHUA | 114.39 |
| 172260 | DENISE | MC NEAL COOGLER | 114.38 |
| 172265 | WILLIAM | MOORE | 114.38 |
| 172268 | CYNTHIA | EAGLIN | 114.38 |
| 172273 | SHARON | GODBOLT | 114.39 |
| 175678 | RICQUEL | SMITH | 114.39 |
| 175679 | RICQUEL | SMITH | 114.38 |
| 175662 | DEREK | CARLSON | 114.38 |
| 175663 | BRENDA | BATES | 114.39 |
| 175596 | PAULA | STRONG | 114.38 |
| 175579 | MAURICE | BRADY | 114.38 |
| 175598 | LOREEN | BETTIS | 114.39 |

| 175603 | LILLIE | STEVENSON | 114.39 |
|--------|--------|-----------|--------|
| 175604 | MARCIA | MERRITT | 114.38 |
| 175605 | GEORGE | FERGUSON SR | 114.38 |
| 175612 | DIANNE | LINDSEY | 114.38 |
| 175613 | SHARON | JERNIGAN | 114.38 |
| 175622 | TERRY | WALTERS | 114.39 |
| 175698 | ANTOINETTE | JACKSON | 114.38 |
| 175704 | WILFRED | DOWDELL | 114.39 |
| 175682 | METIN | BEDIZEL | 114.38 |
| 175687 | STANLEY | WILLIS | 114.39 |
| 175688 | GREGORY | PUGH | 114.39 |
| 175706 | SALVADOR | SALAZAR | 114.39 |
| 175715 | GREG | NELSON | 114.39 |
| 175721 | BRIAN | SCHILD | 114.39 |
| 175729 | REWANDIA | JONES | 114.39 |
| 175730 | ASHLEY | PAUL | 114.38 |
| 175731 | JEFFREY | MOLINET | 114.38 |
| 17044 | CATHY | HILL-KLEIN | 114.39 |
| 17046 | FRANK | TAYLOR | 114.38 |
| 17051 | BRANDON | ABRAM | 114.39 |
| 17052 | TINA | COSNER | 114.38 |
| 175746 | OLIVIA | BILLINGS | 114.39 |
| 175747 | NANCY | MERRITT | 114.38 |
| 175738 | BRENDA | LANDMAN | 114.39 |
| 17068 | KEVIN | KASTEN | 114.39 |
| 17094 | TERRANCE | GREEN | 114.39 |
| 17096 | BARBARA | POLLOCK | 114.39 |
| 17071 | CHRISTINE | HAMILTON | 114.39 |
| 17084 | JORGE | GARCIA | 114.39 |
| 17085 | FELECIA | DEYON-MEREDITH | 114.39 |
| 17113 | IRIS | SALINAS | 114.39 |
| 17118 | ROMULO | VALENCIA | 114.38 |
| 177476 | DERRONDA | ROGERS | 114.38 |
| 177477 | NARVIE | FAIR | 114.38 |
| 177478 | JUANITA | WASHINGTON | 114.38 |
| 177484 | DONALD | BRUNS | 114.39 |
| 177486 | JOANNE | RISPOLI | 114.39 |
| 177492 | LARRY | SCOTT | 114.39 |
| 177493 | JOSEPHINE | WARNER | 114.39 |
| 177495 | VEANIS | CHAFIN | 114.38 |
| 177500 | KARLENE | DURGIN | 114.38 |
| 177503 | DANIEL | COLLINS | 114.38 |
| 17111 | MELISSA | JONES | 114.39 |
| 177511 | MARY | METZGER | 114.38 |
| 177844 | PETER | FAILING | 114.39 |
| 177845 | PATRICIA | BROWN | 114.39 |
| 177846 | JOANNE | JEZIERSKI | 114.38 |
| 177745 | THOMAS | FLOYD | 114.38 |
| 177787 | KYLE | WILLIAMS | 114.39 |
| 177794 | VIVIAN | WESTON | 114.38 |
| 177802 | JOHNNY | SAUCIER | 114.39 |
| 177526 | TONY | CASTELLANOS JR | 114.39 |
| 177527 | GEORGE | SIMMS | 114.39 |
| 177693 | RANDY | BAYLARK | 114.39 |
| 177695 | SELMA | DAVIDSON | 114.39 |

| | | | |
|---|---|---|---|
| 177696 | CARL JOE | HANNON | 114.39 |
| 177710 | JANET | TRUESDALE | 114.39 |
| 177718 | MARILYN | PITTMAN | 114.39 |
| 177727 | GERALDINE | COLEMAN | 114.39 |
| 177728 | REGINA | DOBBS | 114.38 |
| 16969 | LATASHIA | ROBERTSON | 114.39 |
| 16970 | BETTY | STEEL | 114.39 |
| 16979 | GYEONG | LEE | 114.39 |
| 17011 | DARYL | KNOTT | 114.39 |
| 17012 | GINA | YELINEK | 114.39 |
| 16994 | CHRISTOPHER | MORGAN | 114.38 |
| 16995 | SHANTELL | LUCAS | 114.39 |
| 16917 | LOURDES | VINTIMILLA | 114.38 |
| 16919 | PAUL | NICKELL | 114.39 |
| 16921 | NOAH | MCCOLLOUGH | 114.39 |
| 16953 | CALANDRA | WILLIAMS | 114.38 |
| 16959 | JERRI | OWEN | 114.39 |
| 17019 | RONALD | CRAIG | 114.39 |
| 17059 | FELECIA | DEYON-MEREDITH | 114.39 |
| 16800 | SHERRI | GARNEY | 114.38 |
| 16801 | WILLIAM | KETELHUT | 114.39 |
| 16803 | ELIZABETH | WILLEY | 114.38 |
| 16834 | OSCAR | GARIBALDI | 114.38 |
| 16837 | KRISTEN | SHERRIE | 114.38 |
| 16842 | ANTHOMY | MITCHELL | 114.39 |
| 16843 | BRENDA | BECKER | 114.39 |
| 16852 | DAVID | PAULA | 114.39 |
| 16862 | ANITA | VALDEZ | 114.38 |
| 16868 | KAROL | FELLION | 114.38 |
| 16876 | MAYNOR | ORELLANA | 114.39 |
| 16885 | KATRINA | INOUYE | 114.39 |
| 16886 | BRIAN | LEEPER | 114.39 |
| 16893 | MARIANO | MUSNGI | 114.39 |
| 17796 | HAZEL | OSIO | 114.38 |
| 17797 | ANDREW | BOWCOCK | 114.39 |
| 17805 | CARI | SNYDER | 114.38 |
| 177936 | EDITH | MARTIN | 114.38 |
| 177970 | CLARA | EUBANKS | 114.39 |
| 17839 | ANDREA | GUTIERREZ | 114.38 |
| 17840 | JENNA | JACKSON | 114.38 |
| 177938 | JUDY | SUMMERON | 114.39 |
| 177954 | EVA | VEREEN | 114.39 |
| 177819 | WILLIAM | BARNES | 114.39 |
| 177826 | ANTONIO | MALDONADO | 114.38 |
| 177834 | CARVIN | ELY | 114.39 |
| 177843 | DOUGLAS | GOBER | 114.38 |
| 177853 | CHARLES WILLIAM | MERRIWEATHER | 114.39 |
| 177859 | MARTHA | MORRIS | 114.39 |
| 177870 | ANNIE | BETTIS | 114.39 |
| 17846 | ALEXANDER | SATCHER SR | 114.39 |
| 177928 | RUFINO | PEREZ | 114.39 |
| 177929 | RUFINO | PEREZ | 114.38 |
| 17636 | LINDA | SPENCE | 114.38 |
| 17645 | PHILIP | LAFAURIE | 114.39 |
| 17654 | LAURA | GIBSON | 114.39 |

| | | | |
|---|---|---|---|
| 17662 | SUKHVIR | TAKHER | 114.39 |
| 17663 | BRITTNEY | SKINNER | 114.39 |
| 17669 | VANDANA | SINGH | 114.39 |
| 17128 | CHARLES | TINER | 114.39 |
| 17129 | CAROLYN | EMMETT | 114.38 |
| 16909 | GARLAND | HUNTER | 114.39 |
| 17121 | VANESSA | MARTINEZ | 114.39 |
| 16911 | DANIEL | DILDY | 114.38 |
| 17436 | CODY | MCKAMEY | 114.39 |
| 17446 | SHARON | HOY | 114.39 |
| 17447 | NOELLE | GOUGH | 114.39 |
| 17439 | JAMESON | NORTH | 114.39 |
| 17444 | ROBERT | COOK | 114.38 |
| 17454 | DEVIN | FASHANA | 114.39 |
| 17462 | ALBERTO | ZAMORA | 114.38 |
| 17469 | SERGIO | MARQUEZ | 114.39 |
| 17587 | ALMA | CARDENAD | 114.38 |
| 17589 | STEPHANIE | STROZIER | 114.39 |
| 17604 | CAROL | NGUYEN | 114.38 |
| 17595 | CHRISTIAN | GARCIA | 114.38 |
| 17596 | DOLORES | CAMPOS | 114.39 |
| 17656 | JOHN | COOPER | 114.39 |
| 17397 | DONNA | HASENSTAB | 114.39 |
| 17402 | SHAMEKA | DILLARD | 114.38 |
| 17496 | MICHAEL | NGUYEN | 114.39 |
| 17503 | PATRICK | LENDRUM | 114.39 |
| 17505 | MIGUEL | RUIZ | 114.38 |
| 17530 | GUADALUPE | NAVARRO | 114.39 |
| 17472 | SCOTT | KEAGY | 114.38 |
| 17487 | DAMON | CARDINALLI | 114.38 |
| 17488 | SCOTT | MERRITT | 114.38 |
| 17489 | JASON | WINDER | 114.38 |
| 17494 | GAUTAM | GAUTAM | 114.39 |
| 17539 | NICHOLAS | COCHRANE | 114.39 |
| 17544 | ALEX | WEST | 114.38 |
| 17545 | ERICA | WILLIAMSON | 114.39 |
| 17321 | ROBERT | AYALA | 114.39 |
| 17536 | LAWRENCE | EISIMINGER | 114.39 |
| 17335 | ASHLEY | COOPER | 114.38 |
| 17336 | DANIEL | HALE | 114.39 |
| 16626 | LATONYA | SHARPE | 114.39 |
| 16627 | ROSE | TYLER | 114.39 |
| 16633 | LARISSA | ROSS | 114.38 |
| 16543 | DOUGLAS | HOLT | 114.38 |
| 16544 | BRYAN | JACQUES | 114.39 |
| 16551 | ANGELICA | VALENZUELA | 114.38 |
| 16517 | TRACEY | COBB-MOSES | 114.38 |
| 16528 | SANDY | RIVERS | 114.38 |
| 16534 | MELLONY | SMITH | 114.38 |
| 16558 | KAREN | SMANIA | 114.39 |
| 16559 | EDSON | CHASE | 114.38 |
| 16560 | ANGEL | PIERRO | 114.39 |
| 16561 | SHERRY | CALDWELL | 114.39 |
| 16566 | TED | BAKER | 114.39 |
| 16536 | MARIA | HALL | 114.39 |

| 16601 | MICHAEL | RICHARDS | 114.39 |
|---|---|---|---|
| 16386 | MARIO | NUNEZ | 114.39 |
| 16392 | STEVEN | BOETTJER | 114.39 |
| 16393 | TERRENCE | MOORE | 114.38 |
| 16401 | GABRIEL | CASTORENA | 114.39 |
| 16402 | CONGTAM | PHAN | 114.38 |
| 16408 | PAULINE | DAUGHERTY | 114.39 |
| 16636 | HARRY | REYNOSO | 114.38 |
| 16645 | CASSANDRA | JONES | 114.38 |
| 16651 | LAWRENCE | ROSALES | 114.38 |
| 16652 | MICHAEL | SANSON | 114.39 |
| 16653 | ERICA | FISCHER | 114.38 |
| 16661 | JAMES | MCCUTCHEON | 114.39 |
| 16667 | FREDA | ELLIOT | 114.39 |
| 16676 | PENNY | DENZLER | 114.38 |
| 16459 | RONALD | HURST | 114.38 |
| 16460 | STEVEN | DEBISH | 114.39 |
| 16461 | DANIEL | NICOLS | 114.39 |
| 16500 | RODNEY | WALKER | 114.39 |
| 16659 | FATIMAH | MOHAMMAD | 114.38 |
| 16511 | RA SHEED | LEMON | 114.38 |
| 16519 | SAMUEL | ABMA | 114.38 |
| 17564 | MAUREEN | ABUACHI | 114.38 |
| 17569 | SCOTT | PRINCE | 114.38 |
| 17572 | DAVID | WEBERG | 114.39 |
| 17577 | DONNA | BOSWELL | 114.38 |
| 17578 | BRIAN | SOUSA | 114.38 |
| 17697 | VALERIO | CANTU | 114.38 |
| 17555 | LUIS | SALAS | 114.38 |
| 17581 | TAMARA | KUMKE | 114.38 |
| 17711 | DON | SMALLWOOD | 114.39 |
| 17720 | ALEXANDER | BLUMETTE | 114.39 |
| 17723 | ROBIN | WESLEY | 114.39 |
| 17730 | FELIX | AISPURO | 114.38 |
| 17512 | JENIFER | DE LEON | 114.39 |
| 17529 | MARLENE | DEBAUSE | 114.39 |
| 17922 | BENJAMIN | QUARNE | 114.38 |
| 17746 | FATU | PAPALII | 114.39 |
| 17747 | JOHN | CAMPBELL | 114.38 |
| 17748 | CHARLES | RICHBERG | 114.39 |
| 17754 | CARINAN | VELASQUEZ | 114.39 |
| 17755 | FAY | WIMBISH | 114.38 |
| 17756 | JOSEPH | CORSENTINO | 114.38 |
| 17772 | TAMAR | KAKULIA | 114.39 |
| 17773 | LIROPEYA | DE LA CRUZ | 114.38 |
| 17765 | BETH | ROARK | 114.38 |
| 17770 | JEANNE | KLINEDINST | 114.38 |
| 17679 | VIPUL | HAPANI | 114.39 |
| 17680 | JESSIE | MAYORGA | 114.39 |
| 17686 | RICKY | MCCLARITY | 114.39 |
| 17688 | WAYNE | HOWELL | 114.39 |
| 17695 | MELANIE | MOYA | 114.38 |
| 16620 | THOMAS | MILLER | 114.38 |
| 17920 | JESSE | LEBRUN | 114.39 |
| 16578 | BRANDI | JOHNSON | 114.39 |

| | | | |
|---|---|---|---|
| 16585 | JONATHAN | MILEY | 114.38 |
| 16609 | CARLA | LEYVA | 114.39 |
| 16611 | DONALD | RELUCIO | 114.38 |
| 16618 | DWAYNE | HENDRICKSON | 114.39 |
| 16818 | DAVID | DISALVO | 114.38 |
| 16827 | TERESA | MCCARLEY | 114.39 |
| 16570 | COLETA | GOODE | 114.39 |
| 16575 | LYDELL | REED | 114.38 |
| 16768 | VICKY | SVAJGL | 114.38 |
| 16787 | CHRISTINE | ENSELL | 114.39 |
| 16804 | PAMELA | ANGONA | 114.39 |
| 16809 | MELANIE | HERNANDEZ | 114.39 |
| 16810 | WAUKESHA | MARCHAN | 114.39 |
| 16811 | SARAH | MALLEN | 114.38 |
| 16904 | CAMILLA | WEINANDT | 114.39 |
| 16936 | PAMELA | SMITH | 114.39 |
| 16943 | LEROY | HADLEY | 114.39 |
| 16946 | LILLIE | MILLER-JOHNSON | 114.39 |
| 16727 | JESSICA | DERESCH | 114.39 |
| 16728 | GINA | SATTUI | 114.38 |
| 16734 | TIMOTHY | PORTER | 114.38 |
| 16735 | TRIEU | PHAN | 114.39 |
| 16736 | SETH | MAYBEE | 114.38 |
| 16742 | ANTHONY | COLOMBERTI | 114.38 |
| 16750 | ERIKA | LEE | 114.39 |
| 16762 | DARREN | MATTIS | 114.38 |
| 16770 | NICHOLAS | SWANNER | 114.39 |
| 16778 | CARLOS | LOPEZ | 114.38 |
| 16784 | RICHARD | GREEN | 114.39 |
| 16785 | ANTONIO | CAMARILLO | 114.38 |
| 175211 | LISA | ASBERRY | 114.39 |
| 175197 | LLOYD | YOUNG | 114.39 |
| 175203 | DAVID | CHRISTMAN | 114.39 |
| 175204 | RONEISHA | STILL | 114.38 |
| 175220 | KITTRICK | MURPHY | 114.39 |
| 175221 | STEVEN | BELOUNGY | 114.38 |
| 175222 | MATTHEW | SAMBOY | 114.39 |
| 175227 | JOSEPH | NEWSOM | 114.38 |
| 175254 | MARC | ELLEN | 114.39 |
| 175256 | GARY | PEERY | 114.38 |
| 175146 | MICHAEL | NEYENS | 114.38 |
| 175147 | IMELDA | VALDIVIA | 114.38 |
| 175152 | ROBERT | GRAHAM | 114.38 |
| 175153 | LORETTA | GIBLER | 114.39 |
| 175160 | NATASHA | HILL | 114.39 |
| 175161 | PATRICK | WILLIAMS | 114.38 |
| 175169 | JASON | MUIR | 114.38 |
| 175170 | NANCY | HARRISON | 114.38 |
| 175171 | JASON | MUIR | 114.39 |
| 175179 | JAMES | DUNLAP | 114.39 |
| 175180 | STEVEN | MAY | 114.39 |
| 175185 | CLEMENT | GODBOLD | 114.39 |
| 175186 | JOHN | MORGAN | 114.38 |
| 175189 | JEREME | MCCARTY | 114.39 |
| 175194 | DAMIAN | MALAVE | 114.38 |

| | | | |
|---|---|---|---|
| 175195 | CHARLES | HILL | 114.38 |
| 175264 | SHIRLEY | NUGENT | 114.38 |
| 175269 | LISA | REAVES | 114.39 |
| 175272 | TAWANICA | HARGROVE | 114.38 |
| 175278 | SONIA | EASTLAND | 114.39 |
| 175279 | BEVERLY | BERRY-DILDY | 114.39 |
| 175280 | DANA | COLON | 114.39 |
| 175286 | LORI | BLOOMFIELD | 114.39 |
| 175288 | SUSAN | DALTON | 114.39 |
| 175294 | JO | JONES | 114.39 |
| 175295 | RACHEL | FRYE | 114.38 |
| 175296 | RICK | THOMPSON | 114.39 |
| 175297 | DAMRIS | RIVERA | 114.39 |
| 175305 | LYDIA | TSOSIE | 114.39 |
| 176960 | NICOLE | BROWN | 114.39 |
| 176966 | DAVID | PEAVY | 114.39 |
| 176982 | RAFAEL | VEGA | 114.38 |
| 176968 | RAYMOND | QUINTERO | 114.39 |
| 176969 | DANIEL | MCPHERSON | 114.39 |
| 176990 | JASMINE | RICKS | 114.39 |
| 176991 | WILLA BYRD | GUEYE | 114.39 |
| 175411 | MONIQUE | DAVENPORT | 114.38 |
| 175364 | KELLI | WRIGHT | 114.38 |
| 175378 | PAMELA | HOWE | 114.39 |
| 175387 | TIFFANY | BECKMAN | 114.38 |
| 175388 | LYNESHA | CAMPBELL | 114.39 |
| 177085 | HENRY | GAMBLE | 114.39 |
| 177086 | PAULINE | GAMBLE | 114.39 |
| 177091 | SEANNA | GALARZA | 114.39 |
| 177126 | JO ANN | BROADWATER | 114.39 |
| 175328 | KRISTIN | KUEHL | 114.38 |
| 175339 | TAMMY | MCINTYRE | 114.38 |
| 175344 | PENNY | OLIN | 114.38 |
| 177093 | FASEEIA | PRESTON | 114.38 |
| 175353 | BEVERLY | BROWN | 114.38 |
| 175354 | BEVERLY | BROWN | 114.39 |
| 175355 | JOSEPH | FERLAND | 114.38 |
| 177000 | PAULINE | MCDOUGAL | 114.39 |
| 177001 | EUGENE | HARRIS SR | 114.39 |
| 177002 | ELLA | HOUSEY | 114.39 |
| 177008 | LONNIE | ROBINSON | 114.39 |
| 177009 | LONQUENTIN | ROBINSON | 114.39 |
| 177016 | ERIC | BOE | 114.38 |
| 177017 | THELMA | THURMAN | 114.38 |
| 176993 | ADRIENNE | MOORE | 114.38 |
| 177019 | SHERRY | STANLEY | 114.39 |
| 177025 | DARLENE | FAMBROUGH GARLAND | 114.38 |
| 177026 | CLIFFA | DEATHERAGE | 114.38 |
| 177032 | CHETIFFENEY | DENNIS | 114.39 |
| 177033 | BOBBY | FARMER | 114.39 |
| 177042 | RAUL | ORDONEZ | 114.38 |
| 177044 | EDWARD | SMITH | 114.38 |
| 177067 | THOMAS | ST GERMAIN | 114.38 |
| 177075 | JAMES | MCCRAW | 114.39 |
| 177099 | MICHAEL | SCHULTZ | 114.38 |

| | | | |
|---|---|---|---|
| 177100 | VICKI | MAURER | 114.38 |
| 177101 | ANNIE | PRESLEY | 114.39 |
| 177102 | PATRICIA | SIMON | 114.39 |
| 177107 | FRANCINE | WOMBLE | 114.38 |
| 177109 | TERESA | RODGERS | 114.39 |
| 177110 | FREDERICK | JONES | 114.38 |
| 177352 | RANDLE | WHETZEL | 114.38 |
| 177452 | DONNA | SMITH | 114.38 |
| 177425 | CLARA | JOHNSON | 114.38 |
| 177426 | RICHARD | IDEN | 114.39 |
| 177427 | LYNDA | ROGERS | 114.39 |
| 177428 | ANGELA | IRBY | 114.38 |
| 177434 | FRITELLA | CLARK | 114.38 |
| 177435 | GARRY | SIMPSON | 114.39 |
| 177436 | MARIA | FERNANDEZ | 114.38 |
| 177442 | SHEREE ANN | WETJEN | 114.38 |
| 177444 | LORETTA | LLORENTE | 114.39 |
| 177445 | RAFAEL | LLORENTE | 114.38 |
| 177343 | BARBARA | MURPHY | 114.39 |
| 177394 | JAMES | MARTIN | 114.39 |
| 177395 | DEBRA | KYLER | 114.38 |
| 177400 | ROSA | MONTALVO | 114.39 |
| 177401 | JOSE | MONTALVO | 114.39 |
| 177403 | VICKIE | KNIGHT | 114.39 |
| 177409 | BRIAN | SEIWELL | 114.39 |
| 177319 | PATRICIA | FITZGERALD-POWELL | 114.38 |
| 177325 | MARIA | MOODY | 114.38 |
| 177317 | MICHAEL | HERNANDEZ | 114.39 |
| 177333 | ETHEL | STEWART | 114.38 |
| 177334 | DIANA | HERNANDEZ | 114.39 |
| 177335 | DESIDERIA | SAENZ | 114.39 |
| 177468 | LORI | SERIGHT POMPEI | 114.38 |
| 175505 | MADELEINE | AUSTIN | 114.39 |
| 175506 | ELLIS | GLAUSER | 114.39 |
| 175497 | SHIRLEY | SCOTTI | 114.39 |
| 175514 | KARI | PETTAWAY | 114.39 |
| 175521 | MILISIA | LOWE | 114.39 |
| 175538 | TRACEY | REDICK | 114.39 |
| 175545 | MARGARET | WELLS | 114.39 |
| 175562 | PATRICIA | KAY | 114.38 |
| 175571 | MAYA | EWING | 114.39 |
| 175420 | KAREN | OCDOM | 114.39 |
| 175421 | ROBERT | OLIN | 114.38 |
| 175431 | HELEN | MCGEE | 114.39 |
| 175445 | TALANNA | KEY | 114.39 |
| 175461 | VIVIAN | WALL | 114.39 |
| 175463 | ABBY | TOWNE BUTLER | 114.39 |
| 175471 | CYNTHIA | ONTIVEROS | 114.39 |
| 175473 | ROSE | JONES | 114.38 |
| 177132 | MARY | SMITH | 114.39 |
| 177134 | AMY | MICK | 114.39 |
| 177135 | CAROL | BARROWS | 114.39 |
| 177149 | LUCILLE | BOSTON | 114.39 |
| 177150 | MARY | ADAMS | 114.38 |
| 177158 | KEVIN | MARLEY | 114.39 |

| | | | |
|---|---|---|---|
| 177159 | SALVADOR | RODRIGUEZ | 114.39 |
| 177161 | ROBERT | PITSENBARGER | 114.39 |
| 177166 | IRENE | THOMPSON | 114.38 |
| 177167 | KAREN | LAWYER | 114.39 |
| 177168 | DOROTHY | BONEPARTE | 114.39 |
| 177174 | MICHAEL | HOLLAND | 114.38 |
| 177175 | SCOTT | STERN | 114.39 |
| 177185 | CLARK | BOWEN | 114.39 |
| 177186 | ALICE | WILLIAMS | 114.39 |
| 177191 | PETER | LANGE | 114.38 |
| 177199 | REATHA | BUSSEY | 114.38 |
| 177203 | TARA | LITTLE | 114.39 |
| 177216 | THOMAS LEWIS | HIGHTOWER | 114.38 |
| 177217 | JUANITA | DOUGLAS | 114.39 |
| 177218 | KATHLEEN | JURCZAK | 114.39 |
| 177219 | LISA | RICHARDSON | 114.38 |
| 177242 | SHANNON | HAYES | 114.38 |
| 177259 | CHRISTINE | MOORE | 114.38 |
| 177276 | YVONNE | ALVAREZ | 114.38 |
| 177277 | GEORGE | RANDLE | 114.39 |
| 177293 | DAVID | MINNICK | 114.39 |
| 177308 | GENE | GAGNARD | 114.38 |
| 176848 | CLAIRE | ROTHBARD | 114.38 |
| 176849 | SHERYL | ROTHBARD | 114.39 |
| 176801 | TIMOTHY | GREEN | 114.39 |
| 176852 | ORA | NIXON | 114.39 |
| 176858 | SHIRLEY | CHEATHAM | 114.39 |
| 176873 | TONY | PAYNE | 114.38 |
| 176877 | JUDITH | CLANCY | 114.39 |
| 176891 | GERALDINE | STONE | 114.38 |
| 176902 | CARL | SMITH | 114.39 |
| 176908 | KENNETH | SHANE | 114.39 |
| 176893 | MOISE | NGWA | 114.38 |
| 176899 | RHONDA | JOHNSON | 114.38 |
| 176917 | CAROL | LUCAS | 114.39 |
| 176925 | LISA | SHIELDS | 114.39 |
| 176926 | PATRICIA | HALL | 114.39 |
| 176927 | LUCY | SMITH | 114.38 |
| 176932 | DWAYNE | PATTERSON SR | 114.39 |
| 176943 | ALBERT | STONE | 114.39 |
| 176957 | ANTHONY | LEE | 114.38 |
| 175088 | SHIRLEY | LOVE | 114.39 |
| 175094 | ADRIANA | BROWN | 114.39 |
| 175095 | CLARENCE | SEIGER | 114.38 |
| 175096 | RICHARD | RIOS | 114.39 |
| 175070 | PATRICIA | JACKSON | 114.39 |
| 175112 | CATHERINE | BEHM | 114.38 |
| 175086 | FELICIA | SIGMUND | 114.38 |
| 175128 | YVONNE | BARNES | 114.39 |
| 175137 | MARY | SUMMERS | 114.39 |
| 175138 | GREGORY | LEBLANC | 114.38 |
| 175139 | CORA | GATLING | 114.39 |
| 175144 | NELLIE | WEISS | 114.38 |
| 175145 | MATTHEW | WILLOUGHBY | 114.39 |
| 175135 | LEGERTHA | LODGE | 114.38 |

| | | | |
|---|---|---|---|
| 175077 | JESSICA | BRODERICK | 114.39 |
| 175029 | JACOB | HERNANDEZ | 114.38 |
| 175030 | WAYNE | FLETCHER | 114.39 |
| 175052 | BONNIE | SEMPLE | 114.38 |
| 175055 | DICHELLE | TURNER | 114.38 |
| 175060 | MICHAEL | SMITH | 114.38 |
| 175061 | APRIL | DOUGLASS-LAWSON | 114.38 |
| 175021 | SUSANNA | MIRANDA | 114.38 |
| 175027 | GAY | RENALDO | 114.39 |
| 174995 | LORI | MUSCIA | 114.39 |
| 175013 | WILLIAM | TAYLOR | 114.39 |
| 174985 | ROBERT | KIRK | 114.38 |
| 175002 | CHARLES | CROCKER | 114.39 |
| 175003 | WILBUR | CARR | 114.39 |
| 175005 | RUBY | DINGLE | 114.39 |
| 175010 | BRENDA | ROGERS | 114.39 |
| 175011 | CONNIE | GARNER | 114.39 |
| 176684 | WILLIAM | GRAHAM | 114.38 |
| 176632 | DOUG | BALLARD | 114.38 |
| 176706 | SHIRLEY | LEWIS | 114.39 |
| 176707 | ONDRELL | LYONS | 114.39 |
| 176708 | GENE | LEWIS | 114.39 |
| 176715 | CINA | WALTON | 114.38 |
| 176718 | EDWARD | MORGAN | 114.38 |
| 176723 | MARGIE | TILLMAN | 114.39 |
| 176725 | SHIRLEEN | JACKSON | 114.39 |
| 176743 | ROBIN | COSTON | 114.38 |
| 176748 | JASON | FULKS | 114.38 |
| 176759 | ROBERT | DELLEVAS | 114.39 |
| 176766 | LINDA | ARVISO | 114.39 |
| 176768 | JOVANNA | BADGER | 114.39 |
| 176776 | BEVERLY | MCREYNOLDS | 114.39 |
| 174977 | FELECIA | KIRK | 114.39 |
| 174826 | CORTNEY | ELAM | 114.38 |
| 174827 | EARL | HABBIT | 114.39 |
| 174828 | EARL | HABBIT | 114.39 |
| 174809 | GEIGH | JACKSON | 114.38 |
| 174810 | DEBRA | EDWARDS | 114.39 |
| 174811 | LEWIS | DORSEY | 114.39 |
| 174796 | ESPERANZA | HARDIN | 114.39 |
| 174878 | NORMA | WEIS | 114.39 |
| 174887 | BETTY | JACKSON | 114.39 |
| 174860 | SANDRA | SPRATLING | 114.38 |
| 174861 | ALBERT | AGUILAR | 114.39 |
| 174862 | ROSA | MCCORD | 114.39 |
| 174863 | DEBORAH | VIGIL | 114.38 |
| 176656 | EDITH | HINTON | 114.39 |
| 176667 | VANESA | WATLEY | 114.39 |
| 176673 | PATRICK | GALLAGHER | 114.39 |
| 176674 | PATRICIA | SPRIGGS | 114.39 |
| 174945 | VIRGINIA | ARMSTONG | 114.39 |
| 176639 | TONY | JAMES | 114.38 |
| 176642 | MICHAEL | DILLARD | 114.38 |
| 176643 | WILLIE | PERNELL | 114.38 |
| 174918 | ROSE | JENKINS | 114.39 |

| 174919 | THERESE | JONES | 114.39 |
|--------|---------|-------|--------|
| 174921 | KATHY | TAYLOR | 114.39 |
| 174938 | EDWARD | BURDETTE | 114.39 |
| 174943 | VELMA | MOORE | 114.38 |
| 174963 | NANCY | CHRISTMAN | 114.38 |
| 174968 | STANLEY | GRIGSBY | 114.39 |
| 174970 | TONYA | BURNS | 114.39 |
| 176616 | JOSEPHINE | MANUEL | 114.39 |
| 176522 | MARCUS | CHRISTENSEN | 114.39 |
| 176507 | LOWELL | WASHINGTON | 114.39 |
| 176542 | VERNICE | CARTER | 114.39 |
| 176548 | BELVIN CARL | LOVETT | 114.39 |
| 176549 | DAVID | VALENZUELA | 114.38 |
| 176565 | BRIGETTE | SMITH | 114.39 |
| 176566 | BRIGITTE | SMITH | 114.38 |
| 176582 | LUIS | BELTRAN | 114.39 |
| 176583 | LINDA | BOWEN | 114.38 |
| 176534 | LORRAINE | DAVIS | 114.39 |
| 176539 | DELLA | PENN | 114.39 |
| 176540 | VIOLA | BREWSTER | 114.39 |
| 176531 | RAMESH | PATEL | 114.39 |
| 176592 | CHERIE | MINOR | 114.38 |
| 176600 | RADMILA | MEZHIBOVSKY | 114.38 |
| 176481 | GEORGE | TAYLOR | 114.39 |
| 176483 | CORINNE | JONES | 114.38 |
| 176484 | ROSEMARY | REYNOLDS | 114.38 |
| 176489 | QUENTIN | SIMMS | 114.38 |
| 176490 | BEATRICE | SPIKES | 114.39 |
| 174743 | ARMON | WHITE | 114.38 |
| 174744 | STEVE | SUZUKI | 114.39 |
| 174745 | SHIGEO | IWOHARA | 114.39 |
| 174795 | ANALILA | CARRILLO | 114.39 |
| 176441 | DOROTHY | HAWTHORNE | 114.38 |
| 176442 | BETTY | DENYER | 114.39 |
| 176456 | BOBBY | MOORE | 114.39 |
| 176457 | SHELLY | JOHNSTON WALTKE | 114.38 |
| 176465 | RAYANNA | SPALDING | 114.39 |
| 176466 | ERNESTINE | RAY | 114.38 |
| 176467 | JUANITA | CHAMBERS | 114.39 |
| 168222 | JENNIFER | LOPEZ | 114.39 |
| 168180 | GUSTAVO | CHAVEZ | 114.38 |
| 168181 | JOVAN | GRIFFITH | 114.38 |
| 168196 | SCOTT | MCDONALD | 114.38 |
| 168197 | DENIS | GAY | 114.38 |
| 168198 | ALAN | LARIOS | 114.38 |
| 168205 | ANGELA | PROFFITT | 114.39 |
| 168206 | JEFFERY | PROFFITT | 114.38 |
| 168129 | GEORGE | QUIROZ | 114.38 |
| 168130 | NAOMI | COUZART | 114.39 |
| 168132 | NAOMI | COUZART | 114.38 |
| 168137 | CHRISTINA | VISEL-HOOPER | 114.38 |
| 168138 | JUANITA | BUSHNER | 114.38 |
| 168139 | ALICIA | HILL | 114.39 |
| 168148 | RANDALL | EICHERT | 114.39 |
| 168154 | THOMAS | PATTERSON | 114.39 |

| | | | |
|---|---|---|---|
| 168155 | VIVIAN | MURPHY | 114.38 |
| 168123 | ROBIN | HUNTER | 114.38 |
| 168162 | LASHAUNE | CLEMONS | 114.39 |
| 168171 | VERNETTA | CUMMINGS | 114.39 |
| 168172 | RAY | CUMMINGS | 114.38 |
| 168173 | SHAPHANIE | WILLIAMS | 114.38 |
| 168031 | JAMILA | SHADE | 114.39 |
| 168037 | JALENE | DORT | 114.39 |
| 168039 | JESSE | TORNABENE | 114.39 |
| 168047 | GARY | OWENSBY | 114.39 |
| 168088 | JOSE | GALENDEZ | 114.39 |
| 168089 | TERESA | GALENDEZ | 114.38 |
| 168064 | RICHARD | PAPARELLA | 114.39 |
| 168065 | MARY | RICCIO | 114.39 |
| 168120 | CHERYL | JACKSON | 114.38 |
| 168121 | FAMOUS | KIRK | 114.38 |
| 168098 | GARY | DUFFY | 114.39 |
| 168103 | JASON | GOLEMAN | 114.38 |
| 168105 | JUSTIN | MITCHELL | 114.39 |
| 168107 | KENNETH | DEA | 114.39 |
| 168112 | IRIS | FINNEL | 114.39 |
| 168279 | MIGUEL | MENDOZA | 114.38 |
| 168296 | HIEU | NGUYEN | 114.39 |
| 168304 | PRINCELLA | BIRCH | 114.39 |
| 168305 | PRINCELLA | BIRCH | 114.39 |
| 168307 | ADELINA | CORTEZ | 114.39 |
| 168330 | DEBBIE | ARQUETTE | 114.39 |
| 168331 | DEBORA | ROCHE | 114.39 |
| 168230 | REGGIE | MCGEE | 114.39 |
| 168231 | GARRETT | ASHBY | 114.39 |
| 168240 | TIFFANY | MURPHY | 114.38 |
| 168245 | EDGARDO | MENDOZA | 114.38 |
| 168247 | TODD | EDWARDS | 114.39 |
| 168224 | REGGIE | MCGEE | 114.39 |
| 168257 | ROBIN | NEWMAN | 114.38 |
| 168262 | RAYMOND | GONZALES | 114.38 |
| 168263 | CAROLYN | SPEIGHT | 114.39 |
| 168264 | MORRIS | SPEIGHT | 114.39 |
| 168424 | KATHLEEN | ECCLESTON | 114.38 |
| 168429 | PATRICIA | PEYTON | 114.38 |
| 168421 | ANGELA | MARTIN | 114.39 |
| 168413 | PATRICIA | CONDOJANI | 114.39 |
| 168363 | ROBERT | SANDERS | 114.39 |
| 168365 | JIMMY | SEXTON | 114.39 |
| 168399 | JACKIE | HUBBARD | 114.39 |
| 168404 | ALE | MAJETIC | 114.38 |
| 168339 | LESTER | WILLIAMS | 114.38 |
| 168340 | WILFRED | GRADNEY | 114.39 |
| 168346 | PATRICIA | WEAVER | 114.39 |
| 168323 | ARTHUR | FERNANDEZ | 114.39 |
| 168349 | DIANE | BENSON | 114.38 |
| 168354 | BEVERLY | STEWART | 114.39 |
| 168371 | BARBARA | VISCIOTTI | 114.38 |
| 168372 | BOBBIE | HOOD | 114.38 |
| 168373 | LATANYIA | CRAIG | 114.39 |

| | | | |
|---|---|---|---|
| 168379 | LAURA | PORTER | 114.38 |
| 168380 | GUADALUPE | MARQUEZ | 114.38 |
| 167153 | WILLIAM | RICHARDSON | 114.38 |
| 167159 | RANDALL | LEFTWICH SR | 114.38 |
| 167161 | DIANNE | MORGAN | 114.39 |
| 167162 | ONDRIA | MOSS | 114.39 |
| 167167 | DIANE | BULLOCK | 114.38 |
| 167169 | ROBIN | VIERS | 114.39 |
| 167170 | LINDA | SCHRADER | 114.38 |
| 167171 | REWA | PRISBYLLA | 114.39 |
| 167120 | TERRY | THOMAS | 114.39 |
| 167127 | JOYCE | DIZON | 114.38 |
| 167143 | DELROY | KITCHEN | 114.39 |
| 167144 | SANDRA | SIWICKI-DELA CRUZ | 114.38 |
| 167145 | JEANNE | WINEGEART | 114.39 |
| 167151 | FREDDIE | DAMPIER | 114.39 |
| 167069 | DAVID | CRUZ | 114.39 |
| 167076 | KENNETH | WILKS | 114.39 |
| 167077 | RONALD | MATHIS | 114.39 |
| 167079 | MILTON | TRAHAN JR | 114.39 |
| 167084 | REBECCA | BREMER | 114.38 |
| 167085 | ELLA | BENSON | 114.39 |
| 167086 | LOUISE | BERGREEN | 114.39 |
| 167092 | HELEN | MITCHELL | 114.39 |
| 167093 | SANDY | HOFFMAN | 114.38 |
| 167094 | CHIDI | NWAOHIA | 114.39 |
| 167109 | LINDA | OTTEN | 114.39 |
| 167111 | ERNEST | LATIMER | 114.38 |
| 167118 | PHILIP JAMES | PATE | 114.39 |
| 166976 | MELVIN | MARK | 114.39 |
| 166992 | LIN | GROSS | 114.39 |
| 166993 | OHENE | BOAKYE YIADOM | 114.39 |
| 166995 | EVELYN | MIRANDA | 114.38 |
| 167000 | SUZANNE | PITTONET | 114.39 |
| 167002 | SHELIA | HEROD | 114.39 |
| 166934 | JONATHAN | BUNYAN | 114.39 |
| 166936 | VELMA | RICHARDSON | 114.38 |
| 166969 | MARY | WILLIAMS | 114.38 |
| 167018 | DOREEN | KROMMES | 114.38 |
| 167019 | JANET | JOHNSON | 114.39 |
| 167020 | LINDA | SABO | 114.39 |
| 167035 | MANUEL | JIMENEZ | 114.39 |
| 167052 | DOROTHY | KRIDER | 114.39 |
| 167061 | DON | BENNETT | 114.38 |
| 167062 | SHIRLEY | MENEFEE | 114.39 |
| 165354 | SHERRY | WILLIAMSON | 114.39 |
| 165355 | KELLI | SCHAEFER | 114.39 |
| 168028 | PATRICK | LILES | 114.39 |
| 168029 | SAN JUANA | RAMOS | 114.38 |
| 165314 | ROLLAND | BURNETT | 114.39 |
| 165322 | JOHN | WILLIAMS | 114.38 |
| 165331 | DAVID | BLAKELY | 114.39 |
| 165332 | ROBERT | MELE | 114.38 |
| 165338 | MICHAEL | RUDIS | 114.38 |
| 167301 | RYAN | WHALEY | 114.38 |

| | | | |
|---|---|---|---|
| 167302 | JANICE | VINES | 114.38 |
| 167303 | PATRICIA | MENDELSOHN | 114.38 |
| 167304 | RHONDA | SHELTON | 114.39 |
| 167312 | DANIEL | YBARRA SR. | 114.39 |
| 167320 | BENITA | VILLARREAL | 114.38 |
| 167335 | BRAIDYS | BURGOS | 114.39 |
| 167336 | EDMOND | AYALA | 114.38 |
| 167135 | WILLIAM | COOK | 114.39 |
| 167177 | ELAINE | CLARK | 114.38 |
| 167179 | DOROTHY | FISHER | 114.39 |
| 167201 | ODESSA | STEWARD | 114.39 |
| 167202 | MARK | STODOLA | 114.39 |
| 167228 | DELPHINE | HANSON | 114.39 |
| 167229 | TANISHA | MATHIS-OWENS | 114.39 |
| 167243 | NANCY | STEPHENS | 114.38 |
| 167246 | FREDDIE | MOORE | 114.39 |
| 167251 | ROBERT | MAYO | 114.39 |
| 167252 | LEONARD | BROWN | 114.39 |
| 167263 | WALLEANIA | HAYNES | 114.39 |
| 167269 | JANNIE | HAYNES | 114.39 |
| 167286 | JOHN | MULLINS | 114.39 |
| 167293 | LEON | CARSON SR | 114.38 |
| 167954 | PAUL | KAGAN | 114.39 |
| 167955 | MARY | LONG | 114.39 |
| 167956 | JOSE | NAGUE | 114.39 |
| 167922 | DEBORAH | LAKINS | 114.39 |
| 167928 | ESTATE OF FRANCES | SMITH | 114.39 |
| 167929 | DOROTHY | MORGAN | 114.39 |
| 167930 | ESTATE OF FRANCES | SMITH | 114.39 |
| 167905 | STEVEN | HADLEY47 | 114.39 |
| 167911 | LENWELL | JOHNSON | 114.39 |
| 167886 | AMEERAH | EBRAHIM | 114.38 |
| 167913 | TIFFANY | SMITH | 114.39 |
| 167995 | TIMOTHY | STABNAU | 114.38 |
| 167996 | DANIEL | MARTIN | 114.39 |
| 167997 | SONYA | COGGINS | 114.38 |
| 168005 | LILTON | LAWSON | 114.39 |
| 167937 | WILLIE | MOORE | 114.38 |
| 167964 | HAROLD | ROWAN | 114.39 |
| 167971 | JOHN | ENRICO | 114.39 |
| 167980 | ALICE | SOTO | 114.38 |
| 167981 | THOMAS | BOLOTOW | 114.38 |
| 167853 | JAMES | COLBERT | 114.39 |
| 167854 | CHRISTOPHER | BROWN | 114.38 |
| 167869 | MARY | ROBERTSON | 114.39 |
| 167873 | CLARENCE | GRAHAM | 114.39 |
| 167879 | HAROUTUN | BURSALYAN | 114.39 |
| 167880 | ANNIE | BURNETT | 114.38 |
| 167888 | DAVID | BOWSER | 114.39 |
| 167889 | FRANK | DAVIS | 114.39 |
| 167894 | ROSELLA | WILSON | 114.38 |
| 167811 | PENNY | ZOLLO | 114.38 |
| 167820 | CORY | ROSENSTIEL | 114.38 |
| 167828 | ROY | BOLLES | 114.39 |
| 167830 | MARY | MARATRE | 114.39 |

| | | | |
|---|---|---|---|
| 167837 | WANDA | BENNETT | 114.38 |
| 167838 | CARLA | THORNTON | 114.39 |
| 167844 | AMBRUS | PRICE | 114.39 |
| 167845 | JUNE | BRYANT | 114.39 |
| 167789 | TRENA | GREENWILLIAMS | 114.38 |
| 167797 | JOHN | SONNEN | 114.38 |
| 167804 | STEVEN | TIPTON | 114.39 |
| 167755 | DONNA | SLEDZINSKI | 114.39 |
| 167756 | CAROLYN | WIMBERLY | 114.39 |
| 167762 | MARK | NELSON | 114.39 |
| 167769 | MELISSA | JUCO | 114.39 |
| 167696 | DEUNYA | HILL | 114.39 |
| 167702 | KINDRA | JUBINVILLE | 114.39 |
| 167703 | FRANCES | WASH | 114.39 |
| 167689 | KIRK | SCOTT | 114.39 |
| 167722 | MARILYN | DIGGS-RAY | 114.38 |
| 167728 | AMBER | WANIELISTA | 114.38 |
| 167729 | ERIC | GOMEZ | 114.39 |
| 167731 | DANIELLE | MARTIN | 114.38 |
| 167739 | ROBERT | MARSHALL | 114.38 |
| 167744 | GLORISTINE | WILLIAMS | 114.39 |
| 167745 | JESSICA | MATHARU | 114.39 |
| 167747 | ROSEMARY | RIOS | 114.39 |
| 167752 | RAYNA | BLACK | 114.39 |
| 167654 | WILLIAM | MARTIN JR | 114.38 |
| 167610 | CAROL | LEECH | 114.39 |
| 167613 | WILLIAM | PATTON SR | 114.38 |
| 167614 | AJ | ROBERTS | 114.38 |
| 167620 | BONNITA | GRIGSBY | 114.38 |
| 167628 | CAROL | PATTON | 114.38 |
| 167661 | CYNTHIA | COOPER | 114.39 |
| 167664 | MAE | REDD | 114.39 |
| 167669 | OSMOND | KAY | 114.39 |
| 167677 | MARGARET | SANCHEZ | 114.38 |
| 167686 | RAND | HARRINGTON | 114.39 |
| 167705 | FARRAH | SHAWKAT | 114.38 |
| 167711 | ROBERT | SANCHEZ | 114.38 |
| 167712 | JAMIE-SUE | FERRELL | 114.39 |
| 167713 | DAVID | FERRELL | 114.39 |
| 167714 | SANDRA | SPRATLEY | 114.38 |
| 167719 | LAKEITHA | BOONE | 114.39 |
| 167438 | ANNIE | SMITH | 114.39 |
| 167435 | RICHARD | HARDING | 114.38 |
| 167405 | LINDA | MOORE | 114.38 |
| 167427 | ANASTASIA | AUSTEN | 114.38 |
| 167444 | TIMOTHY | SMITH | 114.39 |
| 167445 | JANELLE | HOWELL | 114.38 |
| 167446 | JACKIE | SMITH | 114.38 |
| 167454 | CAMILIA | AMPY | 114.38 |
| 167460 | EDWARD | ASKEW | 114.39 |
| 167362 | BETTY | WILKINS | 114.38 |
| 167363 | TIMOTHY | STATEN | 114.38 |
| 167368 | MARILYNN | MARTINI MCKINNEY | 114.38 |
| 167369 | LC | JONES | 114.39 |
| 167380 | LAWRENCE | MAES | 114.39 |

| 167385 | JANITA | EASON | 114.38 |
|--------|--------|-------|--------|
| 167386 | JANET | RICHARDSON | 114.39 |
| 167393 | BERNARDINE | GALVEZ | 114.39 |
| 167394 | ORLANDO | COLEMAN | 114.39 |
| 167378 | SHARROW | GOREY | 114.39 |
| 167412 | JAMES | SAWYER | 114.39 |
| 167413 | KEITH | POLDBERG | 114.38 |
| 167418 | CAROLYN | WIDEMAN | 114.39 |
| 167419 | ANGELINA | SOTO | 114.38 |
| 167553 | MARK | DIAZ | 114.38 |
| 167554 | DONNA | YOUNG | 114.39 |
| 167555 | NATHANIEL | SEMEL | 114.38 |
| 167535 | JULIA | DIXON | 114.39 |
| 167536 | DEBORAH | REID | 114.38 |
| 167538 | SHIRLEY | BOWSER | 114.39 |
| 167569 | PATRICIA | RAY | 114.39 |
| 167570 | MARK | JARVI | 114.39 |
| 167586 | MICHELLE | KIJANOWSKI | 114.39 |
| 167587 | QUINN | ASHBY | 114.39 |
| 167597 | ROMA | WILLIAMS | 114.38 |
| 167478 | KATHERINE | PETERSON | 114.38 |
| 167479 | MICHAEL | NAPOLI | 114.38 |
| 167485 | AMBER | SURIANO | 114.38 |
| 167486 | MARY | ADAMS | 114.39 |
| 167488 | ERIN | STREETMAN | 114.38 |
| 167493 | ALAN | LEONARD | 114.38 |
| 167494 | LAWRENCE | BRODHEAD JR | 114.38 |
| 167495 | JOHN | CERQUOZZI | 114.39 |
| 167496 | NANCY | MCGHEE | 114.38 |
| 167504 | LOWINIA | WHITE | 114.39 |
| 167505 | ANDREA | WILLIAMS | 114.38 |
| 167510 | PHILIP | SANSONE | 114.38 |
| 167511 | KIMBERLY | SEWARD | 114.38 |
| 167521 | DEREK | BRYANT | 114.39 |
| 167522 | CASSIE | NICHOLS | 114.38 |
| 167527 | MICHAEL | DURBIN | 114.39 |
| 167529 | JASON | HERMAN | 114.39 |
| 168633 | DONNA | FOSTER | 114.38 |
| 168638 | RANDOLPH | GALASZEWSKI | 114.38 |
| 168613 | ERNESTINE | FRAZIER | 114.38 |
| 168614 | MELVIN | EVERETT | 114.38 |
| 168622 | DIANE | MCBRIDE | 114.38 |
| 168623 | CORA | RUFFIN | 114.39 |
| 167346 | DANIEL | LEONE | 114.38 |
| 167351 | JAMES | LOVE | 114.38 |
| 167338 | EDMUNDO | AYALA | 114.39 |
| 167343 | STEVE | STANFIELD | 114.39 |
| 168605 | ELAINE | CAUSBY | 114.39 |
| 168575 | SADIE | THOMAS | 114.39 |
| 168580 | JAMES | MILLER | 114.39 |
| 168583 | DIANA | SHARP | 114.39 |
| 168588 | SHARON | ELZY | 114.39 |
| 168530 | IRA | SMITH | 114.38 |
| 168549 | JANET | MACHADO | 114.39 |
| 168557 | MARY | POWELL | 114.39 |

| | | | |
|---|---|---|---|
| 168563 | KELLY | KING | 114.39 |
| 168564 | JESSIE | HARVEY | 114.38 |
| 168565 | OSSIE | DOUGLAS | 114.39 |
| 168571 | CAROL | STEVENS | 114.38 |
| 168441 | MARY | LAMBERT | 114.38 |
| 168449 | GAIL | HITCHNER | 114.39 |
| 168454 | DOROTHY | QUICK ALGER | 114.39 |
| 168457 | ROBERT | PRICE | 114.39 |
| 168473 | ANGELA | KOEHLER | 114.39 |
| 168489 | ANTHONY | DIVITO | 114.39 |
| 168496 | DOROTHY | HELGESTAD | 114.38 |
| 168497 | BEATRICE | SALAKO | 114.38 |
| 168498 | BEVERLY | JOHNSON | 114.38 |
| 168504 | ROSA | EDMONDS | 114.38 |
| 168505 | KIMBERLY | BRADWELL-WASHINGTON | 114.39 |
| 168506 | KEITH | REID | 114.39 |
| 168514 | MAURA | THOMPSON | 114.39 |
| 168515 | CONNIE | SUMPTER | 114.39 |
| 168516 | DELORISE | GARVIN | 114.39 |
| 168521 | REGINA | DENSON | 114.38 |
| 168522 | WILLIE | BROWN | 114.39 |
| 168533 | ERIC | PORTER JR | 114.39 |
| 166135 | ERIC | EDMONDS | 114.38 |
| 166151 | ANGEL | SAUCEDO | 114.38 |
| 166199 | DAVID | NEUL | 114.38 |
| 166224 | CHRISANN | MILLER | 114.39 |
| 166225 | TONYA | CHRISTOPHER | 114.39 |
| 166226 | MARY | SHELTON | 114.38 |
| 166201 | JAMES | MARBURY | 114.39 |
| 166207 | AMPARO | OZUNA | 114.39 |
| 166208 | GAIL | GOLEC | 114.38 |
| 166209 | ANGELINA | MENDEZ | 114.39 |
| 166210 | JAMES | ROZAL | 114.39 |
| 166215 | LUIS | SANCHEZ | 114.39 |
| 166216 | CAREY | RICKS | 114.39 |
| 166109 | OLIN | SEAGO JR. | 114.39 |
| 166115 | SHERYL | HARRIS | 114.39 |
| 166123 | PETER | GREENWALD | 114.38 |
| 166124 | JAMES | O&APOS;DONNELL | 114.39 |
| 166126 | MELANIE | MILIOTO | 114.39 |
| 166099 | BETTY | REED | 114.39 |
| 166100 | CARLETTA | ENGLAND | 114.39 |
| 166084 | RUTH | GARNETT | 114.39 |
| 166133 | STACEY | FRANK | 114.39 |
| 166141 | NICOLE | GASTON | 114.39 |
| 166142 | JOSHUA | THOMAS | 114.39 |
| 166143 | KIMBERLY | SWARTZ | 114.39 |
| 166024 | GEORGEL | SAMOILA | 114.39 |
| 166025 | ELLA | WILSON | 114.38 |
| 166057 | FRANK | LANGOWSKI | 114.38 |
| 166073 | DAZIL | GEORGE | 114.39 |
| 166074 | JOANN | MAYES | 114.38 |
| 166081 | SHEILA | RUE | 114.39 |
| 166091 | PAULA | LEVANDOWSKI | 114.38 |
| 166092 | JOSEPH | HOLLOWAY | 114.39 |

| 166258 | KELLLI | MACKOWIAK | 114.39 |
|--------|--------|-----------|--------|
| 166267 | VICTOR | MEJIA | 114.39 |
| 166241 | MELVIN | EIN | 114.38 |
| 166243 | JANET | JACKSON | 114.38 |
| 166335 | SUSAN | HUNT | 114.39 |
| 166341 | DENISE | DINICOLA | 114.39 |
| 166342 | ALZY | BELLO | 114.39 |
| 166282 | ROGER | OLLINGER | 114.38 |
| 166284 | KIMBERLY | WILLIAMS | 114.38 |
| 166310 | ANNETTE | JONES | 114.39 |
| 166318 | KAYLA | STALLONS | 114.38 |
| 166391 | CONCHITA | PIERCE | 114.38 |
| 166392 | CHUEN | KONG | 114.39 |
| 166401 | LAMAR | JONES | 114.39 |
| 166418 | MARI | BRANCO | 114.39 |
| 166442 | JOHN | GREEN JR | 114.39 |
| 166443 | JOYCE | GREEN | 114.38 |
| 166450 | VERONIKA | BENEDICT | 114.39 |
| 166382 | DANIEL | JOHNSON | 114.39 |
| 166383 | PATSY | COWANS | 114.38 |
| 166384 | LORRAINE | BELL | 114.39 |
| 166360 | RANDALL | HINES | 114.38 |
| 166365 | WANDA | WILLIAMS | 114.38 |
| 166366 | BETH | LEONARDO | 114.38 |
| 166367 | NOELIA | LEON | 114.39 |
| 166368 | JOHN | COAXUM | 114.38 |
| 166374 | HATTIE | EVANS | 114.38 |
| 166375 | HELEN | ROCKETT | 114.39 |
| 166493 | JOHN | SHIPMAN JR | 114.39 |
| 166494 | JOSEPH | GOLIA | 114.38 |
| 166499 | RICHARD | MARTINEZ | 114.39 |
| 166500 | JOSEPH | COSTA JR | 114.38 |
| 166507 | JOHN | SHIPMAN | 114.39 |
| 166435 | MATTHEW | DEDERT | 114.38 |
| 166452 | CAROL | KETTLEY | 114.38 |
| 166466 | JAI | PALMER | 114.38 |
| 166467 | JAI | DAVIDSON | 114.39 |
| 166468 | JAI | PALMER-DAVIDSON | 114.39 |
| 166474 | BRENDA | JOHNSON | 114.39 |
| 166509 | JAMES | BASSETT | 114.38 |
| 166517 | VIVIAN | GONZALEZ | 114.38 |
| 166525 | KYLE | SCHMITT | 114.39 |
| 166542 | ALTONIO | JONES | 114.39 |
| 166543 | SHERENA | LEE | 114.38 |
| 166549 | LUCY | BUSTOS | 114.38 |
| 166550 | WILLIAM | CULBERTSON | 114.39 |
| 166551 | MONIQUE | ARMAND | 114.39 |
| 166557 | SARAH | GRAHAM | 114.39 |
| 166558 | FLORA | JUAREZ | 114.39 |
| 166560 | HEIDI | ANDERSON | 114.38 |
| 166644 | TERESA | CONCHA | 114.39 |
| 164443 | SUSAN | DIFRANCESCO | 114.39 |
| 166616 | DARIUS | SANTIAGO | 114.38 |
| 166617 | LILLIE | PATRICK | 114.39 |
| 166619 | TODD | BRANDT | 114.39 |

| | | | |
|---|---|---|---|
| 166624 | VIVIAN | ROMINE | 114.39 |
| 166633 | WILLIAM | ECK | 114.38 |
| 166592 | JAIRO | CARRANZA | 114.38 |
| 166567 | CLARA | BROWNING | 114.39 |
| 166568 | FLETCHER | ARMOUR | 114.39 |
| 166569 | THOMAS | IRWIN | 114.38 |
| 166574 | LLOYD GEORGE | MITCHELL JR | 114.39 |
| 166575 | MICHELLE | FORTES | 114.38 |
| 166576 | RAYMOND | LASKY | 114.39 |
| 166577 | NANCY | FUKUTAKI | 114.38 |
| 164671 | CORY | MAURER | 114.39 |
| 164645 | JAMES | RUCK | 114.38 |
| 164652 | JAMES | CHAPIN | 114.39 |
| 164637 | MICHAEL | MITCHELL | 114.39 |
| 164638 | MARY | RAGSDALE | 114.39 |
| 164639 | PAMELA | KNAUTZ | 114.38 |
| 164654 | JOEL | CAMPBELL | 114.38 |
| 164585 | LISA | WEBB | 114.38 |
| 164587 | DONALD | MESSER | 114.39 |
| 164589 | LISA | WEBB | 114.39 |
| 164619 | MICHAEL | GAUZE | 114.39 |
| 164620 | VALERIE | JENNINGS | 114.39 |
| 164602 | CAROLE | SMITH | 114.39 |
| 164628 | JOHN | LEIPONIS | 114.38 |
| 164630 | MINERVA | MATOS | 114.39 |
| 164468 | LEMICHAEL | JACKSON | 114.38 |
| 164502 | VICKI | BUCHER | 114.38 |
| 164504 | CLINT | SMITH | 114.39 |
| 164485 | LETISHIA | HANNUM | 114.38 |
| 164486 | DEBRA | TOWNE | 114.39 |
| 164487 | TERRIE | PHILLIPS | 114.39 |
| 164446 | LONNIE | LEMASTER | 114.39 |
| 164447 | LATONIA | FAULKNER | 114.39 |
| 164452 | KIMBERLY | WIEDERIN | 114.39 |
| 164455 | MICHAEL | HAMES | 114.38 |
| 164471 | LEMICHAEL | JACKSON | 114.38 |
| 164472 | DERRICK | SHARP JR | 114.39 |
| 164478 | FLORA | PARHAM | 114.39 |
| 164522 | JOSE | LEON | 114.38 |
| 164528 | BARBARA | UCKELE | 114.38 |
| 164535 | SALLIE | PEACE-BRADLEY | 114.38 |
| 164538 | LOUIS | DAVIS | 114.39 |
| 164545 | ANTONIO | CRANE | 114.38 |
| 164547 | ROGER | THOMPSON | 114.39 |
| 164560 | JAMES | GIBSON | 114.39 |
| 164564 | JACQUELINE | ROBINSON | 114.39 |
| 164571 | SCOTT | DANKS | 114.38 |
| 164572 | MANUEL | LOPEZ III | 114.39 |
| 164578 | MILDRED | BONGIOVANNI | 114.39 |
| 164579 | SHERRY | WALLACE | 114.38 |
| 165213 | STEVEN | KRAMER | 114.39 |
| 165214 | ANGELA | CAMPOS | 114.39 |
| 165220 | WILLIAM | DAVIS | 114.39 |
| 165221 | WILLIAM | DAVIS | 114.38 |
| 165188 | ERNEST | CATCHER | 114.39 |

| 165198 | BRIDGET | WHITICAN | 114.38 |
|--------|---------|----------|--------|
| 165199 | MICHELE | MARCHAK | 114.38 |
| 165230 | GODSON | EKWEGH | 114.39 |
| 165231 | LUIS | ASCENCIO | 114.39 |
| 165238 | ANDREW | MCGUIRE | 114.38 |
| 165240 | JUAN | HUEZO-VELASQUEZ | 114.39 |
| 165247 | ARTHUR | HUBBARD | 114.39 |
| 165280 | EDGAR | REYES | 114.39 |
| 165263 | JEFFERY | CHATMAN | 114.38 |
| 165265 | EZRA | PALMORE JR | 114.38 |
| 165272 | EDNA | JOHNSON | 114.38 |
| 165249 | GARY | GARCIA | 114.38 |
| 166661 | EVELYN | RIVERS | 114.39 |
| 166667 | NOREEN | THOMPSON | 114.39 |
| 166669 | RAYMOND | KUJACZNSKI | 114.38 |
| 166674 | DOUGLAS | BOCK | 114.39 |
| 166677 | MARY | MCCOY | 114.39 |
| 166701 | GERALD | HUDSON | 114.39 |
| 166733 | TANYA | CUMBEE | 114.39 |
| 166734 | CHERYL | ORDWAY | 114.39 |
| 166736 | BRIDGETTE | JOHNSON-SCOTT | 114.38 |
| 166741 | ANDRIANN | REED | 114.38 |
| 166685 | MARY | KENNEDY | 114.39 |
| 166686 | WENDY | WELCH | 114.38 |
| 166709 | MICHAEL | THREET | 114.38 |
| 166710 | VERNON | SILVER | 114.39 |
| 166711 | LUKEESHIA | JOHNSON | 114.39 |
| 166717 | ROBIN | BERRIAN | 114.39 |
| 166902 | EUGENE | LUNA | 114.38 |
| 166917 | LEO | FRAZIER | 114.39 |
| 166920 | RUTH | LEINER | 114.39 |
| 166927 | THERESA | BELL | 114.38 |
| 166943 | JON | COOK | 114.39 |
| 166950 | DEBORAH | OWENS | 114.38 |
| 166952 | MIA | HUNT-TAVE | 114.38 |
| 166959 | RAMON | PUJOL | 114.39 |
| 166960 | MELVINA | CHAMBERLAIN | 114.39 |
| 166850 | ROSA | RIVERA-ACOSTA | 114.39 |
| 166851 | ROSA | RIVERA | 114.39 |
| 166852 | BRIAN | WARWICK | 114.38 |
| 166853 | ARTHUR | CHANEY | 114.38 |
| 166819 | SUSAN | PORTER | 114.39 |
| 166867 | DESIREE | DAVIS | 114.38 |
| 166869 | JOHN | BOYLE | 114.38 |
| 166870 | MICHAEL | ROCH | 114.38 |
| 166883 | KAREN | KIEFER | 114.39 |
| 166893 | FAYE | MCHENRY | 114.39 |
| 166894 | MARIO | VELASCO-RANGEL | 114.39 |
| 166775 | CHANDRZ | NEAL | 114.38 |
| 166776 | PHILLIP | LACY | 114.38 |
| 166778 | DOUGLAS | STALLINGS | 114.38 |
| 166759 | CARLOS | GARCIA | 114.38 |
| 166760 | CARLOS | SOLIZ | 114.39 |
| 166751 | LANA | ROBERT | 114.39 |
| 166784 | CHERRI | BURRIS | 114.38 |

| | | | |
|---|---|---|---|
| 166785 | ANGELICA | NAVARRO | 114.39 |
| 166793 | ROBERT | MCMILLON JR | 114.39 |
| 166794 | MORGAN | MORGAN | 114.39 |
| 166800 | SHELLY | OLIN | 114.39 |
| 166727 | KRISTINA | SCOTT | 114.39 |
| 166828 | SHEILA | ANNEAR | 114.39 |
| 166833 | ERMAINE | CENAC | 114.39 |
| 166835 | FRANCES | BELZNER | 114.38 |
| 164946 | NEKEISHA | HUTCHERSON | 114.38 |
| 164936 | MANDREA | BOWER | 114.39 |
| 164971 | PAULA | TROY | 114.39 |
| 164972 | BOISEY | PATTERSON | 114.38 |
| 164973 | CYNTHIA | GRAY | 114.38 |
| 164978 | MARTY | VILLARREAL | 114.38 |
| 165037 | KATHY | HAMILTON | 114.39 |
| 164963 | LOLITA | MITCHELL | 114.38 |
| 164980 | MAEBELL | CLAIBORNE | 114.38 |
| 164987 | TIVAN | HARRIS | 114.39 |
| 164988 | MILTON | GARY | 114.39 |
| 165005 | SHEILA | MORGAN | 114.39 |
| 165012 | MARGARET | GLENN | 114.38 |
| 165013 | CHRISTINA | YANCEY | 114.38 |
| 165020 | EFFIE | GIPSON | 114.38 |
| 165021 | ANN | MITCHELL | 114.39 |
| 165097 | RAMONA | LEBLANC | 114.38 |
| 165104 | JAIME | MARTINEZ | 114.38 |
| 165137 | AMY | PRETTYMAN | 114.38 |
| 165154 | FRANCES | GONZALES MARTINEZ | 114.39 |
| 165156 | FRANCES | MARTINEZ | 114.39 |
| 165171 | SELMA | MCDONALD | 114.39 |
| 165062 | WINDELL | DUCKSWORTH | 114.39 |
| 165063 | KATHLEEN | PARSONS | 114.38 |
| 165064 | MARTIN | MAGAZZOLO | 114.39 |
| 165065 | LINDA | TRAYLER | 114.39 |
| 165070 | JOSEPH | VONTEICHERT | 114.39 |
| 165071 | RANDY | POTRYKUS | 114.39 |
| 165072 | JUAN | ESQUILIN | 114.38 |
| 165048 | CELESTINE | BARNES | 114.39 |
| 165053 | JULIE | GOOKIN | 114.39 |
| 165054 | JAMES | CHAPIN | 114.38 |
| 165078 | KATHY | GRAY | 114.38 |
| 165079 | HELEN | FARBER | 114.39 |
| 165080 | JOANN | POWELL | 114.38 |
| 165082 | MARY | VINES | 114.39 |
| 164721 | JAMES | CHEEK | 114.38 |
| 164689 | VALERIE | MONTGOMERY | 114.38 |
| 164695 | MANUEL | PARRIERA | 114.39 |
| 164703 | JANIS | HAMM | 114.39 |
| 164704 | WALTER | LUCAS JR | 114.39 |
| 164706 | FRANK | KELLY | 114.39 |
| 164711 | KILAH | DARVILLE | 114.38 |
| 164729 | PEGGY | JINRIGHT | 114.39 |
| 164731 | JACQUELINE | CREEKMORE | 114.38 |
| 164736 | ARTHUR | MEADOWS | 114.39 |
| 164737 | VICTOR | GODINES | 114.38 |

| 164745 | LEAH | LAVERTY | 114.39 |
|--------|------|---------|--------|
| 164746 | MICHAEL | STOCKS | 114.38 |
| 164754 | CELESTE | SCHIPPER | 114.38 |
| 164755 | JESSICA | GUINN | 114.39 |
| 164771 | TIESHA | HOGUE | 114.38 |
| 164772 | JOE | STEWART | 114.39 |
| 164763 | RAYMOND | CALONNE | 114.38 |
| 164795 | TINA | PAYTON KEEN | 114.39 |
| 164796 | JANUARY | FANENE | 114.39 |
| 164797 | TRACY | SCOTT | 114.38 |
| 164798 | NATASHA | ALLEN | 114.39 |
| 164803 | NANCY | MAALA | 114.39 |
| 164806 | HARRY | SAMUEL | 114.38 |
| 164819 | SANDRY | HUTCHENS | 114.39 |
| 164822 | JESSICA | FLOREZ | 114.39 |
| 164847 | MARCELLA | LUJAN | 114.38 |
| 164855 | KIMBERLY | CAMPBELL | 114.39 |
| 164861 | ARNOLD | SMITH | 114.39 |
| 164888 | WILLIAM | MAXEY | 114.39 |
| 164889 | GUADALUPE | RAMOS SR | 114.38 |
| 164895 | SALVADOR | ESPINOZA | 114.38 |
| 164897 | VANITA | YOUNG | 114.38 |
| 164905 | FERNANDO | ALAMOS | 114.39 |
| 164906 | DEBORAH | CAMPBELL | 114.38 |
| 164920 | JADA | JOHNSON | 114.38 |
| 171122 | RUSSELL | W | 114.39 |
| 171131 | CLIFFOD | WALKER | 114.39 |
| 171132 | LEVERTA | EVANS | 114.38 |
| 171156 | LAWRENCE | WAITERS | 114.39 |
| 171157 | BRIANNE | IMMINK | 114.38 |
| 171162 | JOSE | BERMUDEZ | 114.39 |
| 171163 | KEITH | MEYER | 114.38 |
| 171164 | KATHY | WATSON | 114.39 |
| 171165 | TAMMY | FRICKS | 114.39 |
| 171064 | JUAN | SANCHEZ | 114.39 |
| 171065 | CRISTINA | SANCHEZ | 114.39 |
| 171073 | RICHARD | RUIZ | 114.39 |
| 171078 | MARTINA | WALKER | 114.39 |
| 171079 | EDWARD | REDDING | 114.39 |
| 171080 | LEIGH | NAKAMURA | 114.39 |
| 171087 | ROBERT | SHUMATE | 114.38 |
| 171089 | VERNA | JOHNSON | 114.38 |
| 171096 | MARTINA | SAMPSON ADELEKE | 114.39 |
| 171098 | BARBARA | GORDON | 114.39 |
| 171048 | PATRIICIA | SAUNDERS | 114.38 |
| 171053 | SHARON | BROOKS | 114.38 |
| 171055 | KEVIN | RILEY | 114.39 |
| 171056 | KIMBERL | INSLEY | 114.39 |
| 171062 | MARILYN | BEUTE | 114.38 |
| 171037 | ANNETTE | FLOWERS | 114.38 |
| 171039 | JETHRO | AVERY | 114.39 |
| 170995 | PAUL | WHITSON | 114.39 |
| 171023 | SONIA | YOUNG-HERNANDEZ | 114.38 |
| 171029 | EUGENE | ZAMUDIO | 114.39 |
| 171031 | RICHARD | AS BERRY | 114.38 |

| 170962 | PATRICIA | DAKIS | 114.39 |
|--------|----------|-------|--------|
| 170964 | KRYSTAL | DEFRISCO | 114.39 |
| 170979 | DIANE | SHAHA | 114.39 |
| 170980 | PATRICK | COLE | 114.38 |
| 170981 | JUAN | HERNANDEZ | 114.39 |
| 170986 | EUGENE | SRIVER | 114.38 |
| 171006 | RONALD | HOLME | 114.38 |
| 171011 | RONALD | HOLMES | 114.39 |
| 171012 | JEFFERY | DICKMAN | 114.39 |
| 171013 | BETSY | ROBINSON | 114.39 |
| 171014 | ETHEL | RATLIFF | 114.38 |
| 171015 | LULA | JONES | 114.38 |
| 171020 | BARBARA | ATCHISON | 114.38 |
| 170872 | ROSA MARIA | TAVAREZ | 114.39 |
| 170863 | MATTHEW | HUNTER | 114.38 |
| 170864 | CESAR | ALVARADO | 114.38 |
| 170869 | TYRA | SPENCER | 114.39 |
| 170870 | LAURIE | BEARDEN | 114.39 |
| 170880 | MERCEDES | HUTSON | 114.38 |
| 170887 | DIANA | TAPIA | 114.39 |
| 170920 | RAJ | DESAI | 114.38 |
| 170922 | BETHANY | DAY | 114.38 |
| 170947 | JOHN | BARTS | 114.39 |
| 170812 | SARAH | ARMSTRONG | 114.39 |
| 170813 | NICHOLAS | FLETCHER | 114.39 |
| 170814 | TANYA | SCHAAF | 114.38 |
| 170830 | JOANN | VARNEY | 114.38 |
| 170828 | SUZANNE | NOVAK | 114.38 |
| 170844 | TAMIKA | GIBBS | 114.39 |
| 170854 | DEVAN | HARTWIG | 114.38 |
| 170856 | RONALD | GAITER | 114.39 |
| 170861 | MARY | SMITH | 114.39 |
| 170652 | ANA | CARBAJAL | 114.39 |
| 170789 | KATHLEEN | VOLK | 114.39 |
| 170777 | ARCADIO | PEREA | 114.38 |
| 170778 | GERALD | CANDELARIA | 114.39 |
| 170779 | JODIE | GUERRA | 114.38 |
| 170704 | STANLEY | WILLIAMS | 114.39 |
| 170786 | CONRAD | GOSCIMINSKI | 114.38 |
| 170787 | CECELIA | FLUKER | 114.39 |
| 170739 | SAMMY | ALZAIM | 114.39 |
| 170747 | SHERRY | SANDS | 114.39 |
| 170752 | CESAR | RAMOS | 114.39 |
| 170712 | DEBORAH | WEAVER | 114.39 |
| 170713 | LINDA | WIRTZ | 114.38 |
| 170714 | RUSSELL | PETERSON | 114.39 |
| 170722 | JEREMIAH | WILLIAMS | 114.38 |
| 170727 | JULIA | RATLIFF | 114.38 |
| 170728 | JANE | SHEPHERD | 114.38 |
| 170730 | LINDSEY | SAMUEL | 114.39 |
| 170736 | CAROL | SMITH | 114.38 |
| 169341 | HIEN | NGUYEN | 114.38 |
| 169343 | SHELLY | COLBERT | 114.39 |
| 169325 | MARY | GARDNER | 114.39 |
| 169326 | MARY | SMITH | 114.39 |

| 171254 | ABRAHAM | MEZA JR. | 114.39 |
|---|---|---|---|
| 171255 | JENNA | PAGLINI | 114.38 |
| 169352 | SHANNON | NUNEZ | 114.39 |
| 169358 | CHAD | THORNTON | 114.39 |
| 169367 | ALANNA | ELIMON | 114.38 |
| 169374 | SHIRLEY | MUNGER | 114.38 |
| 169375 | CHIWANA | CUMMINGS | 114.39 |
| 169376 | PAULETTE | SANDERS | 114.39 |
| 169383 | DEBRA | JULIEN | 114.38 |
| 169385 | VANESSA | PINKARD | 114.39 |
| 169391 | JOHN | WORTH | 114.38 |
| 169399 | STEPHEN | ZIRBES | 114.38 |
| 171238 | MICHAEL | STEPANIAN | 114.39 |
| 171239 | DARVIN | LINN | 114.39 |
| 171229 | DANIEL | ESCOTO      SR. | 114.38 |
| 171231 | DANIEL | ESCOTO      SR. | 114.39 |
| 171212 | WILLIE | LINDSEY | 114.38 |
| 171213 | BONNIE | BRISTOW | 114.38 |
| 171214 | CHRISTINE | BECKOM | 114.38 |
| 171215 | STEPHEN | CYBENKO | 114.38 |
| 171206 | BRICE | BECKOM | 114.38 |
| 171221 | CHRISTOPHER | SPROUSE | 114.38 |
| 171222 | CYNTHIA | FRANCIS | 114.39 |
| 171204 | DEBRA | TURNER | 114.39 |
| 171189 | LIONEL | KEENER | 114.39 |
| 171181 | JOANNE | FIERS | 114.38 |
| 171146 | RHODA | WILLIAMS | 114.38 |
| 171147 | ANTHONY | WATTS | 114.39 |
| 171106 | BEVERLY | MCCRORY | 114.38 |
| 171173 | JEROME | MALLETT | 114.38 |
| 171178 | AVERALL | EZELL | 114.39 |
| 169441 | ALICE | BOOKER | 114.39 |
| 169443 | ANGELICA | CHAVEZ | 114.38 |
| 169444 | SHANAY | RILEY | 114.38 |
| 169450 | CHARLES | CLAIR | 114.39 |
| 169451 | CARLOS | PICO | 114.39 |
| 169452 | LATASHA | FIELDS | 114.39 |
| 169415 | CHERYL | COBB | 114.38 |
| 169418 | PETA GAYE | LAWSON | 114.39 |
| 169426 | QUEENIE | SMITH | 114.38 |
| 169427 | LISA | MEADOR | 114.38 |
| 169432 | CYNTHIA | BELL | 114.38 |
| 169434 | KIMBERLY | TRZASKI | 114.38 |
| 169469 | DALE | TOTARO | 114.38 |
| 169474 | ANSON | PADOLSKY | 114.38 |
| 169467 | GREG | MACKEY | 114.38 |
| 169483 | WELDON | BRYANT | 114.38 |
| 169493 | DENNIS | HEBERT | 114.38 |
| 169500 | ROBERT | HALLORAN | 114.38 |
| 169507 | LYNETTE | DOBEK | 114.38 |
| 169510 | CHRISTINE | MISSMER | 114.38 |
| 169517 | LORENZO | ZAMBRANO | 114.38 |
| 169525 | NATHAN | SMITH | 114.39 |
| 169533 | JOHN | GUIDOS | 114.39 |
| 169534 | GERARD | BEAULIEU | 114.38 |

| | | | |
|---|---|---|---|
| 169535 | MARY | BEAULIEU | 114.38 |
| 169527 | LINDSEY | STILLWELL | 114.39 |
| 169543 | GWENDOLYN | REED | 114.38 |
| 169552 | CONSTANCE | FISHER | 114.38 |
| 169557 | LINDA | KIRKLAND | 114.38 |
| 169560 | SHARI | THOMPSON | 114.38 |
| 169561 | BILLY | THOMPSON | 114.39 |
| 169567 | ADDIE | BOYD | 114.39 |
| 168738 | MONICA | PEREZ | 114.38 |
| 168749 | JACQUELINE | CORDOCK | 114.39 |
| 168750 | TEJENDERJIT | LUTHER | 114.38 |
| 168756 | ALISA | WILLIAMS | 114.38 |
| 168731 | NATY | CACHOLA | 114.39 |
| 168722 | CONNIE | OWENS | 114.38 |
| 168723 | DEBRA | MCKAY | 114.39 |
| 168775 | ULISES | ECHEVERRY JR | 114.39 |
| 168780 | JACQUELINE | HICKS | 114.39 |
| 168781 | ANN | FREEMAN | 114.38 |
| 168782 | KENNETH | WALLACE | 114.38 |
| 168765 | MIGUEL | HERRERA | 114.38 |
| 168766 | DALYS | CLARK | 114.39 |
| 168767 | WILLIAM | CLARK | 114.38 |
| 168773 | EDDIE | CARSTARPHEN | 114.38 |
| 168791 | LAURA | HOLT | 114.39 |
| 168792 | JUDITH | SANCHEZ | 114.38 |
| 168797 | BENJAMIN | GIBBS | 114.39 |
| 168798 | NATHANIEL | EBRIGHT | 114.39 |
| 168799 | ANGELA | WILLIAMS | 114.38 |
| 168800 | STANLEY | HENDERSON | 114.38 |
| 170577 | MICHAEL | MARTIN | 114.38 |
| 168641 | JAMES | LINGO | 114.38 |
| 168011 | MARK DANIEL | RIVERA | 114.38 |
| 168012 | TANYA | SWAIN | 114.38 |
| 168013 | BRADLEY | HATCHER | 114.38 |
| 168014 | LATRICIA | CRANE | 114.39 |
| 168656 | NEVERLAND | RANDLE | 114.38 |
| 168657 | MARTHA | CABRERA | 114.39 |
| 168649 | ELLA | BRIDGES | 114.39 |
| 168650 | MICHAEL | KELSEY | 114.38 |
| 168664 | BERLINDA | GARCIA | 114.38 |
| 168666 | GUSTAVO | ZULOAGA | 114.39 |
| 167946 | LEON | WILLIAMS JR | 114.38 |
| 168675 | ISRAEL | JIMENEZ | 114.39 |
| 168683 | MICHELLE | COWELL | 114.39 |
| 168688 | MICHELE | SCOVIL | 114.39 |
| 168692 | OBDULIA | RENDON | 114.39 |
| 168699 | ELVIRA | MEJIA | 114.38 |
| 168700 | PATRICIA | COLLINS | 114.38 |
| 168715 | DONNA | FISK | 114.39 |
| 168909 | ARIS | PURWADI | 114.39 |
| 168914 | TINA | GUNNELS | 114.39 |
| 168916 | KENNETH | WARD | 114.38 |
| 168917 | NAPHIE | HADDAD | 114.38 |
| 168922 | LINDA | GAMELLI | 114.39 |
| 168939 | DONALD | REEVES | 114.38 |

| | | | |
|---|---|---|---|
| 168941 | VELIA | RUIZ | 114.39 |
| 168942 | MARY | SCHINO | 114.38 |
| 168932 | DOROTHY | CULLENS | 114.39 |
| 168949 | TEODORA | JIMENEZ | 114.39 |
| 168972 | MICHAEL | COLEMAN | 114.39 |
| 168973 | MELISSA | MURPHY | 114.39 |
| 168981 | MATTHEW | SANER | 114.39 |
| 168983 | ELLA | PORTER | 114.39 |
| 168984 | MICHAEL | WILLIS | 114.39 |
| 168989 | DARLENE | HOLMES | 114.38 |
| 168807 | KEISHA | NGUYEN | 114.38 |
| 168808 | TIFFANY | LOMAX | 114.39 |
| 168814 | TAMMY | TYLKA | 114.39 |
| 168841 | MARK | TRANFA | 114.39 |
| 168842 | THERESA | SMIGELSKI | 114.38 |
| 168817 | LINDA | FLETCHER | 114.39 |
| 168822 | MAGGIE | BAINES | 114.38 |
| 168831 | TERRY | JACOBS | 114.39 |
| 168832 | HAROLD | LANE SR. | 114.39 |
| 168833 | ALYSE | NORWOOD | 114.38 |
| 168865 | ROBERT | AGUIRRE | 114.39 |
| 168874 | LESLIE | SWANSON | 114.39 |
| 168875 | SANDRA | CUSTER | 114.39 |
| 168890 | LORI | KECHTER | 114.38 |
| 168891 | MATTIE | DURBNEY | 114.38 |
| 168892 | RUBY | STEPHENS | 114.39 |
| 168741 | REID | HURLEY | 114.38 |
| 168898 | ANTHONY KEITH | MUSGRAVE | 114.39 |
| 169193 | WILLIAM | GROZENGER JR | 114.39 |
| 169215 | ARLENE | SHEPHERD | 114.38 |
| 169216 | LOUISE | GOVAN | 114.39 |
| 169143 | VICTORIA | JANKE-BARTON | 114.39 |
| 169175 | KENNETH | WINKLER | 114.38 |
| 169176 | SHIRLEY | RICHMOND | 114.39 |
| 169182 | FRANKLIN | ALLEN | 114.39 |
| 169185 | DOLPHINE | BROOKS | 114.38 |
| 169190 | MAUREEN | GROZENGER | 114.39 |
| 169101 | NICOLE | CHAMBERS | 114.39 |
| 169107 | SHANESTA | JACOBS | 114.38 |
| 169108 | VICKI | BOYD | 114.38 |
| 169116 | MATT | TURNER | 114.39 |
| 169126 | JOANNE | ENGLISH | 114.39 |
| 169134 | VONGDARA | SANANIKONE | 114.38 |
| 169156 | SHAILESH | PRAJAPATI | 114.39 |
| 169158 | CRAIG | YOPP | 114.39 |
| 169159 | ROBERT | SMITH | 114.38 |
| 169166 | KENNY | POOLE JR. | 114.39 |
| 169034 | VERONICA | CEJA | 114.39 |
| 169039 | TYANNE | BOGARD | 114.38 |
| 169091 | WILLIAM | TROTTER | 114.38 |
| 169058 | CHRISTOPHER | D&APOS;ANNA | 114.39 |
| 169059 | OWENNITA | WRIGHT | 114.38 |
| 169064 | ROSENE | SAINTIL | 114.39 |
| 169065 | SHALONDA | BROWN | 114.39 |
| 169023 | PAMELA | GIVENS | 114.38 |

| 169008 | JAQUETTA | TURNER | 114.38 |
|---|---|---|---|
| 169009 | RONALD | BURNS | 114.39 |
| 168999 | SHALINA | ROSS | 114.38 |
| 169001 | HEATHER | MCCAULEY | 114.39 |
| 169006 | KEITH | PORTER | 114.38 |
| 169031 | TYLER | BOYLE | 114.39 |
| 169049 | DEIDRA | WILSON | 114.39 |
| 169291 | DONA | BOGHERIE | 114.38 |
| 169309 | KELLI | PATTEE OR BREUER | 114.39 |
| 169310 | SHAWN | MAHER | 114.39 |
| 169285 | TERRY | HAWKINS | 114.39 |
| 169273 | JARRED | PURIFOY | 114.39 |
| 169258 | LUTHER | JOHNSONJR | 114.38 |
| 169260 | MELISSA | GERHARDT | 114.39 |
| 169243 | JOHN | TAYLOR | 114.39 |
| 169232 | VICTORIA | SALAS | 114.38 |
| 169235 | BERTHA | SMITH | 114.39 |
| 169241 | SHIRLEY | MITCHELL | 114.39 |
| 169224 | EDITH | CARTER | 114.39 |
| 170602 | SCOTT | TALBERT | 114.38 |
| 170620 | DARRYL | PEMBLETON | 114.38 |
| 170605 | ROBERT | DOUGLAS | 114.38 |
| 170580 | BRENDA | MARTINEZ | 114.39 |
| 170588 | ANGELA | ROWELL | 114.38 |
| 170644 | MARYANN | FINK | 114.39 |
| 170663 | SHIRLEY | GOODMAN | 114.38 |
| 170669 | ABBIE | DAVISON | 114.39 |
| 170686 | ROSETT | FULLER | 114.39 |
| 169793 | YOLANDA | BENTON | 114.38 |
| 169800 | KENDRA | BALLARD | 114.38 |
| 169785 | RICHIE | NAJOR | 114.39 |
| 169791 | DANIEL | RUIZ | 114.39 |
| 169809 | DEBRA | WHITE | 114.38 |
| 169810 | RACHELLE | TAYLOR | 114.39 |
| 169816 | JAMES | CHING | 114.39 |
| 169828 | MELANIE | BETZEL | 114.39 |
| 169833 | RYAN | BURKEY | 114.39 |
| 169834 | JOHNNIE | JACKSON | 114.39 |
| 169835 | ZHARKLENE | JACKSON | 114.39 |
| 169875 | CLAUDETTE | KIRKLAND | 114.38 |
| 169883 | SHARON | COURTNEY | 114.38 |
| 169851 | MARGARET | FULLER | 114.39 |
| 169853 | GEORGE | SACCONE | 114.39 |
| 169820 | LINDSAY | MORROW | 114.39 |
| 169826 | PATRICIA | ZACHMEYER | 114.38 |
| 169842 | ROBIN | HAGEN | 114.38 |
| 169958 | DARLINE | NISAR | 114.38 |
| 169934 | FENYA | FLEMING | 114.39 |
| 169968 | JENNIFER | BEEDIE | 114.38 |
| 169975 | TERRY | HARVELL | 114.38 |
| 169976 | LUCY | DENNIS | 114.39 |
| 169977 | STANLEY | SMITH | 114.39 |
| 169885 | SHIRLEY | SCOTT | 114.39 |
| 169861 | CAROL | COFFMAN | 114.38 |
| 169910 | PAUL | LYONS | 114.38 |

| | | | |
|---|---|---|---|
| 169912 | LILY | HSIAO | 114.38 |
| 169918 | MARVIN | LOYAL | 114.38 |
| 169919 | RONALD | SMITH | 114.39 |
| 169920 | CARMEN | LINDQUIST | 114.39 |
| 169925 | IRENE | ROBINSON | 114.39 |
| 169937 | JAMES | FIELDS | 114.39 |
| 169942 | JOHNNY | TAFOYA | 114.39 |
| 169943 | JOHN | THORNBRUGH | 114.39 |
| 169944 | GREGORY | BOOKER | 114.38 |
| 169776 | SCOTT | NUSBAUM | 114.38 |
| 169777 | PATRICIA | LAGO | 114.39 |
| 169778 | KELLY | BROOKS | 114.38 |
| 169744 | SCOTT | GRUHLKE | 114.39 |
| 169751 | ORA | SCOTT | 114.39 |
| 169752 | PERCY | JONES JR | 114.38 |
| 169761 | BRIDGETTE | BATTLE-PERRY | 114.39 |
| 169766 | JOSE | MORAL | 114.38 |
| 169699 | KATHY | POSTON | 114.39 |
| 169701 | SOFIA | KANEVSKY | 114.39 |
| 169703 | SOFIA | KANEVSKY | 114.38 |
| 169708 | LATOYA | MCINTOSH | 114.39 |
| 169734 | IDELLA | BROWN | 114.39 |
| 169735 | ROBERT | FOREST | 114.38 |
| 169741 | MICHELLE | BRANCH | 114.38 |
| 169742 | ROSEANNE | WILLIAMS | 114.39 |
| 169619 | GINA | VAUGHN | 114.39 |
| 169625 | RICHARD | ALEXANDER | 114.39 |
| 169626 | MARY | WILLIAMS | 114.38 |
| 169635 | KATRINA | HALE | 114.38 |
| 169636 | SHARON | ROBINSON | 114.38 |
| 169641 | SANDRA GIX | GIX | 114.39 |
| 169593 | ALMA | LEANOS | 114.39 |
| 169594 | JEFFERY | MARCIAK | 114.38 |
| 169599 | CORRINE | SANCEDO | 114.39 |
| 169600 | CHRISTOHPER | GUSTAFSON | 114.38 |
| 169601 | DEBORAH | BARTOLOTTA | 114.39 |
| 169643 | MORSE | DANIELS | 114.38 |
| 169644 | DEANA | BAKER | 114.39 |
| 169649 | ALFREDO | CONCEPCION | 114.38 |
| 169633 | ALBERTA | JOHNSON | 114.39 |
| 169659 | JAMES | CHUMLEY | 114.39 |
| 169661 | DONNA | LONG | 114.38 |
| 169668 | BERNARD | STEVENS | 114.38 |
| 169676 | CHRISTOPHER | GOLDEN | 114.39 |
| 169684 | BETTY | DAYE | 114.39 |
| 171605 | MARK | SINCLAIR | 114.39 |
| 171607 | MARQUITA | CATCHINGS | 114.38 |
| 171596 | JESUS | MAPELLI | 114.38 |
| 171597 | SIEGFRED | SAGARIO | 114.39 |
| 171572 | GREGORY | MOORE | 114.39 |
| 171564 | SUESAN | SILAR | 114.38 |
| 171581 | MIADORA | LESACA | 114.38 |
| 171582 | MARY | FLETCHER | 114.39 |
| 171498 | SARA | JOHNSON | 114.38 |
| 171531 | ANN | SALINE | 114.39 |

| | | | |
|---|---|---|---|
| 171538 | CELIA | ARZATE | 114.38 |
| 171529 | REGENIA | OWENS | 114.39 |
| 171546 | ADRIAN | ALLEN | 114.38 |
| 171548 | LARRY | PINKERTON | 114.38 |
| 171446 | BRENDA | ELLISON | 114.39 |
| 171405 | JAKE | NEW MOON | 114.39 |
| 171448 | ELONZA | GRAHAM | 114.39 |
| 171454 | CHARLOTTE | WILKINS | 114.39 |
| 171456 | ELIZABETH | TAYLOR | 114.39 |
| 171457 | ROBERTA | METCALF | 114.39 |
| 171464 | GINA | ZURITA | 114.38 |
| 171472 | MARIA | VELASCO | 114.38 |
| 171474 | RANDY | VANDENBLOOMER | 114.39 |
| 171479 | LEIGHANN | SMULLEN | 114.39 |
| 171480 | TERRI | BLACK-ORDONEZ | 114.39 |
| 171481 | PHILIP | RAINONE | 114.38 |
| 171482 | TERRI | BLACK | 114.39 |
| 171489 | CHERAL | YOUNG | 114.39 |
| 171496 | VANESSA | WILLIAMS | 114.39 |
| 171505 | JOEL | SANCHEZ | 114.38 |
| 171506 | AARON | MCCOY | 114.39 |
| 171507 | STEVEN | FRANKS | 114.38 |
| 171508 | VICTORIA | FRANKS | 114.39 |
| 171423 | CONNIE | FOGELMAN | 114.38 |
| 171424 | NANCY | TILLMAN | 114.39 |
| 171412 | VICTORIA | BABUT-BROWN | 114.38 |
| 171413 | MATTHEW | COLEMAN | 114.39 |
| 171414 | PEGGY | GUEDESSE | 114.39 |
| 171415 | JOSEPH | GUEDESSE | 114.38 |
| 171398 | GLENN | NEW MOON | 114.38 |
| 171399 | KATIE | WETHINGTON | 114.39 |
| 171381 | CALVIN | HUI | 114.38 |
| 171382 | ERNEST | MARCELLO JR | 114.39 |
| 171387 | MARIE | PATTON | 114.39 |
| 171389 | MELVIN | WILLIAMS | 114.38 |
| 171337 | THOMAS | HUNTER | 114.39 |
| 171354 | DEANDREA | TURNER | 114.39 |
| 171355 | BERNADETTE | CRUMMER | 114.38 |
| 171356 | DIEDRE | SWINNEY | 114.38 |
| 171346 | DEVONYA | OBANNER | 114.38 |
| 171364 | JEFF | MARTINEZ | 114.39 |
| 171371 | LISA | MARTINEZ | 114.39 |
| 171372 | ROASEAN | JENKINS | 114.38 |
| 171373 | ROASEAN | JENKINS | 114.39 |
| 171273 | JOSE | AGURTO | 114.39 |
| 171265 | CHRISTINE | JONES | 114.39 |
| 169993 | MARIAN | TONEFF | 114.39 |
| 169994 | MITCHELL | CANNON | 114.39 |
| 169995 | ANGELA | LEONARD | 114.38 |
| 170000 | DIANNE | YATES | 114.39 |
| 171257 | RANDY | KOHL | 114.38 |
| 171295 | CAROL | HARTWIG | 114.38 |
| 171296 | DARLENE | CHERRY | 114.39 |
| 171298 | RYAN | BEUTLER | 114.38 |
| 171287 | VERNICE | HALL | 114.39 |

| | | | |
|---|---|---|---|
| 171288 | NATASHA | MTU | 114.39 |
| 171312 | ROGERT | THOMPSON JR | 114.38 |
| 171314 | ROBERT | THOMPSON JR | 114.39 |
| 171323 | REBECCA | CARNES | 114.38 |
| 171324 | JEAN | BENJAMIN | 114.38 |
| 171329 | PATTI | HARTMAN | 114.38 |
| 171922 | MARYJO | MCCLOUD | 114.38 |
| 171923 | SABINA | PASSMORE | 114.39 |
| 171858 | CHRISTINA | HEINE | 114.38 |
| 171865 | ANNIE | SANGLTON | 114.39 |
| 171890 | MATTHEW | NICOLAS | 114.38 |
| 171898 | CAROLINA | AREVALO-RIANO | 114.39 |
| 171899 | RUBEN | ALICEA | 114.38 |
| 171833 | JAMES | MCGEE | 114.38 |
| 171840 | GARY | DUNCAN | 114.38 |
| 171856 | CESAR | BONORA | 114.38 |
| 170094 | HIGINIO | GONZALEZ - CINTRON | 114.39 |
| 170095 | NICK | TSIGARAS | 114.38 |
| 170078 | RENITA | RASBERRY | 114.39 |
| 170079 | VERNICE | MILLER | 114.39 |
| 170084 | JACLYN | PALMER | 114.38 |
| 170059 | LORETTA | DAVIS | 114.39 |
| 170061 | MARY | MATTSHUEBNER | 114.38 |
| 170068 | RUTH | MARRERO | 114.39 |
| 170069 | IVY | SANTAMARIA | 114.38 |
| 170070 | LISA | CROWDER | 114.38 |
| 171933 | PATRICIA | BARNES | 114.38 |
| 171934 | JOE | SMITH | 114.39 |
| 171939 | WALTER | SMITH JR. | 114.38 |
| 170002 | CASSIE | JOHNSON | 114.39 |
| 170003 | CHARLES | MURRAY | 114.39 |
| 170009 | JERRY | HARTLEY | 114.38 |
| 170020 | DELORES | CHAPMAN | 114.39 |
| 170029 | BRENDA | WILLIAMS | 114.38 |
| 170034 | LARRY | WILSON | 114.39 |
| 170037 | ADAM | WRIGHT | 114.39 |
| 171716 | BRENDA | LASLEY-MCCOY | 114.39 |
| 171722 | WILLIAM | COPELAND JR | 114.38 |
| 171700 | PAMALA | CORDIS | 114.39 |
| 171707 | D&APOS;AINSLEY | SMITH | 114.38 |
| 171708 | DRAGOMIR | CIOROSLAN | 114.39 |
| 171641 | MATTHEW | REID | 114.38 |
| 171646 | BRIAN | LINDBERG | 114.39 |
| 171681 | MARY E | ORLANDO | 114.38 |
| 171683 | ALFREDA | ERVES | 114.39 |
| 171690 | RANDALL | PANTER | 114.39 |
| 171650 | DOMINIC | MOLINA | 114.38 |
| 171655 | ANGELINA | IGNACIO | 114.39 |
| 171656 | MARILU | SALGADO | 114.38 |
| 171657 | ANGELINA | IGNACIO | 114.39 |
| 171658 | JASON | SAVINO | 114.39 |
| 171664 | MICHELE | VETTER | 114.38 |
| 171674 | CHRISTOPHER | NELSON | 114.38 |
| 171675 | THOMAS | BENNETT | 114.39 |
| 171613 | SAMUEL | ASHIE | 114.38 |

| 171614 | SAMUEL | ASHIE | 114.39 |
|--------|--------|-------|--------|
| 171615 | RITA | KEANG | 114.39 |
| 171616 | LARRY | MARGOLIS | 114.39 |
| 171624 | CHRISTOPHER | ISAKSON | 114.38 |
| 171632 | TOMMY | BANKS | 114.39 |
| 171639 | MICHAEL | FIELDS | 114.39 |
| 171789 | JOSEPH | FLOWERS | 114.39 |
| 171774 | CRESCENDA | HOLDER | 114.39 |
| 171775 | ARTHETTA | BAITY | 114.39 |
| 171780 | ANDREA | ADKINS | 114.38 |
| 171781 | MARY | FOREMAN | 114.39 |
| 171792 | RONALD | JACKSON | 114.39 |
| 171797 | AMANDA | RICHARDSON | 114.38 |
| 171799 | MOISES | RUEDA | 114.38 |
| 171800 | ADRIANA | OROZCO | 114.38 |
| 171806 | DAVID | MAY | 114.39 |
| 171814 | ADRIANA | GONZALEZ | 114.39 |
| 171815 | ROBERT | FLORENCE | 114.39 |
| 171822 | GREGORY | AUSTIN | 114.38 |
| 171742 | MICHAEL | TOLEDO | 114.38 |
| 171733 | MICHAEL | SULLIVAN | 114.38 |
| 171739 | ALI | SHAKIR | 114.38 |
| 171758 | EUGENE | SANTELLA | 114.39 |
| 171763 | KATHRYN | BOBER | 114.39 |
| 171764 | MATTHEW | YUREK | 114.38 |
| 171765 | ERIC | SMITH | 114.39 |
| 170227 | CHRIS | NGUYEN | 114.38 |
| 170228 | SONJA | DAHLQUIST | 114.38 |
| 170236 | RADHA | BALWAH | 114.39 |
| 170237 | SHERRI | BULLARD | 114.39 |
| 170243 | KIM | WEDDLE | 114.39 |
| 170244 | LATRELL | FOLIE | 114.38 |
| 170201 | LINDA | HARRIS | 114.39 |
| 170011 | RYAN | FLYNN | 114.38 |
| 170252 | GLENN | TOURELLE | 114.39 |
| 170210 | IVETTE | PANTOJA | 114.39 |
| 170218 | RUDOLPH | CARONIA | 114.38 |
| 170259 | SELENE | PIQUE | 114.39 |
| 170261 | SHAWNDA | BASS | 114.39 |
| 170102 | EARL | ROBERSON III | 114.39 |
| 170104 | LILLAN | KIRK | 114.38 |
| 170111 | ANNIE | BROWN | 114.39 |
| 170112 | BETTY | MOODY | 114.38 |
| 170118 | VERNEIDA | NOLAN | 114.38 |
| 170126 | DOUGLAS | BROWN | 114.39 |
| 170128 | JESSIE | STINNETT | 114.39 |
| 170135 | THEMIS | KOURAKOS | 114.38 |
| 170136 | KENNETH | RANDLE | 114.39 |
| 170142 | GRACIE | WILLIAMS | 114.39 |
| 170144 | GERTRUDE | SMITH | 114.38 |
| 170145 | SEBASTIAN | KUBANEK | 114.39 |
| 170151 | KEVIN | BIERTZER | 114.38 |
| 170152 | PAOLA | CARRAHA | 114.39 |
| 170159 | NORA | TORRESBASILIO | 114.39 |
| 170178 | MARY | ZAPIEN | 114.38 |

| 170185 | NATHAN | COLE | 114.39 |
|--------|--------|------|--------|
| 170186 | REGINA | ALLEN | 114.39 |
| 170187 | ROBERT | WEISS | 114.38 |
| 170192 | MARIA | AGUILO | 114.39 |
| 170193 | SUSAN | PARASKIVAS | 114.38 |
| 170318 | LREGINIA | GREENFIELD | 114.39 |
| 170319 | DAVID | SCHULTZ | 114.38 |
| 170321 | ITZEL | OSORIO | 114.39 |
| 170309 | MICHELLE | SHAHZAD | 114.39 |
| 170310 | VERNICE | BLOCK | 114.38 |
| 170311 | TRACY | CARTER | 114.39 |
| 170293 | CLAYTON | CALVERT | 114.39 |
| 170337 | EDMUND | ERDT | 114.39 |
| 170360 | JANET | CLEMONS | 114.38 |
| 170361 | CANDICE | BERGER | 114.39 |
| 170344 | LILLY | HOPPER | 114.39 |
| 170368 | GRACIE | WILLIAMS | 114.39 |
| 170386 | WILLIAM | SCHMITT | 114.38 |
| 170388 | RAQUEL | BERNABE | 114.39 |
| 170370 | NANCY | PELTO | 114.38 |
| 170401 | DORIS | DIGGS | 114.39 |
| 170404 | BETHANY | CUNNINGHAM | 114.38 |
| 170412 | RHODA | GORDON | 114.39 |
| 170420 | CYNTHIA | WRIGHT | 114.38 |
| 170428 | BARBARA | MARTIN | 114.39 |
| 170430 | JOY | BANFIELD | 114.39 |
| 170435 | BRADLEY | WENTWORTH | 114.39 |
| 170437 | TODD | ROACH | 114.39 |
| 170438 | GLORIA | GAMBLE | 114.39 |
| 170443 | PHYLLIS | BARNWELL | 114.38 |
| 170444 | HAZEL | HENRY | 114.39 |
| 170446 | ZACHARY | PINKNEY | 114.38 |
| 170451 | RAFEL | VILLEGAS | 114.38 |
| 170453 | SUSANNA | AGUILAR | 114.38 |
| 170454 | MATTIE | GRANT | 114.39 |
| 170455 | TROY | CARBO | 114.39 |
| 170460 | THOMAS | LEDBETTER | 114.39 |
| 170461 | ABBY | SPAGNOLA | 114.39 |
| 170462 | LOUIS | HARTDEGEN | 114.38 |
| 170463 | REBECCA | CROW | 114.38 |
| 170469 | EDYTHE | BREWER | 114.39 |
| 170470 | MICHAEL | SCHMIT | 114.39 |
| 170471 | MICHAEL | HIRT | 114.39 |
| 170426 | DEBORAH | VITTOE | 114.38 |
| 170478 | LEOLA | WILLIAMS | 114.39 |
| 170479 | OLGA | MADDY | 114.38 |
| 20470 | MELISA | DAVIS | 114.39 |
| 20471 | GERALYN | LEANNAH | 114.39 |
| 20472 | STACY | CURTIS | 114.39 |
| 20480 | RYAN | WILSON | 114.39 |
| 20447 | PATRICIA | FISHER | 114.38 |
| 20452 | SYROUN | SANOSSIAN | 114.38 |
| 20453 | SUZANNE | GALANIS | 114.39 |
| 20539 | JEFF | DAVIS | 114.39 |
| 20321 | ERIC | CAMPBELL | 114.38 |

| | | | |
|---|---|---|---|
| 20327 | LORENE | RICHARDSON | 114.39 |
| 20489 | BENNY | GRANADO | 114.38 |
| 20502 | STEPHANIE | LONG | 114.39 |
| 20503 | JACKIE | HODAPP | 114.39 |
| 20504 | JOHN | NICHOLS | 114.38 |
| 20335 | AUDRA | CAMPBELL STERN | 114.38 |
| 20336 | GREGORY | MAGARE | 114.39 |
| 20338 | PATRICIA | SIMPSON | 114.38 |
| 20344 | CHRISTOPHER | LOWE | 114.39 |
| 20354 | CAROL | MURPHY | 114.39 |
| 20355 | LESTER | BROWN | 114.38 |
| 20363 | PAMELYN | PYTLAK | 114.38 |
| 20372 | ALLISON | POLLS | 114.38 |
| 20405 | CHAD | WILCOXEN | 114.39 |
| 20410 | PENNY | WOOD | 114.39 |
| 20411 | MALEITHA | MOTLEY | 114.39 |
| 20427 | THEA | ENCARNACION | 114.39 |
| 20428 | CARLOS | MUNOZ JR | 114.39 |
| 20421 | CHARLES | HALING | 114.38 |
| 20205 | GREG | SISK | 114.39 |
| 20211 | SHAWN | DUJARDIN | 114.39 |
| 20221 | SAND | BENNETT | 114.39 |
| 20252 | TRENCELLA | LEWIS | 114.38 |
| 20260 | BRADLEY | MIELKE | 114.38 |
| 20269 | JENIQUE | JONES | 114.38 |
| 20270 | ANDREW | MEOLA | 114.39 |
| 20271 | MOISES | GONZALEZ | 114.39 |
| 20277 | MYRA | WEINER | 114.38 |
| 20279 | ERICK | GUERRERO | 114.39 |
| 20296 | COURTNEY | BARHAM | 114.39 |
| 20303 | NATASHA | SNIPES | 114.38 |
| 20305 | RUTH | WIAF | 114.39 |
| 20311 | NOEMI | HERRERA | 114.38 |
| 20352 | COREY | ADAMS | 114.38 |
| 20095 | DENISE | SANFORD | 114.39 |
| 20137 | THOMAS | YAZZIE | 114.38 |
| 20138 | BRIGETTE | BELL | 114.39 |
| 20143 | MIKE | ZACHOLL | 114.38 |
| 20144 | DARLENE | BONILLA | 114.39 |
| 15541 | ROLANDA | HEDGEPETH | 114.38 |
| 15542 | SHAMYRA | GUEVARA | 114.39 |
| 15565 | JEFF | RUNYON | 114.39 |
| 15574 | BRENDA | TABER | 114.38 |
| 15575 | TAMMI | BARNES | 114.39 |
| 15582 | CHRISTOPHER | MONACO | 114.39 |
| 20597 | ELIZABETH | ROBERTS | 114.39 |
| 20603 | CHRISTLE | CHRYSTIE | 114.38 |
| 20605 | SANDRA | APONTE | 114.38 |
| 20613 | JENNIFER | LOGAN | 114.39 |
| 20395 | GLENN | STURGIS | 114.38 |
| 20396 | DEBRA | FORD | 114.39 |
| 20438 | JANICE | KINDALL | 114.38 |
| 20529 | CLAUDIA | GRIMM | 114.39 |
| 20530 | STEVEN | CONGRESS | 114.39 |
| 20553 | MICHEAL | WILSON | 114.39 |

| 20578 | CHANTAL | VALENTE | 114.38 |
|-------|---------|---------|--------|
| 20587 | WADII | NISTAS | 114.38 |
| 20588 | LUIS | ROSARIO | 114.39 |
| 20594 | LOUISE | COLEMAN | 114.39 |
| 20595 | JOSEPH | RIZZO | 114.38 |
| 20670 | NEVA | BOLDEN | 114.38 |
| 20672 | SHANNON | LUSK | 114.39 |
| 20687 | SAMUEL | GIRE | 114.38 |
| 20688 | PAUL | KIM | 114.38 |
| 20689 | ANDREW | ROSS | 114.39 |
| 20714 | ISABELLA | KANG | 114.39 |
| 20719 | TAVARES | GODBEE | 114.39 |
| 20722 | SABBIR | HASAN | 114.39 |
| 20729 | DANIELLE | HICKS | 114.39 |
| 20511 | ISAAC | RODRIGUEZ | 114.39 |
| 20513 | JASON | BREEDLOVE | 114.38 |
| 20519 | BOYISE | WILLIAMS | 114.39 |
| 20521 | VERONICA | NEFF | 114.38 |
| 20545 | VICKIE | EVERITT- JOSEPH | 114.38 |
| 20755 | TOMMY | LAU | 114.39 |
| 20756 | MIKELLE | ROGERS | 114.38 |
| 20764 | RAYMOND | RODRIGUEZ | 114.38 |
| 20789 | LAIR | BRAVIN | 114.39 |
| 20837 | BREANNE | AHEARN | 114.38 |
| 20786 | KAREE | HARRISON | 114.39 |
| 20787 | GLADIS | GUARDADO | 114.38 |
| 20620 | MOHAMMED | ZAKIUDDIN | 114.39 |
| 20628 | NINA | MOORE | 114.38 |
| 20629 | CONNIE | SANTA ANA | 114.39 |
| 20630 | DAVID | VAUGHAN | 114.39 |
| 20631 | JOHNETTA | CADE | 114.39 |
| 20639 | SUSAN | GASKIN | 114.39 |
| 20646 | DANA | ROBERTS | 114.39 |
| 20748 | RHEA | HALL | 114.39 |
| 20920 | MARIA ELENA | MAYO | 114.39 |
| 20745 | KEISHONDA | MCCLENDON | 114.39 |
| 20694 | JAKAI | BARNES | 114.39 |
| 20873 | CHEYENNE | CODY | 114.38 |
| 20879 | SORAYA | COLVIN | 114.38 |
| 20888 | TED | OLSEN | 114.39 |
| 20889 | ROBERT | EDWARDS | 114.39 |
| 20904 | NICOLE | COPELAND | 114.38 |
| 20897 | KAYLA | MORGAN | 114.38 |
| 20898 | DUPREE | AYENI | 114.39 |
| 20913 | CARISSA | GRANADOS | 114.38 |
| 20914 | ESTER | CREANCY | 114.39 |
| 10507 | KAREN | DANIELS | 114.38 |
| 10499 | SONYA | ISOM | 114.39 |
| 10505 | LINDSEY | WALKER | 114.39 |
| 10132 | TANYA | BROWN | 114.38 |
| 10497 | ROBIN | LEWIS | 114.38 |
| 15240 | BENJAMIN | SOLANO | 114.38 |
| 15241 | RUSSELL | BUNGER | 114.38 |
| 10122 | DMITRI | SENDA | 114.39 |
| 10129 | MATTHEW | LEWIS | 114.38 |

| | | | |
|---|---|---|---|
| 15189 | ALEX | MARTINEZ | 114.39 |
| 15190 | CLIFFORD | PHIFER | 114.39 |
| 15206 | ERIC | PEELE | 114.39 |
| 15233 | RICHARD | COUNCIL | 114.39 |
| 11283 | BRIAN | UNGER | 114.38 |
| 15173 | RICHARD | HENDRICKSON | 114.39 |
| 15179 | CHARLES | TREDWAY | 114.38 |
| 11285 | TOMMY | PANTONE | 114.38 |
| 15182 | RANNY | MEDINA | 114.39 |
| 15306 | ALETHEA | BROOKS | 114.38 |
| 15307 | MOSES | MARRERO | 114.39 |
| 15308 | MARY | MEISTER | 114.38 |
| 15298 | SHANI | JACKSON-KENNEDY | 114.38 |
| 15316 | CYNTHIA | HARVEY | 114.39 |
| 15322 | CAROL | NEZIANYA | 114.38 |
| 11259 | PAMELA | GRAHAM | 114.39 |
| 11260 | MELBA | TREVINO | 114.38 |
| 15466 | LISA | ROACH | 114.38 |
| 15467 | DONALD | HOOVER | 114.38 |
| 15473 | MATTHEW | VILLALON | 114.39 |
| 15388 | JESSE | COOK | 114.38 |
| 15288 | DENISE | SERRANO | 114.38 |
| 15291 | ROBERTA | LEONZAL | 114.38 |
| 15256 | JOSEPH | HICKS | 114.39 |
| 15249 | WILLIAM | FINUFF | 114.39 |
| 15254 | DAVIDA | JONES | 114.38 |
| 15450 | BONNIE | CHENEY | 114.38 |
| 15424 | KIMBERLY | STEWART | 114.39 |
| 15425 | JON | HERRON | 114.38 |
| 15431 | ELIZABETH | MEDINA | 114.38 |
| 15440 | JESSICA | KARN | 114.38 |
| 15366 | CONSUELO | SANCHEZ | 114.38 |
| 15371 | GEORGE | STANLEY | 114.38 |
| 15381 | BRENDA | HARRISON | 114.39 |
| 15406 | JULIA | JONES | 114.38 |
| 15413 | SARA | GOODWIN | 114.39 |
| 15416 | CHRISTINE | SAVAGE | 114.39 |
| 21532 | WILFRID | CHAPDELAINE | 114.39 |
| 21542 | FRANKIE | EYLICIO | 114.39 |
| 10900 | JUANITA | MARTINEZ | 114.38 |
| 10901 | STEVE | MCARTHUR | 114.39 |
| 10906 | KARLA | FOX | 114.39 |
| 21489 | OSCAR | AGUAYO | 114.39 |
| 21490 | ROBIN | HARBS | 114.39 |
| 21491 | GLENDA | SMATHERS | 114.38 |
| 21530 | ROSEMARY | BANUELOS | 114.39 |
| 10892 | SABINA | IKANOVIC | 114.38 |
| 21566 | JENNIFER | TESCH | 114.39 |
| 21548 | BRIAN | SULLIVAN | 114.39 |
| 21557 | MATTHEW | GERDY | 114.39 |
| 21558 | ROSEMARIE | WATERMAN | 114.39 |
| 21563 | SOLOAN | OUBRE | 114.38 |
| 21564 | BETTY | BUCKLER | 114.38 |
| 10138 | CLARENCE | MAPLE | 114.38 |
| 21599 | ALLAN | MILLER | 114.39 |

| | | | |
|---|---|---|---|
| 21414 | WAYNE | RUDELL | 114.38 |
| 21423 | MELISSA | GOSS | 114.39 |
| 20154 | CHERYL | RUSSELL | 114.38 |
| 20161 | MICHELLE | PORTER | 114.39 |
| 21355 | MERCY | BENITEZ | 114.38 |
| 21307 | TAMMY | BENEWIAT | 114.39 |
| 21341 | ALBERT | MONTOYA | 114.39 |
| 20170 | JULIE | BALMA | 114.38 |
| 20185 | MARTHA | MEDINA | 114.39 |
| 20186 | MARCO | IZAGUIRRE | 114.38 |
| 20163 | BERTRINA | IVEY | 114.38 |
| 20194 | MARIA | ANGARITA-TROILLARD | 114.39 |
| 20201 | NICHOLAS | HEITZMAN | 114.39 |
| 20146 | JULIE | MORRIS | 114.38 |
| 21507 | JANELLE | KLUCZYNSKI | 114.39 |
| 21522 | MAURICIO | MOLLERS | 114.38 |
| 21525 | DEBI-JO | HENNE | 114.39 |
| 21304 | MONTE | SEWELL | 114.39 |
| 21483 | MICHELLE | CASBORN | 114.39 |
| 21440 | DOUGLAS | GOSTCHOCK | 114.38 |
| 21441 | LOIS | AXELSON | 114.39 |
| 21455 | LINDA | THOMAS | 114.39 |
| 21421 | ANNETTE | GRANILLO | 114.38 |
| 21471 | LUANA | MARTINO | 114.38 |
| 21481 | CRYSTAL | PAUL | 114.38 |
| 17203 | DANIEL | SALAZAR | 114.38 |
| 17188 | COREY | HOFFMAN | 114.39 |
| 17205 | KISHORE | KOTIAN | 114.39 |
| 17228 | CHRISTOPHER | TALLEY | 114.39 |
| 17229 | CHAITANYA | KATIKALA | 114.38 |
| 17243 | LUCAS | EYRE | 114.38 |
| 17153 | JAKE | GODBOLD | 114.38 |
| 17161 | SHANNON | BURGESS | 114.38 |
| 17162 | ALEKSANDR | ARKHANGELSKIY | 114.39 |
| 17169 | STEPHANIE | JOHNSON | 114.38 |
| 17171 | JUDITH | URBINA | 114.39 |
| 17176 | RENEA | COLIZZA | 114.39 |
| 17180 | CASSANDRA | DEERING | 114.39 |
| 21045 | OSCAR | ESQUIVEL | 114.38 |
| 21046 | CHARLES | MOON | 114.39 |
| 21047 | ERON | CHOI | 114.38 |
| 17235 | ADRIANA | GOMEZ | 114.38 |
| 17236 | AMANDA | MERRITT | 114.38 |
| 17029 | TIFFANY | VAUGHAN | 114.38 |
| 21063 | CARMEN | QUINTANA | 114.39 |
| 21071 | PARNELL | LLOYD | 114.39 |
| 21074 | CHRISTOPHER | MCDANIEL | 114.38 |
| 21088 | PRANIL | KUMAR | 114.39 |
| 21146 | ASHEBA | WADLEY | 114.39 |
| 21014 | STEVEN | LEONARD | 114.39 |
| 21105 | TONYA | HEGWOOD | 114.39 |
| 21106 | RICARDO | MORENO | 114.39 |
| 21032 | JANIE | TRAN | 114.39 |
| 20929 | DAWAYNE | CONSTANTINE | 114.39 |
| 20937 | RAYMOND | COATS SR | 114.39 |

| | | | |
|---|---|---|---|
| 20939 | JUSTEN | FACINO | 114.38 |
| 20953 | RAVEN | ADKINS | 114.38 |
| 20954 | CHRISTINA | TAYLOR | 114.39 |
| 20955 | ANTHONY | GAMBRELL | 114.39 |
| 20946 | SUSIE | LUJAN | 114.39 |
| 20947 | MICHAEL | DARMOZADEH | 114.38 |
| 20979 | DONALD | INGRAM | 114.38 |
| 20980 | COLE | LEESON | 114.39 |
| 20971 | STEVEN | SCHUELLER | 114.39 |
| 20990 | LISA | BROWN | 114.38 |
| 20995 | TIFFANY | JOHNSON | 114.39 |
| 20828 | CARMINIA | GUZMAN | 114.39 |
| 20830 | DAVID | SMITH | 114.38 |
| 20856 | ABIGAIL542 | REYES | 114.38 |
| 20864 | JAIME | HERRADA | 114.38 |
| 17221 | JASPER | WOMBLE | 114.39 |
| 17420 | ALEXANDRIA | MOLDE | 114.39 |
| 17211 | GREGORY | WESSEL | 114.39 |
| 17213 | JULIANO | FERREIRA | 114.38 |
| 17255 | MICHAEL | BRINKMAN | 114.38 |
| 17268 | CATHERINE | MULLER | 114.39 |
| 17269 | LORIE | NANCE | 114.39 |
| 17380 | IRFAN | HANDOO | 114.39 |
| 17388 | CRYSTAL | PORTER | 114.39 |
| 17394 | JUANITA | SCOTT | 114.39 |
| 17405 | KYLE | HENDERSON | 114.39 |
| 17422 | SUMMER | FOSTER | 114.39 |
| 17428 | ISABELLE | KHUU | 114.39 |
| 17277 | EDMON | GABRIEL | 114.38 |
| 17278 | STEPHEN | FRITZ | 114.38 |
| 17279 | MOUSSA | SOW | 114.38 |
| 17285 | MICHELLE | ALTAMIRANO | 114.39 |
| 17286 | ALLISON | CUEVAS | 114.38 |
| 17288 | MICHAEL | POYNTZ | 114.39 |
| 17293 | SHANE | COVINGTON | 114.39 |
| 17310 | JONATHAN | EHRLICH | 114.39 |
| 17311 | DEIRDRE | DAVIS | 114.39 |
| 17253 | JEROME | SPICER | 114.38 |
| 17296 | LYNN | GORSKI | 114.38 |
| 17101 | SHEILA | CAMPBELL | 114.39 |
| 17102 | LINDA | KOENIG-WARREN | 114.39 |
| 17103 | ROCIO | VALENZUELA | 114.38 |
| 17104 | DONALD | JONES | 114.39 |
| 17137 | JAMES | PESCASIO | 114.39 |
| 17143 | ROBERT | VAN DAM | 114.38 |
| 17144 | KOANANI | TAASAN | 114.39 |
| 15517 | EDWARD | NIEVES | 114.38 |
| 15522 | SHANNON | KIKUCHI | 114.39 |
| 15530 | VERONIQUE | WARREN | 114.39 |
| 15733 | TOYIA | ROBINSON | 114.39 |
| 15498 | JOHN | FRANCO | 114.39 |
| 15499 | WILLIAM | BROWNING | 114.39 |
| 15505 | JOFFRE | CINTRON | 114.39 |
| 15506 | RONALD | ROSENBERG | 114.38 |
| 15533 | SHANE | RILEY | 114.39 |

| | | | |
|---|---|---|---|
| 17337 | ADRIAN | YUMUL | 114.39 |
| 17346 | JAMES | NOLAN | 114.38 |
| 17347 | FLAVIO | GONZALEZ | 114.39 |
| 17363 | DEVIN | KAHL | 114.39 |
| 15616 | REACY | PORTLEY | 114.39 |
| 15617 | MARK | MOSHER | 114.38 |
| 15623 | YVONNE | HARDIN | 114.38 |
| 15558 | MIRIAM | MUNOZ | 114.38 |
| 15631 | CLIFFORD | BRADLEY | 114.39 |
| 15632 | JUSTIN | BRAEGELMAN | 114.38 |
| 15634 | LYNETTE | CRUTCHET | 114.38 |
| 15640 | LOURDES | COELHO | 114.38 |
| 15649 | TEREASA | CUMMINGS | 114.38 |
| 15650 | ANANDA | OLIVER | 114.39 |
| 15739 | THOMAS | HORNE | 114.39 |
| 15474 | MICHELLE | LUMANOG | 114.38 |
| 15489 | AMY | CHINNASWAMY | 114.38 |
| 15490 | JERRY | MACHADO | 114.39 |
| 15491 | DAWN | COTTOY | 114.38 |
| 15826 | RAQUEL | FULLWOOD | 114.38 |
| 15832 | SBEIDI | BUSTAMANTE | 114.39 |
| 15833 | ANA | SANTOS | 114.39 |
| 15990 | JAMES | DRAGO | 114.38 |
| 15951 | BARBARA | SMITH | 114.39 |
| 15968 | MICHELLE | COREY | 114.39 |
| 15974 | JOSHUA | BLACK | 114.39 |
| 15992 | DEBORAH | DAVIS | 114.38 |
| 15993 | LINDSAY | CATTIN | 114.38 |
| 16143 | FABIAN | TORRE | 114.39 |
| 16125 | ANGIE | KAYTON | 114.39 |
| 16127 | FELICIA | WARREN | 114.38 |
| 16133 | SHAWNA | PASSMORE | 114.38 |
| 15900 | ARTHUR | HILL JR | 114.39 |
| 15901 | MARVIN | PHILLIPS | 114.38 |
| 15906 | CONSTANCE | MITCHELL | 114.38 |
| 15931 | CYNTHIA | KISER | 114.39 |
| 15942 | ROBERT | TEASLEY | 114.39 |
| 15957 | THOMAS | WILBANKS | 114.39 |
| 15843 | PATRICIA | BRICKHOUSE | 114.38 |
| 15848 | ANGELA | JOHNSON | 114.39 |
| 15859 | TARYN | HUGGINS | 114.39 |
| 15864 | JONATHAN | STRUM | 114.39 |
| 15867 | MARIBEL | GUTIERREZ | 114.38 |
| 15868 | MADHUSUDHAN | BANDARI | 114.39 |
| 15882 | YOLANDA | SANTANA | 114.39 |
| 15884 | DENISE | MOORE | 114.38 |
| 15907 | DAVID | MOORE | 114.39 |
| 15909 | JOLEI | PARROTT | 114.38 |
| 15916 | ANNA | WILSON | 114.39 |
| 15917 | FORT | PUENTE | 114.39 |
| 15706 | ASHLE | JONES | 114.38 |
| 15715 | BRENNA | SAMUELS | 114.38 |
| 15724 | JEFFREY | DOWLER | 114.39 |
| 15748 | VIPIN | KHULLAR | 114.39 |
| 15750 | ERIKA | DELGADO | 114.39 |

| 15767 | DENEEN | COTTON | 114.39 |
|-------|--------|--------|--------|
| 15773 | GREGORY | KLINE | 114.39 |
| 15774 | WAYMOND | REEVES | 114.39 |
| 15776 | JAMES | MORRIS | 114.39 |
| 15781 | DANIELLE | ZICK | 114.38 |
| 15783 | BLAKE | ORCHARD | 114.39 |
| 15784 | JOSEPH | PRANGNER | 114.39 |
| 15792 | JENNIFER | JONES | 114.38 |
| 15799 | KAREN | GREEN | 114.38 |
| 15800 | SHAWNEE | WOLLERSHEIM | 114.39 |
| 15801 | CAROLYN | MIMS | 114.38 |
| 15806 | DIANCA | LEWIS-RIVERS | 114.39 |
| 15814 | DEBRA | SCOTT | 114.39 |
| 15550 | KIMBERLY | HICKS | 114.39 |
| 15556 | EVAN | GUERIN | 114.39 |
| 15590 | LAURA | MCDOLE | 114.39 |
| 15591 | RICKY | PEREZ | 114.39 |
| 15597 | TERRI | GLENN | 114.39 |
| 16275 | MARISOL | LEE | 114.39 |
| 16191 | WILLIAM | SEBOK | 114.39 |
| 16183 | VICKI | TAYLOR | 114.39 |
| 16160 | SPRING | SMITH | 114.39 |
| 16174 | MAURY | BLIGE | 114.38 |
| 16176 | SHARENE | WALKER | 114.39 |
| 16194 | BONITA | SMITH | 114.39 |
| 16199 | CONRAD | LOEHLEIN | 114.38 |
| 16200 | NANCY | ROLLINS | 114.39 |
| 16202 | COLLEEN | NEAR | 114.39 |
| 16215 | MONICA | DAY | 114.38 |
| 16219 | PEGGY | FLORENCE | 114.39 |
| 16225 | JAMES | WHITMAN | 114.39 |
| 16217 | EDWARD | TOSCANO | 114.38 |
| 16250 | FRANKLIN | MEADOWS | 114.38 |
| 16252 | JENNIFER | TALIAFERRO | 114.38 |
| 16258 | DANIEL | MAHAR | 114.39 |
| 16065 | TANISHA | THOMPSON | 114.39 |
| 16066 | ABDUL | SALMAN | 114.39 |
| 16067 | JENNIFER | SILVA | 114.38 |
| 16068 | MATT | HARDING | 114.39 |
| 16266 | TRAVIS | FRANKLIN | 114.39 |
| 16085 | MICHAEL | SCHERACH | 114.39 |
| 16092 | THOMAS | HARPER | 114.39 |
| 16098 | MARK | WALKER | 114.38 |
| 16101 | ISRAEL | BURGOS | 114.38 |
| 16107 | LILY | JINKS | 114.38 |
| 16110 | SHERRY | PATCH | 114.38 |
| 16283 | CHERYL | SMITH MARTIN | 114.39 |
| 16267 | HARRISON | MANYOMA | 114.38 |
| 16285 | CHERYL | VAZ | 114.39 |
| 16293 | MARSHALEE | WRIGHT | 114.38 |
| 16301 | MICHAEL | LAURENT | 114.38 |
| 16308 | ARMINDA | RUSSELL | 114.38 |
| 16310 | ANGELITA | NAVARRO | 114.38 |
| 16311 | ANGEL | CABRERA | 114.39 |
| 16318 | LOYD | STRINGER | 114.39 |

| | | | |
|---|---|---|---|
| 16326 | STACEY | FULLER | 114.39 |
| 16332 | SHARON | KILGORE | 114.39 |
| 16334 | MELISSA | CASTANEDA | 114.39 |
| 16335 | JOCELYN | MCNAIR | 114.39 |
| 16336 | SEAN | TOVEN | 114.38 |
| 16417 | ZAYNESE | BILLUPS | 114.39 |
| 16116 | MALINDA | WILSON | 114.39 |
| 16117 | FREDDIE | WEEKS | 114.39 |
| 16419 | DOUGLAS | SPAIN | 114.38 |
| 16426 | BRUCE | COHEN | 114.38 |
| 16436 | VERLAINE | JOREN | 114.38 |
| 16410 | CATHERINE | DENTON | 114.39 |
| 16449 | CHERYL | JARMON | 114.39 |
| 16450 | RONALD | MURRAY | 114.38 |
| 16452 | BRIAN | MENSIK | 114.39 |
| 16453 | EH | XIONG | 114.38 |
| 16466 | UTTA | RODNEY | 114.39 |
| 16474 | CLAUDIA | SAUER | 114.38 |
| 16475 | JONATHAN | FIELDS | 114.39 |
| 16477 | CARLA | NORDSTEN | 114.39 |
| 16478 | ZON | DAVISON | 114.39 |
| 16484 | CLAUDIA | SALDARRIAGA | 114.39 |
| 16485 | ROKENDRA | ROPER | 114.39 |
| 16486 | REYNALDO | RODRIGUEZ | 114.39 |
| 16233 | DEMETRA | JOHNSON | 114.38 |
| 16235 | MARGARET | GATTUSO | 114.39 |
| 16241 | PETER | ROBINSON | 114.38 |
| 16242 | SANDRA | MISICKA | 114.39 |
| 16243 | TIMOTHY | FIRGENS | 114.39 |
| 18123 | LUCINDA | MCGARRAH | 114.39 |
| 18115 | CHARLES | KING | 114.39 |
| 18132 | GREG | JOHNSON | 114.39 |
| 18137 | CHRISTOPHER | JOHNSON | 114.39 |
| 18148 | MARGARET | HALACY | 114.38 |
| 18190 | SHELBY | LARY | 114.39 |
| 18129 | MICHAEL | VALENTI | 114.38 |
| 17928 | AMBER | GROSS | 114.39 |
| 18047 | CARRIE | MONTGOMERY | 114.39 |
| 18081 | KENYA | POWELL | 114.39 |
| 18087 | TRUDY | CHRISTIANSEN | 114.39 |
| 18040 | SANDRA | HAWKINS | 114.39 |
| 18045 | ALISHA | CROSBY | 114.38 |
| 18049 | LISA | MIKOLAJEWSKI | 114.39 |
| 18054 | LASHANDA | BONDS | 114.39 |
| 18055 | AKEEM | HASAN | 114.39 |
| 18056 | ANGELA | ISOM | 114.38 |
| 18205 | JOSEPH | LOMONICO | 114.38 |
| 18207 | CATHERINE | OCONNOR | 114.39 |
| 18213 | SANDRA | BAGNATO | 114.39 |
| 18214 | CHANEE | TORRES-REED | 114.38 |
| 18257 | SUSAN | SIBLEY | 114.38 |
| 18373 | CARROLL | WILSON | 114.39 |
| 18371 | CURTIS | WASHINGTON | 114.38 |
| 18162 | DIONNA | MINOR | 114.38 |
| 18156 | JOHNNY | MCMURTURY | 114.39 |

| | | | |
|---|---|---|---|
| 18171 | JAMIE | BATTAGLIA | 114.38 |
| 18180 | KAREN | GUNTHER | 114.39 |
| 18187 | JANSY | JIMENEZ | 114.39 |
| 18707 | KEITH | NAGY | 114.39 |
| 18700 | BETSAIDA | PENA | 114.38 |
| 18724 | ROBERT | GILLIARD | 114.39 |
| 18290 | RONNIE | EASTER | 114.39 |
| 18291 | HOLLY | SEELEY | 114.38 |
| 18734 | MARGARITA | DE JESUS | 114.38 |
| 18288 | SHARON | FEID | 114.38 |
| 18306 | LAUREN | THOMAS | 114.39 |
| 18308 | KEN | KNAPP | 114.38 |
| 18313 | DAVID | GOMEZ | 114.39 |
| 18321 | RONNIE | EASTER | 114.38 |
| 17981 | JONG | PARK | 114.39 |
| 17982 | SUSAN | GRIESEMER | 114.38 |
| 18006 | ALEX | SALAZAR | 114.39 |
| 18014 | JOSH | LEE | 114.38 |
| 18032 | JOSPHE | STRAUSS | 114.39 |
| 18038 | LAVENTRIS | HASAN | 114.39 |
| 18062 | CAROLYN | ANDERSON | 114.38 |
| 18071 | JERRY | TORRUELLA | 114.39 |
| 18074 | HEATHER | GREEN | 114.38 |
| 17938 | DEMETRIUS | HAMMETT | 114.39 |
| 17939 | LEWIS | HURLEY | 114.38 |
| 17940 | SUSAN | MCCLELLAN | 114.39 |
| 17955 | DENNIS | JARRARD | 114.39 |
| 17956 | DIANA | GONZALEZ | 114.38 |
| 17957 | LA-SHAWN | DIXON | 114.39 |
| 15014 | SAMANTHA | GILL | 114.39 |
| 14871 | MICHAEL | ECKERT | 114.39 |
| 15029 | PETER | JOLICOEUR | 114.39 |
| 15037 | JEANNETTE | COGSDILL | 114.38 |
| 15038 | ERIC | ROSARIO | 114.39 |
| 15039 | SHERHONDA | MATTHEWS | 114.38 |
| 15040 | BRANDI | SKVASIK | 114.39 |
| 14989 | PATRICIA | JOHNSON | 114.38 |
| 17948 | RICHARD E OR NORMA | DUFF | 114.38 |
| 15007 | ANNE | BAYUDAN ARAGON | 114.39 |
| 15012 | MATTHEW | GALLO | 114.38 |
| 15020 | CHRISTOPHER | OBILLO | 114.39 |
| 14878 | ANGELA | GARCIA | 114.39 |
| 14923 | MARGARET | COTTRIEL | 114.39 |
| 14931 | THOMAS | ACORD | 114.39 |
| 14932 | DONALD | BROOKSHIRE | 114.39 |
| 14938 | HAROLD | BEEMAN | 114.39 |
| 177971 | DEVON | WOODRUFF | 114.39 |
| 178043 | JANET | COOPER | 114.38 |
| 178045 | TAMARA | LAIRD | 114.39 |
| 19193 | DAVID | MIHM | 114.38 |
| 19201 | CHRISTOPHER | DELGADO | 114.38 |
| 19176 | DAVID | HARTLEY | 114.38 |
| 19177 | SANDRA | MARTINEZ | 114.39 |
| 19110 | KIRK | RODRIGUEZ | 114.38 |
| 19143 | INMACULADA | VALERA | 114.39 |

| | | | |
|---|---|---|---|
| 19158 | RENEE | RIFFLE | 114.39 |
| 19159 | DANIELLE | THOMAS | 114.38 |
| 18991 | JUSTIN | PFEFFER | 114.39 |
| 19208 | DEBORAH | WALKER | 114.39 |
| 19209 | MARILYN | LACY | 114.39 |
| 19215 | CONNIE | CRAWFORD | 114.39 |
| 19252 | KRZYSZTOF | MADRO | 114.39 |
| 19032 | ANNETTA | HUFF | 114.38 |
| 19035 | NATALIA | GUZMAN | 114.38 |
| 19040 | RYAN | WILLIAMS | 114.39 |
| 19041 | JOYCE | CAIN | 114.38 |
| 19065 | MARY | LONG | 114.39 |
| 19059 | MARTIN | MATA | 114.39 |
| 19075 | BLANCA | CASTANEDA | 114.38 |
| 19099 | ANTHONY | MAKRIDIS | 114.39 |
| 19374 | RAYMOND | QUINN | 114.39 |
| 19366 | JOSE | LONDONO | 114.39 |
| 19368 | SCOTT | MCCLELLAN | 114.39 |
| 19384 | LAKIYA | BAVEGHEMS | 114.39 |
| 19393 | ROBERTA | RICHARDSON | 114.39 |
| 19394 | ANITA | PERSAUD | 114.39 |
| 19402 | RHONDA | BAKER | 114.39 |
| 19434 | ROBERT | WILLIAMS | 114.39 |
| 19218 | BARBARA | CARNEY | 114.38 |
| 19226 | SASHA | LUMME | 114.39 |
| 19227 | TEGEE | ROGERS | 114.38 |
| 19233 | SHIRLEY | RIOS | 114.38 |
| 19234 | NICOLE | DE JONG | 114.39 |
| 19235 | CHARLES | GENOVESE | 114.38 |
| 19240 | CHRISTOPHER | BARTLETT | 114.39 |
| 19241 | ANGELA | WILLIAMS | 114.38 |
| 19251 | BARBARA | CARNEY | 114.39 |
| 19382 | LINDA | LARSON | 114.38 |
| 19267 | TREVOR | BURTON | 114.38 |
| 19274 | ROBERT | ANUSWEWICZ | 114.38 |
| 19282 | LASHAND | HALL | 114.39 |
| 19283 | JANIECE | JONES | 114.39 |
| 19276 | RADULE | VELICKOVIC | 114.38 |
| 19291 | MICHELE | KIRK | 114.39 |
| 19309 | WILLIAM | GOFF | 114.39 |
| 19316 | TINA | DAVIDSON | 114.38 |
| 19324 | MALEETA | THOMAS | 114.38 |
| 19325 | RONALD | SPRIGGS | 114.39 |
| 19108 | SHARON | BUZZARD | 114.39 |
| 18539 | JEFFREY | SLATE | 114.39 |
| 18540 | SHIRLEY | MOSLEY | 114.38 |
| 16694 | FRANCINE | MILLER | 114.39 |
| 18542 | MARINA | CHAMBERS | 114.39 |
| 18984 | MANUEL | GARZA | 114.38 |
| 19000 | ALLISON | BODACK | 114.39 |
| 19024 | SCOTTY | HUTTO | 114.38 |
| 16683 | CHARLEEN | KELSON | 114.39 |
| 16684 | ANITA | GUILLERMO | 114.39 |
| 16685 | XAVIAHN | BRYANT | 114.38 |
| 19006 | RYAN | LUNGSTROM | 114.38 |

| 19007 | SHAUNTICE | SMITH | 114.39 |
|-------|-----------|-------|--------|
| 19124 | COREY | STEPHENS | 114.38 |
| 19125 | LUCY | MATA | 114.39 |
| 19133 | TANESHIA | MARTIN | 114.39 |
| 18916 | TARA | AMIS | 114.39 |
| 18918 | CORY | KAWAMURA | 114.38 |
| 18925 | LINDA | OWENS | 114.38 |
| 18943 | BEVERLY | PARKER | 114.39 |
| 18958 | BRIAN | ELLIS | 114.38 |
| 18975 | CODY | WEEDEN | 114.38 |
| 18982 | SHERRIE | PROTHERO | 114.38 |
| 18565 | APRIL | HUNTER | 114.39 |
| 18567 | ROBIN | MEDFORD | 114.38 |
| 18876 | FELICIA | PARKER | 114.39 |
| 18890 | NANCY | GALLAGHER | 114.39 |
| 18891 | JAMES | STONE | 114.39 |
| 18892 | ROBERT | ANCHONDO | 114.38 |
| 18899 | MICHAEL | BROWN | 114.39 |
| 18906 | SARA | HAMLIN | 114.38 |
| 18764 | LHERISSON | NAPOLEON | 114.39 |
| 18765 | ERIC | HOOKER | 114.39 |
| 18909 | STACEY | YOUNG | 114.38 |
| 18806 | JOSEPH | SABATELLO | 114.38 |
| 18824 | CARLA | FARMER | 114.38 |
| 18839 | CHAUNCEY | BAILEY | 114.39 |
| 18840 | MICHAEL | WIISANEN | 114.38 |
| 18867 | NICOLE | VAN PATTEN | 114.39 |
| 16701 | JANET | COOK | 114.39 |
| 16712 | JONATHAN | MATOS | 114.39 |
| 16718 | DEBORAH | MARES | 114.39 |
| 18690 | BRIAN | PARRILLA | 114.39 |
| 18691 | JULIE | SALYER | 114.39 |
| 16710 | LADWAYNA | STRONG | 114.39 |
| 18698 | KEVIN | JASONOWICZ | 114.39 |
| 21372 | EVAN | DODDS | 114.39 |
| 21398 | DEBORAH | WILLOUGHBY | 114.38 |
| 21399 | NICHOLAS | NENOW | 114.39 |
| 21405 | STEVEN | HANSMAN | 114.38 |
| 21406 | LOIS | AXELSON | 114.39 |
| 21407 | BILAL | ALI | 114.39 |
| 21408 | AVIS | HEARON | 114.38 |
| 21449 | CRYSTAL | FLORES | 114.39 |
| 21187 | INGRID | SIMS | 114.39 |
| 21238 | JOAN | EARHART | 114.39 |
| 21239 | WILLIAM | MOORE | 114.38 |
| 19408 | NEIL | LUBELL | 114.39 |
| 19616 | BELYNDAE | JOHANNINGSMEIER | 114.38 |
| 19617 | GREGORY | HARVEY | 114.38 |
| 19558 | DOMINIC | MARGIOTTA | 114.39 |
| 19567 | JENNIFER | MCDANIEL | 114.38 |
| 19568 | CARLA | LUGO | 114.38 |
| 19569 | JAMES | BONDOWSKI | 114.38 |
| 19575 | ANTOINETTE | KILGORE | 114.39 |
| 19759 | DIANA | RANGEL | 114.38 |
| 19785 | JONATHAN | DUKES | 114.38 |

| | | | |
|---|---|---|---|
| 19795 | DENTON | CARTER | 114.38 |
| 19801 | THOMAS | BELMONTE | 114.39 |
| 19810 | DEBORAH | HOAG | 114.39 |
| 19818 | JOEL | RIVERA | 114.39 |
| 19601 | JOSE | CORTEZ | 114.39 |
| 19609 | MARILYN | NAJAR | 114.38 |
| 19610 | SHAINA | BROWN | 114.39 |
| 19651 | CAROLYN | GILBERT | 114.38 |
| 19652 | CHERI | SMITH | 114.38 |
| 19643 | JULIE | MORGAN | 114.39 |
| 19675 | MARLENA | LEWIS | 114.39 |
| 19693 | MARIA | SILVA | 114.38 |
| 19710 | HAYDEE | GOMEZ | 114.39 |
| 19742 | WILLIAM | BECK | 114.38 |
| 19743 | LEAH | SIMMONS | 114.39 |
| 19703 | MARK | GREEN | 114.39 |
| 19708 | KATIE | NAYLOR | 114.38 |
| 19524 | MARIZZA | CERVANTES | 114.38 |
| 19527 | MERLIN | JONES | 114.38 |
| 19541 | REINA | TORRES | 114.39 |
| 20228 | RHONDA | HECKARD | 114.39 |
| 20229 | JEMEL | ASBURY | 114.38 |
| 20230 | TRINA | GUINN | 114.39 |
| 20235 | JASON | MORENO | 114.38 |
| 20238 | JOSEPH | COMPTON | 114.38 |
| 20018 | ALLISON | SHULTS | 114.39 |
| 20029 | WILLIAM | LIGHTFOOT | 114.38 |
| 20034 | PHILLIP | CAMPIT | 114.38 |
| 20037 | BETSY | PARTIDA | 114.38 |
| 20021 | TIMOTHY | HUNT | 114.39 |
| 20060 | MATTHEW | CRAIN | 114.39 |
| 20062 | KATHLEEN | LILLIE | 114.39 |
| 20070 | ASHLEAH | HENNINGER | 114.39 |
| 20071 | TAKARA | NORRIS | 114.38 |
| 20085 | CHERYL | CLEMENTS | 114.39 |
| 20086 | JUSTIN | SPARKS | 114.38 |
| 20101 | LAURA | GLINSEY | 114.39 |
| 20104 | SANNA | CHARKLA | 114.39 |
| 20127 | ANTONIO | SILVA | 114.38 |
| 20112 | VIOLETTA | KOGAN | 114.39 |
| 20121 | RICHARD | UPSHAW | 114.39 |
| 19920 | REID | KELLY | 114.38 |
| 19952 | DARRELL | GREEN | 114.39 |
| 19954 | CHARLES | BETZ | 114.38 |
| 19960 | CHRISTOPHER | ODEN | 114.38 |
| 19985 | GEORGE | AVALOS | 114.39 |
| 19967 | ERIC | BROWN | 114.39 |
| 20010 | AMEHA | ESHETE | 114.39 |
| 20012 | MARIO | SANCHO | 114.39 |
| 20053 | CHRISTINE | BARRETT | 114.38 |
| 19793 | MARY | SHUBELLA | 114.39 |
| 19825 | ALEXANDER | WANG | 114.38 |
| 19835 | ALISHA | JOHNSON | 114.39 |
| 19842 | SAMIR | PATEL | 114.38 |
| 19853 | OLGA | CORONA | 114.39 |

| | | | |
|---|---|---|---|
| 19859 | JOHNNY | SANCHEZ | 114.38 |
| 19861 | JANE | BETZ | 114.39 |
| 19862 | HELEN | TYNER | 114.38 |
| 19884 | YASMIN | PARKER | 114.39 |
| 19885 | ADAM | YORK | 114.38 |
| 19893 | VICTORIA | STILLWELL | 114.39 |
| 19876 | PATRICIA | PARKER | 114.39 |
| 19877 | LISA | KASHNER | 114.38 |
| 19711 | BENJAMIN | EDLER | 114.38 |
| 19712 | DEBORAH | KENNARD | 114.38 |
| 19717 | NICOLE | HACKENMILLER | 114.38 |
| 19718 | MANUELLA | EDWARDS | 114.38 |
| 19935 | TERRI | THOMAS | 114.39 |
| 19936 | DAX | KERLEY | 114.39 |
| 19725 | KEITH | MOORE | 114.38 |
| 19726 | CORDELIA | BANKS | 114.39 |
| 19734 | THEARITH | OUM | 114.38 |
| 19753 | ERIKA | SANCHEZ | 114.38 |
| 19767 | STEVEN | LUMBLEY | 114.39 |
| 19768 | EMILY | GOMEZ | 114.38 |
| 18751 | JOVAN | DANIELS | 114.39 |
| 18748 | CERRIN | PECK | 114.39 |
| 21012 | ANGELA | LAVALLE | 114.39 |
| 21040 | LIVERCINA | DESIQUEIRA | 114.39 |
| 18740 | BRIAN | FIESER | 114.39 |
| 18758 | HORACE | DIXON | 114.39 |
| 18766 | CHRISTOPHER | SHATTUCK | 114.38 |
| 18775 | PEDRO | MUNGUIA | 114.38 |
| 18776 | MEAGHAN | LONEGAN | 114.38 |
| 18773 | SUE | TURNER | 114.39 |
| 18784 | TYLER | HUFFMANQ | 114.39 |
| 18790 | JOHN | JUNG | 114.39 |
| 18582 | GRAHAM | FISHER | 114.39 |
| 18614 | JEANETTTE | WILLIAMS | 114.38 |
| 18615 | SEAN | HEALY | 114.38 |
| 18616 | JOHANNA | GULDAN | 114.39 |
| 18623 | VANESSA | MOTA | 114.38 |
| 18624 | ASHLEI | TOBIN-ROBERTSON | 114.39 |
| 18634 | STANLEY | ADKINS | 114.39 |
| 18639 | DWAN | WILLIAMS | 114.39 |
| 18659 | TIJA | JACKSON | 114.39 |
| 18664 | MICHAEL | KEITH | 114.39 |
| 18665 | DONNA | JONES LEONARD | 114.39 |
| 18675 | SUSAN | LIMONES | 114.38 |
| 18421 | SHANNON | ARMSTRONG | 114.39 |
| 18458 | ORLANDO | SEGARRA | 114.39 |
| 18716 | THOMAS | SALYER | 114.39 |
| 21124 | TATAWAN | PLENGSIRIVAT | 114.39 |
| 19627 | CHERYL | LEWIS | 114.39 |
| 21115 | RONALD | FURMAN | 114.39 |
| 21322 | KENNITH | PHANEUF | 114.38 |
| 21331 | ROBERT | CULLOTON | 114.38 |
| 21332 | BATOOL | ALMOSHELLI | 114.39 |
| 21333 | DANIEL | FRANCIES | 114.39 |
| 21112 | MICHELLE | STANGER | 114.39 |

| | | | |
|---|---|---|---|
| 21113 | BILLY | EARNEST | 114.38 |
| 21231 | CRISTINA | LIPSETT | 114.39 |
| 21265 | CHRISTIAN | WIPPER | 114.38 |
| 21266 | SHERRY | MORGAN | 114.39 |
| 21279 | RODOLFO | BUHAIN | 114.39 |
| 21280 | TAMERRI | ATER | 114.38 |
| 21296 | TERESA | TASIGCHANA | 114.39 |
| 21297 | JULIO | RENTERIA | 114.39 |
| 21298 | KWUN | LAU | 114.39 |
| 21137 | ROBYN | BREIDT | 114.39 |
| 21138 | TYLER | VALLEY | 114.38 |
| 21164 | STEPHEN | FRASER | 114.39 |
| 21165 | SALINA | BAUGH | 114.38 |
| 21196 | WAYNE | RHONE | 114.39 |
| 21190 | ALLEN | PAYNE | 114.38 |
| 21207 | ERON | CHOI | 114.39 |
| 21212 | JUSTIN | CORDOVA | 114.38 |
| 21214 | LAQUANDA | JEFFCOAT | 114.39 |
| 21215 | CHANCE | STEWART | 114.39 |
| 21216 | KARI | KYLER | 114.38 |
| 20998 | KATHI | KRALICEK | 114.39 |
| 18408 | MATTHEW | LICHT | 114.38 |
| 18415 | LINDA | DIEFENBACH | 114.39 |
| 18416 | BARBARA | TUCKER | 114.39 |
| 18423 | ALLISON | WILLIAMS | 114.38 |
| 18424 | JEFFREY | FLOWERS | 114.38 |
| 18430 | MANOUCHKA | PROPHETE | 114.39 |
| 18431 | MARY | OCASIO | 114.38 |
| 18405 | GARY | SEIFERT | 114.38 |
| 18398 | EMMARICIA | MADISON | 114.38 |
| 18438 | TAMMY | AYERS | 114.39 |
| 18440 | JOSE | OQUENDO | 114.38 |
| 18365 | JOHN | BLAKE | 114.39 |
| 18531 | LAURIE | CALLICUTT | 114.38 |
| 18348 | GAIL | CHRISTIAN | 114.38 |
| 18349 | MARTIKA | O&APOS;NEAL | 114.38 |
| 18472 | JOANNE | BERRY | 114.38 |
| 18480 | MISCHELLE | CROW | 114.38 |
| 18499 | CLAY | CHRISTOPHERSON | 114.39 |
| 18507 | RAYMOND | BARRON | 114.38 |
| 18524 | RAIDEL | LOPEZ-LOYOLA | 114.38 |
| 18591 | DAVID | MARTIN | 114.38 |
| 18597 | DALE | GUTIERREZ | 114.38 |
| 19411 | ANDREA | WOODS | 114.39 |
| 19419 | ELISSA | REID | 114.38 |
| 19427 | DARRYL | GOULD | 114.39 |
| 19449 | DAISY | SMITH | 114.39 |
| 19461 | BONNIE | PORTER | 114.39 |
| 19467 | GARRY | COX | 114.39 |
| 18455 | TAYLOR | STOKER | 114.39 |
| 18456 | ARELIS | DEJESUS | 114.39 |
| 18449 | KRISTINA | MONDELLO | 114.38 |
| 18232 | ANGELA | BAKER | 114.38 |
| 18240 | HERBERT | GAY | 114.39 |
| 18271 | JASON | VITUG | 114.38 |

| | | | |
|---|---|---|---|
| 18272 | LISA | FULTON | 114.39 |
| 18274 | MATTHEW | KLEMIC | 114.38 |
| 18282 | KEVIN | RAZLOG | 114.39 |
| 19500 | RYAN | SMITH | 114.39 |
| 19508 | LYNETTE | MARTINEZ | 114.38 |
| 19509 | ANDREW | CHANG | 114.39 |
| 19458 | C&APOS;ANTIA | VEREEN | 114.39 |
| 19492 | MARCOS | CARDENAS JR | 114.39 |
| 19493 | JAE | LEE | 114.38 |
| 19494 | LAURIE | GLOSEK | 114.39 |
| 19294 | EUNG | LEE | 114.39 |
| 19302 | RAJIV | VISPUTE | 114.39 |
| 19344 | WANDA | RAMOS | 114.38 |
| 19349 | ANGELA | GREER | 114.39 |
| 19341 | MARIO | ROSARIO | 114.39 |
| 19359 | PAULA | MARTIN | 114.38 |
| 19360 | RICHARD | BRAMMER | 114.39 |
| 146609 | JOYCE | MORRISON | 114.38 |
| 146577 | VICTORIA | ATTKINSON | 114.38 |
| 146578 | GEORGE | BUNDY | 114.38 |
| 146617 | ROOSEVELT | WALKER | 114.38 |
| 146586 | GAYLE | LESINSKI | 114.39 |
| 146591 | CHESTER | BLIVEN | 114.38 |
| 146543 | CAROLYN | LITTLE | 114.39 |
| 146517 | DONALD | STEFFORIA | 114.38 |
| 146519 | MICHAEL | WILSON | 114.39 |
| 146524 | PAULA | REED | 114.39 |
| 146549 | KERY | MCATTEE | 114.39 |
| 146550 | DELESIA | LUCAS | 114.39 |
| 146552 | JOHN | TACKETT | 114.39 |
| 146558 | MARK | BAILEY | 114.39 |
| 146560 | JOSEPH | ALSTON | 114.38 |
| 146459 | CHRISTOPHER | BOVA | 114.38 |
| 146444 | STEVE | WHITE SR | 114.39 |
| 146452 | ARTURO | RODRIGUEZ | 114.38 |
| 143775 | KELLY | KNIGHT | 114.39 |
| 143777 | KELLY | KINLER | 114.38 |
| 143778 | ZABRINA | STEPHENS | 114.39 |
| 146418 | SHANNON | PATTERSON | 114.39 |
| 146424 | JENIFER | BLAYE | 114.39 |
| 146432 | MALAIKA | CURRY | 114.39 |
| 146434 | RUDY | HERNANDEZ | 114.38 |
| 146441 | DEBBIE | WALL | 114.39 |
| 146442 | ARTURO | HEREDIA | 114.38 |
| 146476 | VINCENT | TERLIZZI | 114.39 |
| 146477 | AKOP | SAFARYAN | 114.38 |
| 146482 | PATRICIA | WARMACK | 114.38 |
| 146508 | KAMMIE | CARTWRIGHT | 114.38 |
| 143758 | DANIEL | GARCIA | 114.39 |
| 143767 | SCOTT | SMITH | 114.38 |
| 143769 | DAWN | SMITH | 114.38 |
| 143728 | PAUL | THOMAS | 114.38 |
| 143743 | IRENE | VALENTINE | 114.38 |
| 143725 | LISA | ALTMAN | 114.39 |
| 143726 | DEBORAH | HAINER | 114.38 |

| 143711 | WILLIAM | THOMPSON | 114.38 |
|---|---|---|---|
| 143717 | MICHAEL | HARDY | 114.38 |
| 143694 | BRANDON | MASSEY | 114.39 |
| 143700 | YESENIA | RIVERA | 114.39 |
| 143702 | EVANS | OYARO | 114.39 |
| 143709 | WALTER | DAVIS | 114.39 |
| 143634 | DENG | SISOMBATH | 114.38 |
| 143668 | JANEE | BATCHELOR | 114.38 |
| 143670 | TRISTON | MARTIN | 114.38 |
| 143676 | TIMOTHY | BRADLEY | 114.39 |
| 143677 | JEROME | MCCURDY | 114.38 |
| 143678 | DAVID | MCCURDY | 114.39 |
| 143683 | KATHERINE | STARGELL | 114.38 |
| 143641 | SCOTT | PARRY | 114.39 |
| 143644 | DANIEL | SCHAUT | 114.39 |
| 143645 | HARRY | SHAW | 114.38 |
| 143650 | TOLA | CHIN | 114.39 |
| 143651 | NORRIS | DERRICK    JR. | 114.38 |
| 143652 | TOMEKIA | THOMAS | 114.38 |
| 143653 | CONNIE | DERRICK | 114.38 |
| 143659 | NORRIS | DERRICK | 114.39 |
| 143661 | NORRIS | DERRICK | 114.39 |
| 143574 | GLENDA | SCHINDLER | 114.38 |
| 143527 | ANN | DRISCOLL | 114.39 |
| 143528 | ISA | SIDNEY | 114.38 |
| 143600 | LARRY | MASON | 114.38 |
| 143609 | ROBERT | KRIPPS | 114.38 |
| 143611 | CHERYL | KRIPPS | 114.38 |
| 143618 | MARGARET | BALISE | 114.39 |
| 145680 | HADA | RUIZ | 114.39 |
| 145706 | DELBERT | DANIEL | 114.39 |
| 145667 | WILLIAM | OLSEN | 114.39 |
| 145708 | JAMES | OWENS | 114.39 |
| 145755 | LAURA | MILLER | 114.38 |
| 145742 | ANSLEY | GRIFFIN SR. | 114.39 |
| 145747 | ALBERTO | CUEVAS | 114.39 |
| 145748 | APRIL | ORAIS - NEW MARRIED NAN | 114.39 |
| 143436 | RONITA | PERRY | 114.39 |
| 143441 | KENNETH | SARVER | 114.39 |
| 143442 | CHRISTINA | HAYNES | 114.38 |
| 143443 | ERIC | COOK | 114.38 |
| 143474 | GRANVILLE | SPEARS | 114.38 |
| 143475 | BARBARA | MCFADDEN | 114.39 |
| 143476 | HEATER | EVANS | 114.39 |
| 143477 | LATONYA | MEGGINSON | 114.38 |
| 143483 | JACQUELINE | BROWN | 114.38 |
| 143484 | RAY | PATTON | 114.39 |
| 143485 | FERNANDO | ANTONETTI | 114.39 |
| 143486 | LAUREN | THORPE | 114.39 |
| 143516 | PATRICIA | LEE | 114.39 |
| 143510 | SANDY | GUILLEN | 114.38 |
| 143449 | ROSEMARY | FINORA | 114.38 |
| 143499 | JULIO | VELEZ | 114.38 |
| 143502 | HERMAN | MCGRIFF | 114.38 |
| 143536 | EDWARD | BRANTLEY | 114.39 |

| 143553 | ADRIAN | VALENZUELA | 114.39 |
|--------|--------|------------|--------|
| 143578 | RICK | RAISOR | 114.39 |
| 143583 | FABIO | CAMPOS | 114.38 |
| 143584 | PAUL | TAYLOE | 114.39 |
| 143585 | KATHLEEN | ATKINS | 114.38 |
| 143591 | RACHEL | HARMON | 114.38 |
| 143592 | DREW | DEGUIDO | 114.38 |
| 143593 | MEGGAN | MEHRHOFF | 114.39 |
| 145658 | LISA | EDWARDS | 114.38 |
| 145692 | DEBRA | ZARATE | 114.38 |
| 145698 | RUTH | FITZPATRICK | 114.38 |
| 145699 | TANYA | CRUMPTON | 114.39 |
| 145665 | SHEILA | THOMAS | 114.39 |
| 145624 | ERIC | JOHNSON | 114.38 |
| 145625 | CARL | WHITSETT | 114.38 |
| 145617 | VIVIAN | VARELA | 114.39 |
| 145633 | LYDIA | REED | 114.39 |
| 145638 | ZENITA | BERRY-MURPHY | 114.38 |
| 145639 | SANDRA | JONES | 114.39 |
| 145614 | DEREK | BUEHLER | 114.39 |
| 145615 | MAGALY | WHITEHEAD | 114.38 |
| 145557 | SALLIE | VIA | 114.39 |
| 145548 | TIMOTHY | BAKER | 114.39 |
| 145550 | JOHN | KASHUBA | 114.39 |
| 145555 | RODNEY | MARTIN | 114.38 |
| 145581 | JACOB | GBIDI | 114.38 |
| 145582 | ALFRED | NICHOLSON | 114.39 |
| 145583 | IRVIN | FOURQUREAN | 114.38 |
| 145575 | MARIE | VENERACION | 114.38 |
| 145591 | JOANN | CARRILLO | 114.39 |
| 145592 | CAROLYN | TROTTIER | 114.38 |
| 145499 | ERNESTINA | HUIZAR | 114.38 |
| 145506 | JOSEPHINE | PATTERSON | 114.38 |
| 145507 | JOYCE | IRBY | 114.39 |
| 145516 | SHIRLEY | ABIBO | 114.38 |
| 145522 | WILLIAM | FLOWERS | 114.39 |
| 145524 | LINDA | DUNCAN | 114.39 |
| 145531 | BLANCHE | NIXON | 114.39 |
| 145532 | LORRAINE | PITTS | 114.38 |
| 145539 | NSSLIN | CRUZ | 114.39 |
| 146198 | DAVID | SCHALL | 114.39 |
| 146199 | GRACIE | JACKSON | 114.38 |
| 146227 | MARIA | HARPER | 114.39 |
| 146232 | CHARLES | HARPER | 114.39 |
| 146233 | GREGORY | HARPER | 114.38 |
| 146207 | MATTHEW | HOLMES | 114.38 |
| 146208 | BARRY | GEREN | 114.38 |
| 146210 | ROGER | WARREN | 114.39 |
| 146217 | JACKIE | CARNES | 114.39 |
| 146218 | TAMELA | STARNES | 114.39 |
| 146223 | MARIA | HARPER | 114.39 |
| 146143 | PHILLIP | MIKESELL | 114.38 |
| 146148 | ETHEL | WARREN | 114.38 |
| 146157 | ARNETT | WILLIAMSON | 114.39 |
| 146160 | EULA | KOLB | 114.38 |

| | | | |
|---|---|---|---|
| 146165 | KATHERINE | TUCHSCHERER | 114.38 |
| 146166 | JILL | DIANNE | 114.38 |
| 146168 | CHARLEEN | HAWE | 114.39 |
| 146173 | ANGELA | ERICKSON | 114.38 |
| 146175 | BETTY | GREEN | 114.39 |
| 146184 | CHICKI | LAMPERT | 114.39 |
| 146185 | JOSE | ALDASORO | 114.38 |
| 146190 | JOE | JOHNSON | 114.38 |
| 146048 | WILLIE | WILLIAMS | 114.39 |
| 146057 | MELISSA | SMITH | 114.38 |
| 146075 | WILLIAM | NEWBERRY | 114.39 |
| 146076 | YOLANDA | IBARRA | 114.38 |
| 146091 | AVIS | EASLEY | 114.39 |
| 146092 | PHYLLIS | WILLIAMS | 114.39 |
| 146067 | VANERENCE | BRIGGS | 114.38 |
| 146101 | SHAWNRICCA | MAYES | 114.39 |
| 146106 | DONITA | UDOH | 114.38 |
| 146109 | LATONYA | STRATTON | 114.39 |
| 146110 | DEKISHA | HARPER | 114.38 |
| 146116 | NATHAN | COFFEY | 114.38 |
| 146118 | NAYDEN | BARRI | 114.39 |
| 146123 | RICHARD | RADCLIFF | 114.39 |
| 146133 | JACKIE | KNIGHT HADDOCKS | 114.38 |
| 146134 | MINNIE | ADAMS | 114.39 |
| 146135 | ERIC | QUICK | 114.39 |
| 146140 | WILLIE | POLITE | 114.39 |
| 146141 | NANCY | LORD | 114.39 |
| 146292 | DWAYNE | GILLIAM | 114.39 |
| 146285 | CHAD | BOOTHE | 114.38 |
| 146290 | MARTIN | MADRIGAL | 114.39 |
| 146310 | ERNEST | REYES | 114.39 |
| 146316 | PASCAL | MANGI | 114.38 |
| 146317 | BARBARA | SECREST | 114.39 |
| 146324 | AGNIESZKA | RACHWAL | 114.39 |
| 146268 | EDWARD | GOODRICH | 114.38 |
| 146275 | ALICE | KERSHAW | 114.39 |
| 146277 | SJANNON | LAW | 114.39 |
| 146282 | MARY | VAZQUEZ | 114.38 |
| 146283 | DEBORAH | HUDSON | 114.39 |
| 146235 | DENNIS | ARMSTRONG | 114.39 |
| 146240 | STACIA | THOMPSON | 114.39 |
| 146248 | ROGER | HESS | 114.38 |
| 146249 | JEFFREY | GOVI | 114.39 |
| 146258 | SAMANTHA | SHELTON | 114.39 |
| 146260 | ANDREW | GRZYBINSKI | 114.39 |
| 146265 | CHARMION | ARNOLD | 114.38 |
| 146349 | KAPRINA | WALL | 114.38 |
| 146357 | ANTHONY | ANDERSON | 114.39 |
| 146358 | KEVIN | HALECKI | 114.39 |
| 146359 | DAVID | CULP | 114.38 |
| 146360 | DAVID | LOPEZ JR | 114.39 |
| 146365 | RENEE | MASON | 114.38 |
| 146366 | BERNADINE | ROBINSON | 114.39 |
| 146367 | MANIKHONE | PRAKHOUNLEUANG | 114.39 |
| 146410 | LUCRETIA | HENDERSON | 114.39 |

| 146399 | MILDRED | JACKS | 114.38 |
|---|---|---|---|
| 146402 | DEANNE | NELSON | 114.38 |
| 146408 | CATINA | VORTIS | 114.38 |
| 146374 | HARLEY | RICH | 114.39 |
| 146385 | NANCY | GREER | 114.38 |
| 146392 | CECILE | CROCKETT | 114.38 |
| 146393 | TOWANDA | COWAN | 114.39 |
| 146694 | MARIA | CASTANEDA | 114.38 |
| 146710 | DIAN | KAZANCHYAN | 114.39 |
| 146716 | ANTHONY | TALLEY | 114.38 |
| 146733 | KIMBERLY | RECK | 114.39 |
| 146734 | ALFRED | BEROWSKI JR | 114.38 |
| 146736 | ALFRED | BEROWSKI | 114.39 |
| 146742 | WILLIAM | NASH | 114.39 |
| 146745 | BARBARA | LEE | 114.38 |
| 146750 | FELICA | ANDERSON | 114.39 |
| 145756 | DORA | BARBA | 114.39 |
| 145757 | JESSICA | SANTOS | 114.39 |
| 145758 | RICHARD | MILLER | 114.38 |
| 146675 | CLAUDIA | BLACKMAN | 114.39 |
| 146677 | EDWIN | SALAS | 114.38 |
| 146678 | ROBERT | SCHRADER | 114.38 |
| 146625 | DORIS | REEHOFF | 114.38 |
| 146628 | GLORIA | MACIAS | 114.38 |
| 146593 | ANTHONY | ALLEN SR | 114.39 |
| 146653 | ANGELA | BARBOSA | 114.39 |
| 145764 | MARITZA | CRUZ TAYLOR | 114.38 |
| 145765 | DAMIEN | COLBERT | 114.38 |
| 145772 | KRISTIAN | BATISTE | 114.39 |
| 145773 | ASIYA | HASAN | 114.39 |
| 145775 | MARTA | MENDEZ | 114.38 |
| 145781 | COLLEEN | WILLIAMS | 114.38 |
| 145782 | JOHN | REED | 114.39 |
| 145791 | CURTIS | LINDSAY SR | 114.39 |
| 145831 | THEAUDRIA | FLETCHER | 114.38 |
| 145832 | SHERRY | NELMS | 114.39 |
| 145850 | CASEY | JOHNSON | 114.38 |
| 145851 | LEONARD | LINKHORN | 114.39 |
| 145856 | BEVERLY | KELLEY | 114.39 |
| 145814 | DAPHNE | STEEN | 114.39 |
| 145816 | DANIEL | RAY | 114.39 |
| 145817 | JARVA | ECHOLS | 114.39 |
| 145822 | CARL | LANE | 114.39 |
| 145823 | TAMMIE | DECLOUET | 114.39 |
| 145824 | ALFRED | MIKELL SR | 114.38 |
| 145917 | DAVID | KULLEN | 114.39 |
| 145934 | JACKIE | MCDONALD | 114.39 |
| 145941 | CHRISTY | WILLIAMS | 114.39 |
| 145942 | TERESA | SHIPLEY | 114.39 |
| 145948 | GEORGE | WALKER | 114.39 |
| 145950 | KAREN | CASE | 114.38 |
| 145909 | CHING | WANG | 114.39 |
| 145842 | BERNICE | DAWSON | 114.39 |
| 145898 | DONA | WSARD | 114.39 |
| 145899 | TERRY | LUNSFORD | 114.39 |

| 145864 | NYEKA | STOKES | 114.38 |
|--------|-------|--------|--------|
| 145865 | BUDDY | CHAVEZ | 114.39 |
| 145866 | ROGER | BRYANT | 114.39 |
| 145867 | PATRICIA | BRYANT | 114.38 |
| 145872 | MARY | THOMAS | 114.39 |
| 145873 | MELINDA | COVINO | 114.39 |
| 145874 | HEBER | CLARK JR | 114.39 |
| 145876 | MICHAEL | MCINTYRE | 114.39 |
| 145881 | GAMES | ROBINSON | 114.38 |
| 145882 | EMILY | THOMPSON | 114.39 |
| 145889 | JIMMY | YOUNG | 114.39 |
| 145890 | CLAUD | HARGOVE | 114.38 |
| 145932 | DONNA | CAULEY | 114.39 |
| 145956 | CHARLES | LEE | 114.38 |
| 145957 | GLORIA | CARPENTER | 114.38 |
| 145959 | NANCY | RUEHL | 114.39 |
| 145965 | STEPHEN | MAURER | 114.39 |
| 145968 | KYLE | PERRY | 114.39 |
| 145975 | JELVAINE | STATEN | 114.39 |
| 145976 | ELNORA | JONES | 114.38 |
| 145981 | LAUREN | ODERMATT | 114.39 |
| 145984 | ANDREA | MCCLEVERTY | 114.38 |
| 145990 | AMY | MEYER | 114.38 |
| 145998 | JOE | MENDEZ | 114.39 |
| 146001 | MYRON | NERDAHL | 114.39 |
| 146006 | STEVEN | POCUS | 114.39 |
| 146024 | RICARDO | OROPEZ | 114.39 |
| 146018 | MARCIE | POCUS | 114.39 |
| 146041 | SANDRA | TRUSCELLI | 114.39 |
| 149316 | MIKE | ASHER | 114.38 |
| 149340 | VIVIAN | SAVAGE | 114.39 |
| 149332 | DOROTHY | RACH | 114.38 |
| 149334 | MELVIN | SAMUELSON | 114.38 |
| 149359 | MARY | LAWTON | 114.38 |
| 149369 | NORMA | HERNANDEZ | 114.39 |
| 149375 | ROBERT | DODGE | 114.39 |
| 149376 | JEFFREY | JANOUSEK | 114.38 |
| 149390 | CRYSTAL | CRANDALL | 114.39 |
| 149393 | TAMMIE | COX | 114.38 |
| 149394 | MAXINE | REED | 114.38 |
| 149382 | SONYA | BOLDEN | 114.38 |
| 149384 | STELLA | DEAKINS | 114.39 |
| 149417 | SUSAN | WICKER | 114.39 |
| 149419 | CHANDA | TILLMAN | 114.38 |
| 149318 | HEATHER | JOHNSTON | 114.39 |
| 149308 | BERT | EVERHART | 114.39 |
| 149310 | FELIX | HEALEY | 114.38 |
| 149283 | REATHER | WATERS | 114.39 |
| 149284 | KATHY | HECKMAN | 114.38 |
| 149285 | OTIS | OWENS | 114.38 |
| 149291 | LAVELLA | GOODRICH | 114.39 |
| 149292 | SYLVIA | BARRAGAN | 114.39 |
| 149302 | SHELIA | RICHARDSON | 114.38 |
| 147422 | STEVIE | FOSTER | 114.39 |
| 147437 | GAIL | MITCHELL | 114.39 |

| 147438 | DONNA | ABEE | 114.39 |
|---|---|---|---|
| 149266 | BILLY | THRASHER | 114.39 |
| 147435 | CAROL | MAKI | 114.38 |
| 149268 | CAMESHA | ROBERTSON | 114.38 |
| 149273 | ROBERT | JOHNSON | 114.38 |
| 149275 | BERTHA | TATE | 114.39 |
| 149276 | MARITA | THOMPSON | 114.38 |
| 149277 | JESSE | PARKER | 114.39 |
| 149492 | JOE | STANGLER | 114.38 |
| 149493 | SANDY | BIESTERFELD | 114.38 |
| 149494 | TRESSA | ZACHMAN | 114.38 |
| 149499 | GEORGINA | MCVAY | 114.39 |
| 149500 | ERNEST | WEBB | 114.39 |
| 149501 | SARAH | BONEY | 114.39 |
| 149502 | KENNETH | DOCKSWELL | 114.38 |
| 149507 | VICKIE | COOPER | 114.39 |
| 149508 | SHERRY | LESLIE | 114.38 |
| 149509 | MARSHAE | JONES | 114.39 |
| 149525 | PAULA | WALTERS | 114.38 |
| 149518 | ZEHRA | CELOVIC | 114.39 |
| 149519 | TIMOTHY | RUSER | 114.38 |
| 149534 | HANNY | HAHN | 114.38 |
| 149536 | BEVERLY | HUNT | 114.38 |
| 149451 | DAVID | SMITH | 114.38 |
| 149426 | VICKIE | HENSLEY | 114.39 |
| 149433 | MARGIE | DANIELS | 114.39 |
| 149441 | BARBARA | VANTREASE | 114.39 |
| 149460 | JOYCE | DUKE | 114.39 |
| 149466 | RHONDA | SNYDER | 114.39 |
| 149476 | GLADE | SMITH | 114.39 |
| 149477 | WILLIE | RANSOM | 114.39 |
| 149484 | MATTIE | LUCHEY | 114.39 |
| 149486 | EVELYN | HAMMONDS | 114.39 |
| 149611 | LORA | STEVENSON | 114.38 |
| 149617 | JOHN | DUNNIGAN | 114.38 |
| 149618 | RAIZA | CALDERON | 114.38 |
| 149599 | ALBERT | WEEKS | 114.38 |
| 149600 | EARNEST | VEAL | 114.38 |
| 149602 | PAULA | SMITH | 114.39 |
| 149625 | LISA | PARKIN | 114.38 |
| 149626 | STEVE | RICHTER | 114.39 |
| 149627 | SHAWANNA | MOSLEY | 114.39 |
| 149635 | KRIS | SHERRARD | 114.39 |
| 149543 | ANTONETTE | MIMS | 114.39 |
| 149544 | HENRIETTA | HOOD | 114.39 |
| 149549 | MARIEL | GOMEZ | 114.39 |
| 149550 | CAROLINE | WEST | 114.39 |
| 149552 | DONALD | WEST | 114.38 |
| 149558 | SHARON | JONES | 114.38 |
| 149566 | DEBRA | RHODES | 114.39 |
| 149567 | GERROD | MISKOVSKY | 114.39 |
| 149575 | ANNE MARIE | D&APOS;AGOSTINO | 114.38 |
| 149684 | KANDICE | GOODEN | 114.38 |
| 149686 | MARIO | MOLINA | 114.39 |
| 149661 | LISA | KNIGHT | 114.38 |

| 149649 | TIMOTHY | BARNES | 114.39 |
|--------|---------|--------|--------|
| 149650 | BRIAN | STAIR | 114.39 |
| 149653 | TONYA | FAISON | 114.39 |
| 149669 | BERNADETTE | ESQUIVEL | 114.39 |
| 149692 | PRISCILLA | LADEIRA | 114.39 |
| 149694 | JAMIE | MCNEIL | 114.38 |
| 149702 | LAURIE | GILMAN | 114.39 |
| 149708 | SANDRA | JOSEPH | 114.38 |
| 149709 | NICKELOUS | SALEEN | 114.38 |
| 149710 | GEORGE | BATTLE | 114.39 |
| 149716 | ROYZELL | PATRICK | 114.39 |
| 149718 | MARIA | GUERRA | 114.39 |
| 149720 | EDWARD | SMITH JR | 114.38 |
| 149727 | TERASA | WRIGHT | 114.39 |
| 149736 | KELVIN | ABNEY | 114.39 |
| 149742 | DEBRA | RICE | 114.38 |
| 149745 | GERALDINE | DYKAS | 114.39 |
| 149676 | IAN | SOMERS | 114.39 |
| 149758 | TIMOTHY | WILLIAMS | 114.39 |
| 149759 | DEIDRE | HAYWOOD | 114.39 |
| 149768 | RITA | RODRIGUEZ | 114.39 |
| 149786 | VERNABLEE | DART | 114.38 |
| 149802 | CHRISTINA | PATCHETT | 114.39 |
| 149818 | DAVID | ROBERTSON | 114.39 |
| 149820 | MARJORIE | MCNAIR | 114.39 |
| 149826 | MARY | MARSHALL | 114.39 |
| 149836 | ANNE | TARANTINO | 114.39 |
| 149852 | BRIAN | MOSER | 114.39 |
| 149859 | JEREMY | LAUER | 114.39 |
| 147538 | JOSE | MORALES | 114.38 |
| 147539 | BETTY | HORN | 114.38 |
| 147544 | CHARLES | LOFTON | 114.38 |
| 147522 | ROBERT | HESS | 114.38 |
| 147528 | EVANGELINE | HOLMES | 114.39 |
| 147535 | EUGENE | MARTINEZ | 114.39 |
| 147485 | FANTA | SMALLS | 114.39 |
| 147503 | DEBORAH | DAVIS | 114.39 |
| 147505 | MARYANNA | COE | 114.39 |
| 147510 | MIKAYA | TAKAYASU | 114.38 |
| 147511 | JOYCE | NAILER | 114.39 |
| 149926 | RENEE | WOLFE | 114.38 |
| 149927 | DOUGLAS | HOUSER | 114.39 |
| 149950 | LEROY | BROWN | 114.39 |
| 147463 | DONNA | BERARD | 114.39 |
| 147468 | JOHNIE | KILDOW | 114.39 |
| 147469 | MADISON | GRANT | 114.39 |
| 147470 | RAYMOND | HERNANDEZ | 114.38 |
| 147472 | JOEL | RIOS | 114.39 |
| 147478 | LOLITA | JOHNSON | 114.38 |
| 147488 | EVELYN | DILLON | 114.39 |
| 147496 | LOLITA | REESE | 114.38 |
| 147497 | JOHN | ELDRIDGE | 114.38 |
| 149868 | TAMMY | YBARRA | 114.38 |
| 149875 | MARIA | NOLTING | 114.38 |
| 149887 | ANTHONY | ARNOLD | 114.38 |

| | | | |
|---|---|---|---|
| 149893 | BERTHA | FIELDS | 114.39 |
| 149900 | JAMES | ESTEP | 114.38 |
| 149901 | JOHNIE | FIELDS | 114.39 |
| 149912 | SANDRA | COMBS | 114.38 |
| 149918 | ALETA | SCOTT | 114.38 |
| 149920 | KIMBERLY | THOMAS | 114.38 |
| 149934 | JAYDA | SKINNER | 114.38 |
| 149936 | MARTINA | MCCULLOUGH | 114.39 |
| 149937 | LORI | TEPER | 114.38 |
| 149943 | FRANTZ | PAUL | 114.38 |
| 147445 | MARY | STEWART | 114.39 |
| 147446 | SHARIFA | GRANT | 114.39 |
| 147447 | ROSA | HUERTA | 114.38 |
| 146895 | KEITH | GUO | 114.38 |
| 146900 | KAREN | BONEY | 114.38 |
| 146901 | TYRONE | LINDSEY | 114.39 |
| 146902 | CAROL | HOPPER | 114.39 |
| 146785 | MILLIE | THOMAS | 114.39 |
| 146870 | LAURA | PERKINS | 114.39 |
| 146886 | JUDY | FERNANDES | 114.38 |
| 146887 | ALBERT | ROSSI II | 114.39 |
| 146985 | JIMMY | PERKINS | 114.39 |
| 146976 | ELEANOR | OLIVA | 114.39 |
| 146944 | MARGALINE | TALLEY | 114.39 |
| 146969 | TIMOTHY | SCANLON | 114.38 |
| 146970 | TIMOTHY | HEAD | 114.39 |
| 146934 | ANDREW | DAVIS | 114.39 |
| 146959 | RUTH | ZUPP | 114.38 |
| 146858 | MELVIN | STEWART | 114.39 |
| 146860 | FRANCES | STROEHMER | 114.38 |
| 146867 | CALVIN | DICKENS | 114.39 |
| 146845 | STEFANIE | PROFITT | 114.39 |
| 146826 | LEA | LAWRENCE | 114.38 |
| 146828 | MARLEAN | PRICE | 114.39 |
| 146833 | MATTHEW | KEEL | 114.39 |
| 146836 | JEROLD | MANYBEADS | 114.39 |
| 146837 | LISA | JOHNSON | 114.39 |
| 146792 | TECHEA | ADAMS | 114.39 |
| 146795 | RHONDA | CARTER | 114.39 |
| 146809 | JULIE | BURKE | 114.38 |
| 146810 | HOLMES | BASSETTE | 114.39 |
| 146811 | ANDREW | BOEDDIKER | 114.38 |
| 146752 | CRYSTAL | MASON | 114.38 |
| 146783 | SCOTTIE | HYLER | 114.38 |
| 146759 | MICKEY | BELOATE | 114.39 |
| 149250 | SUE | BROWN | 114.38 |
| 149257 | ESTER | REYES | 114.39 |
| 149259 | TERESA | SANTIAGO | 114.38 |
| 149243 | PHILIP | MCCARY | 114.39 |
| 149184 | NICOLE | JONES | 114.39 |
| 149185 | LESLY | MALDONADO | 114.39 |
| 149225 | LILLIE | BURNS | 114.38 |
| 149232 | NICHOLAS | HUMMEL | 114.38 |
| 149166 | DIANA | KENNY | 114.39 |
| 149167 | ROBERT | HEIDELMARK | 114.38 |

| 149168 | ROXANN | WILSON | 114.39 |
| 149174 | WILLIAM | SCHULTZ | 114.39 |
| 149175 | HUMBERTO | ORDONEZ | 114.39 |
| 149176 | RICHARD | TAYLOR JR | 114.38 |
| 149191 | GINGER | RUBIN | 114.39 |
| 149193 | BOBBY | FENNIX SR | 114.38 |
| 149198 | SHARRA | WALTON | 114.39 |
| 149201 | ANGELA | GRIFFIN | 114.38 |
| 149209 | DAVID | LOOS | 114.39 |
| 149210 | BARBARA | HUGHES | 114.38 |
| 149216 | ROBERT | GUICE | 114.38 |
| 149217 | NANCY | WALKER | 114.39 |
| 149090 | TYRONE | ARMOUR | 114.38 |
| 149092 | LUISA | AJURIA | 114.39 |
| 149093 | SANDRA | CANALES | 114.38 |
| 149098 | PETER | BRITO | 114.38 |
| 149099 | ANTHONY | BELMONTE | 114.38 |
| 149100 | PAMELA | KENDALL | 114.39 |
| 149074 | SANJAY | AHLUWALIA | 114.39 |
| 149075 | TONSA | WALTON-GARY | 114.39 |
| 149109 | DEMETRIA | CALVIN | 114.39 |
| 149118 | MIGUEL | COVARRUBIAS | 114.39 |
| 149123 | JEANNETTE | DEFOE | 114.39 |
| 149125 | KARLA | GRAY | 114.39 |
| 149126 | JESSICA | LAMARRE | 114.39 |
| 149083 | DONNA | SMITH | 114.38 |
| 149132 | BRANDON | BUMGARNER | 114.38 |
| 149142 | SUZI | LEMACKS | 114.39 |
| 149143 | DANIA | PUPO | 114.39 |
| 149148 | DEBORAH | HICKS-KYLE | 114.39 |
| 149150 | RICHARD | LEE | 114.38 |
| 147279 | MARIA | REED | 114.39 |
| 147285 | JONATHAN | DAVID | 114.38 |
| 147321 | DONNA | MCCLUNG | 114.38 |
| 147327 | BERNARD | ALDERMAN | 114.39 |
| 147293 | TAMI | BRANCH | 114.39 |
| 147294 | ERIN | BERRY | 114.39 |
| 147295 | MICHAEL | BURRELL | 114.38 |
| 147296 | CELESTE | CHAVEZ | 114.39 |
| 147302 | AVIS | WORFORD | 114.39 |
| 147305 | TYRONE | ALLEN | 114.38 |
| 147311 | CHERRIE | REYNOLDS | 114.38 |
| 147312 | CHERRIE | REYNOLDS | 114.39 |
| 147318 | SHIRLEY | SHELTON | 114.38 |
| 147319 | RICHARD | SHELTON | 114.39 |
| 147263 | CYNTHIA | BARROW | 114.39 |
| 147269 | FADIA | ODISH | 114.38 |
| 147244 | CARRIE | ORTIZ | 114.38 |
| 147245 | VERONICA | QUINTANILLA | 114.39 |
| 147228 | MELVIN | TERRELL | 114.38 |
| 147235 | CARLA | JOHNSON | 114.38 |
| 147238 | RONALD | ROSE | 114.38 |
| 147251 | TASHA | SWITTENBERG | 114.39 |
| 147335 | FRANK | BRONGA | 114.38 |
| 147355 | JOHN | BROWN | 114.39 |

| | | | |
|---|---|---|---|
| 147360 | SEAN | CARR | 114.39 |
| 147368 | YOLANDA | CERVANTES | 114.39 |
| 147377 | KENNETH | ROOF | 114.39 |
| 147378 | NEIL | HENDRICKSON | 114.38 |
| 147379 | REBECCA | REUTER | 114.39 |
| 147362 | RICHARD | DOBOSEN | 114.39 |
| 147386 | MICHAEL RAY | GUEST | 114.39 |
| 147388 | VAL | OSHEL | 114.38 |
| 147393 | DAVID | MEDINA | 114.39 |
| 147396 | DARREN | ROSS | 114.38 |
| 147402 | ALICE | STRANGE | 114.39 |
| 147403 | CAROLYN | GREEN | 114.39 |
| 147413 | STACY | AUTHER | 114.38 |
| 147136 | ANNETTE | CAMERON | 114.39 |
| 147152 | LINDA | LOCKRIDGE | 114.38 |
| 147095 | CHARLES | PATRICK | 114.38 |
| 147101 | BARRY | STRIDER | 114.38 |
| 147104 | ROY | ASHTON | 114.39 |
| 147110 | LETICIA | WILLIAMS | 114.39 |
| 147118 | REBECCA | MARSHALL | 114.38 |
| 147121 | JONATHAN | JORDAN | 114.38 |
| 147128 | EUGENE | SMYERS | 114.39 |
| 147170 | LINDA | PEARSON | 114.39 |
| 147171 | LYNN | ESTELLE | 114.39 |
| 147178 | ANDREW | JACKSON | 114.38 |
| 147186 | ALVIN | MORRISON | 114.39 |
| 147194 | MICHELE | BROOKS | 114.39 |
| 147196 | GREG | CHILDERS | 114.39 |
| 147201 | DOUGLAS | SMITH | 114.39 |
| 147211 | JACQUELINE | HANNA | 114.39 |
| 147213 | ROBERT | SPARKMAN | 114.39 |
| 147220 | ALICE | HOLMES | 114.38 |
| 147004 | VICTOR | LATHAM | 114.38 |
| 147009 | LLOYD | LATTIMORE | 114.39 |
| 147011 | JOYCE | WILSON | 114.38 |
| 147012 | JOSEPH | HANBERRY | 114.38 |
| 147017 | JAMIE | COOK | 114.39 |
| 147018 | RAVONDA | KERR | 114.38 |
| 146992 | JESSIE | DAVIDSON | 114.38 |
| 147020 | JAMES | LIPSCOMB JR | 114.38 |
| 147026 | FREDERICK | WILSON | 114.38 |
| 147028 | JOY | GUEST | 114.39 |
| 147029 | CATHERINE | SMITH | 114.38 |
| 147034 | JIMETTE | KIBWANA | 114.39 |
| 147035 | JAIME | ANGELES | 114.38 |
| 147036 | NICOLE | HAWTHORNE | 114.39 |
| 147037 | EVELYN | HART | 114.38 |
| 147042 | MARY | WALDRIP | 114.39 |
| 147043 | GLORIA | ROLLINS | 114.39 |
| 147044 | EARNEST | CARROLL | 114.39 |
| 147052 | ALBERTUS | CONYERS | 114.38 |
| 147060 | EDDIE | KITTS | 114.39 |
| 147077 | DANNY | CREECH | 114.39 |
| 147078 | RICKEY | BRAND | 114.39 |
| 147079 | KENNETH | HYLAND | 114.39 |

| | | | |
|---|---|---|---|
| 147084 | NELLIE | PORTER | 114.39 |
| 147071 | JENNY | LUONG | 114.39 |
| 151791 | DONALD | MATTHIS | 114.39 |
| 151814 | GAIL | DUNN | 114.39 |
| 151816 | MATTHEW | WHITAKER | 114.39 |
| 151774 | CURTIS | SMITH | 114.39 |
| 151775 | EDWARD | CLARK | 114.38 |
| 151780 | ANGELA | WALKER | 114.39 |
| 151781 | GOZAFIN | ABRAHAM | 114.38 |
| 151782 | NINOS | ABRAHAM | 114.38 |
| 151722 | JOSE | MARTINEZ | 114.38 |
| 151723 | JULIE | MCCLURE | 114.39 |
| 151730 | LARRY | TURNER | 114.39 |
| 151739 | SHAWN | FLANNAGAN | 114.38 |
| 151740 | JANE | BESSER | 114.38 |
| 151741 | GAYLE | GILBERT | 114.38 |
| 151742 | SHERON | HAIGLER | 114.38 |
| 151747 | CLAUDE | VERA | 114.38 |
| 151755 | GAZARIA | JILES | 114.39 |
| 151756 | DELWYN | PINTO | 114.39 |
| 151764 | JERMAINE | FAISON | 114.38 |
| 151705 | RESHA | SPENCER | 114.39 |
| 151706 | SHELITHA | CAMPBELL | 114.38 |
| 151708 | ROBERT | GILES | 114.39 |
| 149031 | JAMES | WEATHERS | 114.39 |
| 149033 | CAROLYN | NEW | 114.38 |
| 149041 | PEGGY | FAUST | 114.39 |
| 149043 | ESTATE OF DAVID | FAUST | 114.39 |
| 149049 | JAMES | BOLDEN | 114.39 |
| 151482 | KARLA | GOMEZ | 114.39 |
| 151491 | JAMES | LANGSTON | 114.39 |
| 151496 | GEORGIA | LUMAS | 114.39 |
| 148990 | ROBERTS | TURNER | 114.38 |
| 148991 | LESTER | TAYLOR | 114.39 |
| 149025 | DELORES | MCLELLAND | 114.39 |
| 151329 | ANA | RUBIM | 114.39 |
| 148973 | CURTIS | DROBINA | 114.38 |
| 151332 | DEBRA | NEWCOSTE | 114.38 |
| 148957 | NEVA | ELLIOTT | 114.39 |
| 148965 | PETER | NG | 114.39 |
| 148966 | VERTIE | ROBERTS | 114.39 |
| 148976 | DORIS | COCHRAN | 114.38 |
| 148981 | MARNI | LEWIS | 114.38 |
| 148982 | GARY | ROCHA | 114.39 |
| 151339 | MARY | WILLIAMS | 114.39 |
| 151341 | CYNTHIA | HUDOCK | 114.39 |
| 151347 | JOHNNIE | MOODY | 114.39 |
| 151348 | LAURA | KIDD | 114.38 |
| 151349 | GAIL | KEMP | 114.38 |
| 151379 | MATTHEW | DINAN | 114.39 |
| 151380 | ROGER | DAVIS | 114.38 |
| 151381 | ROBERT | BUTLER | 114.39 |
| 151382 | CAROL | HUNTER | 114.39 |
| 151388 | ARTHUR | CARSON | 114.39 |
| 151389 | RAUL | MENDEZ | 114.39 |

| | | | |
|---|---|---|---|
| 151390 | LULA | JOHNSON | 114.39 |
| 151474 | ARDEN | THOMAS | 114.38 |
| 151480 | LATOYA | DAWSON | 114.38 |
| 151421 | TERRI | MAYFIELD | 114.39 |
| 151423 | DAVID | WHITE | 114.38 |
| 151441 | CARLENE | WELLS | 114.39 |
| 151447 | KRISTA | KOCHANS | 114.38 |
| 151404 | CELESTE | SHERROD | 114.38 |
| 151406 | COLLETTE | MANN | 114.38 |
| 151357 | RENE | ORTIZ | 114.38 |
| 151373 | JAMES | CUSHING | 114.39 |
| 151398 | SARA | LOOKENBILL | 114.38 |
| 151430 | SAMUEL | WINDHAM | 114.38 |
| 148914 | BRENDA | GAITHER | 114.39 |
| 148915 | RANDY | MOORE | 114.38 |
| 148925 | TERESA | MILLS | 114.39 |
| 148926 | CAROLYN | BENNETT | 114.39 |
| 148931 | GLENDA | HERRING | 114.38 |
| 148933 | MICHELLE | MILLER | 114.39 |
| 148907 | KAWANDA | CLARK | 114.38 |
| 148939 | ROSE | MCINTYRE | 114.39 |
| 148942 | ROBERT | TRAYLOR | 114.39 |
| 148948 | AARON | BROWN | 114.39 |
| 148857 | GERALDINE | ANDERSON | 114.39 |
| 148858 | DONNA | COOLER | 114.39 |
| 148865 | TOMMIE | BELL | 114.39 |
| 148867 | ROBERT | CRUDUP SR | 114.38 |
| 148875 | MARYLOU | PIRNIE | 114.38 |
| 148883 | HOWARD | HUTCHINSON | 114.39 |
| 148889 | ANGELIA | ROSBOROUGH-JOHNSON | 114.39 |
| 148890 | DONNIE | BURK | 114.38 |
| 148897 | JOCELYN | GAGARIN | 114.39 |
| 151271 | JOHN | TANNEHILL | 114.38 |
| 151290 | ROBERT | TODARO 2 | 114.39 |
| 151296 | LEAH | BOSWELL | 114.39 |
| 151297 | TERESA | TERRY | 114.38 |
| 151298 | TIM | ELLIOTT | 114.39 |
| 151288 | KARLHA | ARIAS | 114.38 |
| 151306 | GLENN | DEVENY | 114.39 |
| 151315 | NELLIE | HART | 114.39 |
| 148816 | JUNE | CHANDLER | 114.39 |
| 148825 | PHYLLIS | CAROLINA | 114.39 |
| 148831 | DELLA | SIMMONS | 114.39 |
| 148832 | DAVID | LIESINGER | 114.38 |
| 148834 | MELODY | WHITE | 114.39 |
| 148841 | LAWRENCE | CHAVEZ | 114.38 |
| 148842 | CAMERON | BURROWS | 114.39 |
| 148848 | CHARLES | CLEVELAND SR | 114.39 |
| 151046 | CAROL | ROBINSON | 114.39 |
| 151047 | LILA | SIMMONS | 114.39 |
| 151048 | CHERYL | HODGE | 114.38 |
| 151055 | LEON | BROADNAX JR | 114.38 |
| 151065 | ANNIE | RANDLE | 114.38 |
| 151072 | JONNIE | BANKS | 114.38 |
| 151078 | ANA | MOLINA | 114.39 |

| | | | |
|---|---|---|---|
| 151080 | LORRAINE | BEAVER | 114.38 |
| 151081 | VANESSA | WATKINS | 114.39 |
| 151088 | MARIE | GRAMPETRO | 114.38 |
| 151089 | GUADALUPE | TREVINO | 114.39 |
| 151090 | DUSTIN | DAMRON | 114.39 |
| 151097 | DESIREE | LURRY | 114.38 |
| 151098 | ESTHER | BELMONTE | 114.38 |
| 151103 | HARRY | MILLS | 114.38 |
| 151104 | ANTHONY | GARCIA | 114.38 |
| 151105 | DELORES | BEALL | 114.38 |
| 151106 | JULIE | THUNDERHAWK | 114.39 |
| 151112 | YVONNE | MENDEZ | 114.39 |
| 151113 | PAMELA | STEWART | 114.39 |
| 151114 | DARRELL | ELLESTAD | 114.38 |
| 151121 | HERMAN | PATE | 114.39 |
| 151122 | CECELIA | BENABIDES | 114.38 |
| 151129 | LORRAINE | YOUNG | 114.39 |
| 151131 | PAUL | JOHNSON | 114.38 |
| 151139 | PAMELA | GENGLER | 114.38 |
| 151145 | SASSON | GILYARD | 114.38 |
| 151146 | FLOYD | BYRD JR | 114.38 |
| 151137 | VIRGINIA | OGLETREE | 114.38 |
| 151162 | BETSY | CARON | 114.38 |
| 151164 | TEINA | VENEY | 114.38 |
| 151171 | PAULA | MESSER | 114.38 |
| 151172 | JIMMIE | BULLOCK | 114.39 |
| 151173 | DORIS | HILL | 114.39 |
| 151187 | ROSETTA | PRESCOTT | 114.39 |
| 151189 | MARTHA | SHEEKS | 114.39 |
| 151196 | BARBARA | PHILLIPS | 114.39 |
| 151204 | LAKEISHA | LITTLETON | 114.39 |
| 151214 | MONTY | PRIVATTE | 114.38 |
| 151220 | ELNORA | SEWARD | 114.39 |
| 151221 | JOHN | POWELL | 114.39 |
| 151224 | MICHELLE | FLATEN | 114.38 |
| 151229 | DELEON | IZI | 114.39 |
| 151230 | KIMBRICK | HUNTER | 114.39 |
| 151206 | REBA | FIELDS | 114.38 |
| 151240 | STEPHEN | HERNANDEZ | 114.38 |
| 151246 | MICHAEL | OM | 114.39 |
| 151248 | MAXZENA | MCPHERSON | 114.38 |
| 151249 | ESTHER | BARD | 114.39 |
| 151255 | JANET | SHOATS | 114.39 |
| 151257 | PHYLLIS | FEIGERGRAY | 114.38 |
| 150981 | FERNANDO | BIDO | 114.39 |
| 150986 | MARIA | MALTA | 114.39 |
| 151014 | GUADUPE | CAMPOS | 114.39 |
| 151015 | ROBERT | JACKSON | 114.38 |
| 151020 | JO-EL | GIGUERE | 114.38 |
| 151021 | TERESA | NEHLS | 114.39 |
| 151022 | EMMANUEL | JIMMY | 114.38 |
| 151023 | AMY | OSIER | 114.39 |
| 151028 | HERBERT | HAMILTON | 114.38 |
| 150963 | MATTHEW | GEARY | 114.39 |
| 150964 | GEORGE | JAMES | 114.39 |

| | | | |
|---|---|---|---|
| 150972 | ELZINA | HILL | 114.38 |
| 150973 | ANTIONE | IVORY | 114.39 |
| 150988 | QUENEVA | HUGHES | 114.38 |
| 150989 | QUENEVA | HUGHES | 114.38 |
| 150990 | ERIC | HUGHES SR | 114.39 |
| 151003 | THOMAS | SAMUEL | 114.39 |
| 150930 | KATHRYN | TAYLOR | 114.39 |
| 150936 | SCOTT | CLESSE | 114.38 |
| 150914 | LEONIDAS | SAMPSON | 114.39 |
| 150921 | NATALIE | LENTINI | 114.38 |
| 150923 | LOUIS | MALATESTA | 114.39 |
| 150945 | DENISE | JOHNSON | 114.38 |
| 150939 | RUDY | PACHECO | 114.38 |
| 150961 | CHARLES | MCCAIN | 114.39 |
| 150871 | LUCINDA | MCKINLEY | 114.39 |
| 150855 | MOHAMMED | ALAM | 114.39 |
| 150879 | JIMMY | WILLIAMS | 114.38 |
| 150888 | ROGER | DURHAM | 114.38 |
| 150896 | ALBERTA | PIOCHE | 114.38 |
| 150897 | DONALD | JASSO | 114.39 |
| 150903 | EARL | HUNT | 114.39 |
| 150905 | DEBORAH | LLAGUNO | 114.38 |
| 150911 | IBADELLA | STEVENSON | 114.38 |
| 150912 | BERT | BERRY | 114.38 |
| 150861 | MARIA | PELLEGRINO | 114.39 |
| 150862 | JANELLE | SUTTON | 114.38 |
| 150863 | DANNY | PELLEGRINO | 114.38 |
| 150864 | VIRGINIA | BUSSEY | 114.39 |
| 150869 | JAMES | LARSEN | 114.38 |
| 150828 | DEBORAH | CLARK | 114.38 |
| 150830 | DOLORES | SMITH | 114.38 |
| 150836 | GREGORY | RUANO | 114.38 |
| 150838 | IRIS | KILE | 114.39 |
| 150787 | MARY | WALTON | 114.39 |
| 150794 | RACHEL | JONES | 114.39 |
| 150795 | RALPH | HILL | 114.39 |
| 150797 | RALPH | HILL | 114.39 |
| 150805 | ORA | YOUNG | 114.38 |
| 150755 | BETTY | VAUGHN | 114.39 |
| 150756 | DARLENE | RICHEY | 114.38 |
| 150769 | JOSEPH | REOU | 114.39 |
| 148674 | SANDRA | DOUGHTY | 114.39 |
| 150771 | PAULA | BARROS | 114.39 |
| 150702 | HEATHER | SISTAD | 114.39 |
| 150678 | LINDA | HAUSO | 114.39 |
| 150680 | GALENA | MULLEN | 114.39 |
| 150687 | ANGELA | HORTON | 114.38 |
| 150689 | ROSANA | TROY | 114.39 |
| 150694 | PHYLLIS | MASON | 114.39 |
| 150653 | JAMIE | EGGEBRECHT | 114.38 |
| 150655 | LINDA | MONTANO | 114.39 |
| 150661 | THOMAS | QUINTANA | 114.39 |
| 150637 | MICHAEL | KEA | 114.38 |
| 150638 | STEVE | HAIGHT | 114.38 |
| 150704 | TOMMY | JONES | 114.39 |

| | | | |
|---|---|---|---|
| 150706 | KYLE | BENFIELD | 114.39 |
| 150711 | ANGELA | EVANS | 114.39 |
| 150712 | LAREE | MORGAN | 114.39 |
| 150713 | LAREE | MORGAN | 114.38 |
| 150714 | MISTY | ROMERO | 114.39 |
| 150721 | SHARON | PAULSON | 114.39 |
| 150722 | LEIGH ANN | ARNOLD | 114.38 |
| 150727 | DANIEL | WHEATCRAFT | 114.39 |
| 150738 | LINWOOD | PITTMAN | 114.39 |
| 150744 | WILLIE | CRUMMIE | 114.39 |
| 150746 | ROWSE | GARDNER | 114.39 |
| 150752 | JOHN | RANDALL | 114.39 |
| 150753 | LEAHAA | GONZALEZ JOHNSON | 114.38 |
| 148765 | EMILY | WARD | 114.38 |
| 148766 | JUDITH | SPENCER | 114.38 |
| 148767 | CAROLYN | NELSON | 114.39 |
| 148742 | HAROLD | LAFLER | 114.38 |
| 148748 | MARY | HENINGBURG | 114.39 |
| 148775 | LAKISHA | ELLIS | 114.38 |
| 148781 | PERRY | MITCHELL | 114.38 |
| 148717 | RONALD | HEDSTROM | 114.39 |
| 148730 | DEBBIE | DUNN | 114.38 |
| 148784 | BARBARA | COLEMAN | 114.38 |
| 148790 | JUSTIN | RIEGSECKER | 114.39 |
| 148797 | DONNIE | WASHINGTON | 114.39 |
| 148805 | PATRICIA | SMITH | 114.39 |
| 148807 | KELLY | ALLEN | 114.38 |
| 148808 | WOODROW | SCOTT | 114.39 |
| 148814 | CHARLES | BERTSCH | 114.39 |
| 150644 | PATRICIA | WHITFIELD | 114.38 |
| 148680 | KAYLE | HOWARD | 114.39 |
| 148682 | FELIPE | NUNEZ | 114.38 |
| 148664 | LINDA | IRVING | 114.38 |
| 148665 | LINDA | IRVING | 114.39 |
| 148666 | SHERYL | WILLIAMS | 114.38 |
| 148667 | KAYLE | HOWARD | 114.39 |
| 148640 | NICOLE | NEAD | 114.38 |
| 148641 | CHRISTOPHER | FOX | 114.38 |
| 148642 | LYNNETTE | COLBERT | 114.38 |
| 148631 | AMBER | MCDONALD-LAKE | 114.39 |
| 148632 | LEVONA | FEREBEE | 114.38 |
| 148633 | MATTHEW | MCNULTY | 114.39 |
| 148616 | ROBERT | VALENTI | 114.38 |
| 148622 | MILTON | DAVIS | 114.39 |
| 148623 | CHERYL | BROWN | 114.38 |
| 148624 | MARILYN | CLEMENTS | 114.38 |
| 148599 | JAMES | LONGO | 114.38 |
| 148600 | MIRIAM | PACHECO | 114.39 |
| 148608 | AUDREY | FOUGHT | 114.39 |
| 148613 | LASHUN | BOYD | 114.39 |
| 148498 | ANDREW | WALKER | 114.38 |
| 148499 | KATHYRN | HILL | 114.39 |
| 148513 | LULA | MCDOWELL | 114.39 |
| 148515 | SCOTT | SAMS | 114.38 |
| 148473 | LAURA | FRIEND | 114.39 |

| 148482 | REGNAR | GREENSTONE SR | 114.39 |
|--------|--------|---------------|--------|
| 148489 | VICKI | BERGERON | 114.38 |
| 148423 | KARL | WATSON | 114.38 |
| 148429 | PAMELA | SHUMATE | 114.38 |
| 148446 | MARY | MURRAY | 114.38 |
| 148447 | DOUGLAS | BOYLE | 114.39 |
| 148448 | ALICE | BOEHM | 114.39 |
| 148449 | RICKY | BARNES | 114.38 |
| 148456 | JANICE | SMITH | 114.38 |
| 148458 | TERRY | HODGE | 114.39 |
| 148463 | TINA | BURNS | 114.38 |
| 148465 | MARY | CHEW | 114.39 |
| 148471 | STAMATIA | BERNDT | 114.39 |
| 148597 | AUDREY | WILLIAMS | 114.39 |
| 148589 | MARY | MORRISON | 114.38 |
| 148590 | JUNG-HEE | JONES | 114.39 |
| 148574 | CURTIS | BINGHAM | 114.39 |
| 148575 | HELEN | GELVIN | 114.38 |
| 148580 | CYNTHIA | COOK | 114.38 |
| 148558 | CHARITA | REEVES | 114.38 |
| 148547 | MARY | NORMAN | 114.39 |
| 148548 | MARY | SIMS | 114.39 |
| 148572 | KAREN | DRIMMEL | 114.38 |
| 148523 | GINA | CARUSO | 114.38 |
| 148531 | ROBERT | NEWSOME | 114.39 |
| 148532 | CODY | CLABURN | 114.38 |
| 148491 | KEVIN | BRADLEY | 114.39 |
| 148539 | LISA | GRAY | 114.38 |
| 148550 | ROBIN | ROSS | 114.39 |
| 148555 | ROBIN | ROSS | 114.38 |
| 147911 | LOVERLENE | THOMPSON | 114.38 |
| 147912 | CHRISTOPHER | WALLS | 114.39 |
| 147913 | JAWANNA | LEE | 114.38 |
| 147946 | KAREN | FELT | 114.39 |
| 147915 | TIFFINY | KNOTTS | 114.38 |
| 147921 | JESSICA | RICHARD | 114.39 |
| 147923 | DANIEL | DELMER | 114.39 |
| 147928 | VILMA | MENDEZ | 114.38 |
| 147954 | STEVE | CANCHOLA | 114.38 |
| 147955 | ROBERT | GRIFFIN | 114.39 |
| 147956 | LISA | SOLAVA | 114.38 |
| 147965 | BRENDA | YOUNG | 114.38 |
| 147981 | CHRISTOPHER | CAMPBELL | 114.39 |
| 147988 | LISA | BRADLEY | 114.38 |
| 147990 | CLAUDETTE | WILLIAMS | 114.39 |
| 148063 | CHARLES | GAMBINO | 114.39 |
| 148065 | GREG | FOTHERGILL | 114.38 |
| 148040 | JEREMY | RONEY | 114.38 |
| 148045 | CATHERINE | PIRETTO | 114.38 |
| 148046 | AURORA | MASKALL | 114.39 |
| 148047 | EARNEST | YORKJR | 114.39 |
| 148048 | PHILLIP | JOHNSON | 114.38 |
| 148122 | MARILYN | CALLIS | 114.38 |
| 148123 | NICOLE | LAPKA | 114.38 |
| 148129 | VERONICA | SPENCER | 114.39 |

| | | | |
|---|---|---|---|
| 148089 | KIDASA | ROBINSON | 114.39 |
| 148080 | KEVIN | IRISH | 114.39 |
| 148081 | BARRINGTON | GREEN | 114.39 |
| 148104 | NICHOLAS | REPERCIO | 114.39 |
| 150143 | MARLENE | CLAY | 114.39 |
| 150144 | CHRISTINE | SIMON | 114.39 |
| 150145 | J0HN | HATHAWAY | 114.39 |
| 150151 | LIZZIE | STRONG | 114.39 |
| 150153 | SIDNEY | TUCKER | 114.39 |
| 150160 | LENA | PARKER | 114.39 |
| 150076 | JOSEPH | MAHER | 114.39 |
| 150078 | DOLORES | MCCAUGHEY | 114.38 |
| 150079 | JOLENE | NELSON | 114.38 |
| 150084 | JANICE | MOORE | 114.39 |
| 150085 | JERRY | SMITH | 114.39 |
| 150087 | ROBERT | ENGLAND | 114.39 |
| 150092 | STEVEN | NEWTON SR | 114.38 |
| 150052 | ROBERT | NAVARRO | 114.39 |
| 150054 | TASHONDA | FORD | 114.38 |
| 150059 | DWIGHT | STEWARD | 114.39 |
| 150061 | SHIRLEY | DARDON | 114.38 |
| 150045 | DALE | HELMICK | 114.39 |
| 150095 | JOHN | GRAFF | 114.38 |
| 149959 | JENNIFER | CATO NEWBY | 114.39 |
| 149960 | LIZZIE | HARRIS | 114.38 |
| 149967 | TIMEKA | BROWN | 114.39 |
| 149970 | JOYCE | HARLAN | 114.38 |
| 149975 | GEORGIA | HUNTER | 114.39 |
| 149985 | ROSALIND | HARRIS | 114.39 |
| 149987 | LELA | AVERY | 114.39 |
| 149994 | MARILYN | BEDFORD | 114.38 |
| 149995 | CARL | WARD | 114.39 |
| 150017 | DILLON | FULLER | 114.38 |
| 149978 | DEBBIE | KAMMERMAN | 114.38 |
| 149979 | DEBRA | EICKSTAEDT | 114.39 |
| 150034 | LARRY | ZAMILSKI | 114.39 |
| 150037 | JENNIFER | ROBERTS | 114.38 |
| 150042 | ANNA | FINGER | 114.39 |
| 147879 | JUDY | JEWELL | 114.38 |
| 147855 | JUAQUIN | MANCHEGO | 114.39 |
| 147856 | KARI | KRUT | 114.38 |
| 147861 | JONATHAN | BLYTHE | 114.39 |
| 147888 | ELIZABETH | BEDDINGFIELD | 114.38 |
| 147889 | DOUGLAS | FENNER | 114.38 |
| 147895 | PATRICIA | MCNEIL | 114.39 |
| 147896 | CHRYL | VESTAL | 114.38 |
| 147898 | IDA | DOSS | 114.39 |
| 147904 | KJ | KEARNEY | 114.39 |
| 147853 | TAMMY | WOOD | 114.38 |
| 147797 | LACHAIN | MCNEAL | 114.39 |
| 147838 | DEBRA | MCLAREN | 114.39 |
| 147839 | DEMARIO | MORRISETTE | 114.38 |
| 147804 | JOERAY | WOOD | 114.39 |
| 147787 | EDWARD | DAVIS  SR. | 114.38 |
| 147794 | JERRY | KOREEN | 114.38 |

| 147770 | MICHELLE | BROWN | 114.38 |
|--------|----------|-------|--------|
| 147772 | SHARON | DUKES | 114.39 |
| 147764 | MARIE | GARCIA | 114.39 |
| 147780 | HERIBERTO | LEON | 114.39 |
| 147781 | RONALD | HOLTE | 114.39 |
| 147745 | LILLIAN | FLUKE | 114.38 |
| 147729 | PATRICI | HOUTAKKER | 114.39 |
| 147730 | BRIGITTE | HARGETT | 114.39 |
| 147736 | MARTHA | FLORESOLIVAS | 114.38 |
| 147737 | HEIDI | BARBER | 114.39 |
| 147747 | EARL | MAC KENZIE | 114.39 |
| 147753 | JEROME | JACKSON | 114.38 |
| 147754 | FELESHA | HOPKINS-BOULDIN | 114.39 |
| 147755 | TYJUANNE | JACKSON | 114.39 |
| 147636 | EMMIE | JOHNSON | 114.38 |
| 147613 | THOMAS | FOUST | 114.38 |
| 147628 | FRANCISCO | MACIAS | 114.39 |
| 147596 | BRENDA | SMITH | 114.38 |
| 147597 | OLIVIA | COTTON | 114.39 |
| 147619 | JULIA | BULLER | 114.38 |
| 147620 | GEORGINA | FORLANO | 114.39 |
| 147621 | ANNEMARIE | DENIS | 114.38 |
| 147547 | WILLIAM | MORGAN | 114.38 |
| 147553 | LEWIS | KNIGHT | 114.38 |
| 147562 | JASON | FINOIA | 114.38 |
| 147564 | LOUISE | SMITH | 114.39 |
| 147569 | PAMELA | ANGELES | 114.39 |
| 147571 | SANDRA | SMITH | 114.39 |
| 147572 | SIDNEY | MCLEOD | 114.39 |
| 147577 | KEVIN | ROSEBOROUGH | 114.39 |
| 147585 | JERRY | WATERS | 114.39 |
| 147586 | TRACEY | LLOYD | 114.39 |
| 147587 | KYLE | MILES | 114.38 |
| 147560 | GEORGE | PICARD | 114.39 |
| 147589 | ROBERT | ELLSWORTH | 114.39 |
| 147722 | IRENE | CURIEL | 114.38 |
| 147712 | ROBERT | THAGGARD | 114.39 |
| 147656 | ARLENE | SCHLICHTING | 114.38 |
| 147686 | ELIZABETH | TAVARES | 114.39 |
| 147687 | SHEILA | HATCHETT | 114.38 |
| 147695 | WILLIAM | TARVER | 114.39 |
| 147654 | EDITH | CROSS | 114.39 |
| 147645 | TONI | TANQUARY | 114.39 |
| 147646 | ERMA | WALKER | 114.39 |
| 147663 | JILL | SCOTT | 114.39 |
| 147664 | TAMMY | TYER | 114.38 |
| 147671 | DUANE | TETREV | 114.38 |
| 147672 | ADLY | POZAS | 114.39 |
| 147677 | DEBBIE | HOFELICH | 114.39 |
| 147678 | ELIZABETH | TUCK | 114.39 |
| 148380 | CHARLES | SMITH | 114.38 |
| 148388 | JOI | RANDOLPH | 114.39 |
| 148389 | ALAN | HSIEH | 114.38 |
| 148390 | MICHAEL | JONES | 114.38 |
| 148399 | MELVIN | HILLARD | 114.39 |

| | | | |
|---|---|---|---|
| 148404 | WALDA | SPEARS | 114.39 |
| 148405 | MICHELE | HAYWARD | 114.39 |
| 148356 | ABBY | HIGLE | 114.38 |
| 148416 | LAWRENCE | NORKAS | 114.39 |
| 148421 | MARJORIE | EVANS | 114.38 |
| 148346 | LATOYA | MITCHELL | 114.38 |
| 148347 | ANITA | PETE | 114.38 |
| 148348 | LATONIA | BARROW | 114.39 |
| 148349 | PRISCILA | ROQUE | 114.38 |
| 148365 | NANCY | MITCHELL | 114.39 |
| 148312 | HECTOR | ALEMANY JR | 114.38 |
| 148323 | CHARLES | MCBROOM | 114.39 |
| 148331 | PAUL | EDEL | 114.38 |
| 148332 | RITA | STANLEY | 114.39 |
| 148338 | NORMA | BELL | 114.39 |
| 148340 | JADE | GRENIER | 114.38 |
| 148274 | ANN | LISAK | 114.38 |
| 148279 | KATHY | HAYES | 114.39 |
| 148287 | KATELYN | HAUGHEY | 114.38 |
| 148304 | GINA | RODIGUEZ | 114.39 |
| 148314 | SHARON | OWENS | 114.38 |
| 148315 | KARLA | SMITH | 114.39 |
| 148256 | JANELLE | MCCOY | 114.39 |
| 148265 | CHRISTA | PIERCE | 114.39 |
| 148266 | RUDOLPH | PALOMA | 114.38 |
| 148272 | TYRONE | HILL | 114.39 |
| 148231 | JOHNNY | ULRICH | 114.38 |
| 148232 | CORINE | SHEARER | 114.38 |
| 148239 | JOYCE | BRANDT | 114.39 |
| 148249 | JASON | REICHELT | 114.39 |
| 150511 | LORETTA | HALL | 114.38 |
| 150512 | JULIE | WARDEN | 114.39 |
| 150536 | TIMOTHY | LARSEN | 114.38 |
| 150537 | KAREN | CROWELL | 114.38 |
| 150544 | EDWARD | REIMER | 114.38 |
| 150546 | CALVIN | CRUMB | 114.39 |
| 150547 | TAMARA | STEWART | 114.38 |
| 150552 | PATRICIA | PACK | 114.39 |
| 150560 | ROBERT | HOUGHTON | 114.39 |
| 150562 | CALVIN | JAMES | 114.38 |
| 150578 | ROY | MITCHELL | 114.38 |
| 150586 | STEPHANIE | PORTER | 114.39 |
| 150595 | MATTHEW | BOHN | 114.38 |
| 150596 | PAUL | GONZALEZ | 114.38 |
| 150597 | ALAN | CROSS | 114.38 |
| 150605 | ROSIE | WHITEMAN | 114.39 |
| 150610 | KAY | LEE | 114.38 |
| 150611 | JAIME | SUMPTER | 114.39 |
| 150612 | PAUL | BELISLE | 114.39 |
| 150571 | JUDY | BAKER | 114.39 |
| 150619 | ELIZABETH | HARRIGAN | 114.38 |
| 150620 | FRANK | CASTILLO | 114.38 |
| 150628 | ELVIS | HODGE | 114.39 |
| 150630 | IRENE | ERIAIDUBUR | 114.38 |
| 150636 | JOHN | MILLER | 114.38 |

| | | | |
|---|---|---|---|
| 148130 | TARA | DAVIS | 114.39 |
| 148140 | RYAN | STECK | 114.38 |
| 148147 | ALVIN | ALMONTE | 114.39 |
| 148154 | SANDRA | MACKENZIE | 114.39 |
| 148162 | TRACY | BRADFORD | 114.39 |
| 148163 | RONNA | ANTHONY | 114.39 |
| 148164 | JAMES | COLOMBO | 114.39 |
| 148171 | PHYLLIS | DIXON | 114.38 |
| 148172 | ELLEN | DISBRO | 114.39 |
| 148174 | STEVEN | HARRIS | 114.38 |
| 148189 | LISA | CRAFT | 114.39 |
| 148190 | ISAAC | ALEXANDER | 114.39 |
| 148182 | JOSEPH | MANGANO | 114.38 |
| 148206 | MARVIN | MAUPIN | 114.39 |
| 148214 | DOROTHY | LAWHORN | 114.39 |
| 148215 | MANUEL | CASTELLANOS | 114.38 |
| 150326 | KAYE | WASHINGTON | 114.39 |
| 150328 | ROBERT | FOX JR | 114.38 |
| 150329 | ERIN | FOX | 114.39 |
| 150335 | LYNETTE | BAILIFF | 114.38 |
| 150336 | BLANCA | FORTH | 114.39 |
| 150312 | DELORES | PATTERSON | 114.38 |
| 150304 | CHARLES | MILLER | 114.38 |
| 150259 | PEGGY | STEWART | 114.39 |
| 150262 | ANTHONY | PALACIOZ | 114.39 |
| 150268 | MARIAN | SCHAND | 114.39 |
| 150271 | LISA | CHILLERS | 114.39 |
| 150287 | STEVEN | CUBILLAS | 114.39 |
| 150288 | PARISA | JOHNSON | 114.39 |
| 150294 | JEFFERY | GAUDETTE | 114.38 |
| 150295 | PERRY | HARRIS | 114.38 |
| 150211 | LINDA | DENNIS | 114.39 |
| 150204 | CHARLOTTE | LITMAN | 114.39 |
| 150213 | ANNETTE | FRANCE | 114.39 |
| 150218 | THOMAS | HADJIS | 114.38 |
| 150220 | RAVINDER | MOHAN | 114.39 |
| 150221 | LAURA | MOORE | 114.38 |
| 150229 | KON | LEE | 114.39 |
| 150243 | FREDERICK | FERRELL | 114.39 |
| 150251 | ALVIN | MORRIS | 114.39 |
| 150252 | JENNIFER | DAY | 114.38 |
| 150169 | CLADIE | TAYLOR | 114.38 |
| 150176 | SARAH | THOMAS | 114.39 |
| 150177 | CHARLES | WHITE | 114.39 |
| 150186 | ROY | PARKER | 114.38 |
| 150187 | CAROLYN | EAGLE | 114.38 |
| 150193 | WILLIE | MCNEIL JR | 114.39 |
| 150195 | GINA | UEBELHOER | 114.38 |
| 150196 | DONNY ELZA | PIERCE | 114.39 |
| 150179 | PATRICIA | BITZER | 114.39 |
| 150184 | MARY | NETTLES | 114.39 |
| 150412 | JENNIFER | PHAIR | 114.39 |
| 150404 | JASON | DUNCAN | 114.38 |
| 150405 | L | TOWNES | 114.39 |
| 150410 | TARA | SMITH | 114.38 |

| | | | |
|---|---|---|---|
| 150418 | RANI | SWEAT | 114.38 |
| 150427 | BRITTANY | GRAY | 114.38 |
| 150343 | IAN | LESKOVEC | 114.39 |
| 150345 | ELIZABETH | KINSEL | 114.38 |
| 150378 | LINDA | VOONG | 114.38 |
| 150379 | MAGGRINE | CHAMBLISS | 114.39 |
| 150386 | ANTOINETTE | STICCA | 114.39 |
| 150387 | PAULINA | RAYA | 114.38 |
| 150388 | NATHANIEL | SMITH | 114.38 |
| 150393 | PHILLIP | PINHEIRO | 114.38 |
| 150520 | CHARLES | MIKELL | 114.39 |
| 150527 | JEANITA | TORTORICH | 114.38 |
| 150529 | LORETTA | COLEMAN | 114.39 |
| 150530 | JANICE | NEAL | 114.38 |
| 150488 | BELINDA | EDWARDS | 114.39 |
| 150495 | EDWARD | GIFT | 114.39 |
| 150496 | JAMILLAH | BAKER | 114.38 |
| 150503 | LARITA | WILSON | 114.39 |
| 150505 | JAMES | FOSTER | 114.39 |
| 150444 | ALICE | GILPIN | 114.38 |
| 150454 | BILLIE | WILLIAMS | 114.38 |
| 150461 | MARTHA | SARGENT | 114.38 |
| 150462 | VELINDA | PARKS | 114.39 |
| 150468 | MATTHEW | ANASTACIO | 114.39 |
| 150470 | RUBY | CARVER | 114.38 |
| 150471 | GLENDA | REEDER | 114.38 |
| 150478 | KATHLEEN | JENKINS | 114.38 |
| 150480 | JUDITH | DROSTE | 114.39 |
| 138463 | RAMON | ROCHA | 114.38 |
| 138469 | KAMIL | HAJE | 114.39 |
| 138472 | LEONARD | HILTON | 114.39 |
| 138478 | ANDREW | COHEN | 114.38 |
| 138436 | JOHN | BECCARIA III | 114.38 |
| 138437 | SHERRY | RANSOM | 114.39 |
| 138438 | AGUEDA | GALVEZ | 114.39 |
| 138444 | MARION | DRENT | 114.38 |
| 138452 | JESSICA | STARR | 114.39 |
| 138396 | JOANNE | OBRIEN | 114.38 |
| 138413 | BERNADETTE | SECONDO | 114.38 |
| 138402 | NANCY | CARUOLO | 114.38 |
| 138403 | BOB | TAGG | 114.38 |
| 138404 | DAVID | MALLERY | 114.39 |
| 138405 | GABRIELA | CORONA | 114.39 |
| 138421 | LOREN | HICKS JR | 114.39 |
| 138427 | DONALD | CHAVEZ | 114.39 |
| 138428 | WAYNE | FISHER | 114.38 |
| 138429 | LUCRESHIA | ROBINSON | 114.39 |
| 140660 | SERGIO | VASQUEZ | 114.38 |
| 140667 | WILLIAM | YATES | 114.38 |
| 140668 | MARY | DAVIS | 114.39 |
| 140701 | FRANKD | DE LA ROSA | 114.39 |
| 140708 | JAMESHA | DAILEY | 114.39 |
| 140711 | EDITH | JOHNSTON | 114.38 |
| 140718 | FELIX | TRUJILLO | 114.39 |
| 140728 | ROBERT | LOWERY | 114.39 |

| | | | |
|---|---|---|---|
| 140742 | MATTHEW | PETERSON | 114.39 |
| 140743 | JERI | KENNEDY | 114.38 |
| 140744 | SAMANTHA | STOKES | 114.39 |
| 138362 | GWENDOLYN | SMITH | 114.39 |
| 138363 | BEN | ADLER | 114.39 |
| 140725 | PAMELA | KRAMER | 114.39 |
| 138370 | PERDESVINDA | OCAMPO | 114.38 |
| 138372 | GUADALUPE | BAUTISTA | 114.39 |
| 138379 | BERTHA | LYLE | 114.38 |
| 138385 | JOSE | CRESPIN | 114.38 |
| 138386 | DONTE | JOE | 114.39 |
| 140609 | AMBER | ELLIS | 114.39 |
| 140610 | HARVEY | TERRY | 114.39 |
| 140633 | DIANE | BERRENT | 114.39 |
| 140677 | LEROY | DAVIS | 114.39 |
| 140683 | ALICE | CRAIGE | 114.38 |
| 140684 | MELISSA | MARTINEZ | 114.39 |
| 140685 | ALICE | FERNANDEZ | 114.39 |
| 140692 | CARLA | MALONE | 114.38 |
| 140693 | DWIGHT | CREW | 114.38 |
| 140593 | KELLI | HEATON | 114.39 |
| 140585 | LEAH | LUTTRELL | 114.39 |
| 140603 | CLARA | HARPER | 114.38 |
| 140617 | NATHAN | HART | 114.38 |
| 140619 | HENRY | MILEY JR | 114.39 |
| 138345 | JERRY | HOLT | 114.39 |
| 138353 | PAMALA | REAGOR | 114.38 |
| 138354 | LINDA | CAPONE | 114.39 |
| 138327 | CHERYL | KEITH | 114.38 |
| 138337 | ALICE | MICKLE | 114.38 |
| 138310 | AJA | BECKLEY | 114.38 |
| 138260 | MAGARITA | RAMOS | 114.39 |
| 138263 | LIONEL | CORONA | 114.39 |
| 138280 | JASMIN | BALANDRAN | 114.39 |
| 138285 | PAMELA | JOHNSON | 114.39 |
| 138287 | CANDACE | CROTEAU | 114.38 |
| 138288 | GEORGES | SULMERS | 114.38 |
| 138293 | KENYATTA | MITCHELL | 114.38 |
| 138294 | KENYATTA | MITCHELL | 114.39 |
| 140778 | SHELIA | YOUNG | 114.39 |
| 140851 | RANDALL | JENKINS | 114.39 |
| 140853 | RANDALL | JENKINS | 114.38 |
| 140785 | SHANDA | MORINE | 114.39 |
| 140786 | GALE | HEADEN | 114.38 |
| 140827 | RYAN | KINT | 114.39 |
| 140835 | DIANNA | REYNOLDS | 114.38 |
| 140837 | DEBORAH | FERRIER | 114.38 |
| 140842 | CLEMMIE | MCKNIGHT | 114.39 |
| 140794 | MARIA | MASCORRO | 114.39 |
| 140795 | BARBARA | ROIL | 114.38 |
| 140769 | JENNIFER | PALLEN | 114.38 |
| 140775 | SAMANTHA | VANG | 114.39 |
| 140776 | RYAN | FLORES SR | 114.38 |
| 140801 | THERESA | SHOLAR | 114.39 |
| 140803 | SHERRINA | COLEMAN | 114.38 |

| 140812 | MARK | DEPHILLIPS | 114.39 |
|--------|------|------------|--------|
| 140817 | AMY | WRENN | 114.38 |
| 140819 | PHILLIP | BRUCE | 114.38 |
| 138512 | FELICIA | BOYKIN | 114.39 |
| 138513 | THEODORE | SCANNELL | 114.38 |
| 138487 | URSULA | MJORDENCRISWELL | 114.39 |
| 138488 | DEBORAH | GREPO | 114.39 |
| 138489 | JOANN | DOWNER | 114.39 |
| 138494 | MARQUIS | DENNIS | 114.39 |
| 138495 | JAMES WALTER | WALTER | 114.39 |
| 141179 | DAVID | PEREZ SR | 114.39 |
| 141185 | VIJAY | MANGHIRMALANI | 114.39 |
| 141186 | CAROL | MARTIN | 114.39 |
| 140745 | KELSEY | MCKAY | 114.39 |
| 140750 | KATTINA | CARTHANS | 114.38 |
| 140751 | CHARLES | GENTILE | 114.39 |
| 140753 | CHRISTIAN | TRUJILLO | 114.39 |
| 140759 | RYAN | GLENN | 114.39 |
| 140761 | KACI | ANDERSON | 114.39 |
| 140762 | TIM | GUZEK | 114.39 |
| 140911 | DANITA | WOODRUFF | 114.39 |
| 140903 | MARK | MILLER | 114.39 |
| 140909 | ELIZABETH | DECUIR | 114.38 |
| 140869 | JUANITA | GIBSON | 114.38 |
| 140887 | EVERETTE | RATCLIFFE | 114.38 |
| 140900 | CHRISTIAN | REYES | 114.38 |
| 141193 | KAPTER | COLE | 114.39 |
| 141203 | BARBARA | LOWERY | 114.39 |
| 141196 | GERALDINE J | RAZDOROFF | 114.38 |
| 141201 | KEITH | MAJESKY | 114.38 |
| 141227 | HATTIE | BLAIR | 114.38 |
| 141228 | MARIELLA | LADAY | 114.39 |
| 141237 | KATHY | BECKLEY | 114.39 |
| 141220 | CHRISTOPHER | BEDNORZ | 114.39 |
| 141246 | BRENDA | WALKER | 114.39 |
| 141254 | GEORGE | DAVIS | 114.38 |
| 141261 | VANESSA | BRYANT | 114.38 |
| 141263 | SOPHIA | PRADO | 114.39 |
| 141269 | BERNICE | ANDERSON | 114.39 |
| 141286 | LAURA | MACIEL | 114.39 |
| 141294 | LUIS | BETTENCOURT | 114.39 |
| 141295 | CONNIE | SHELTON | 114.38 |
| 141296 | RUBY | MINTON | 114.38 |
| 141302 | ROBERT | LEE | 114.39 |
| 141303 | JOHN | FERRADO | 114.39 |
| 141305 | MERFALENE | JACKSON | 114.39 |
| 141313 | TORREY | YOUNG | 114.38 |
| 141319 | ALICIA | STASHER | 114.39 |
| 141327 | DONNA | GREGORY | 114.39 |
| 141329 | DOROTHY | HILL | 114.39 |
| 141330 | DONALD | GRINNELL | 114.38 |
| 141335 | LISA | DAVIS | 114.39 |
| 141336 | JESSE | FIKE | 114.38 |
| 141343 | PAUL | GELET | 114.39 |
| 141344 | STACEY | ARNETT | 114.38 |

| 140937 | MONIQUE | MILES-WRIGHT | 114.39 |
|--------|---------|--------------|--------|
| 140942 | JOHN | SUTHERLAND | 114.39 |
| 140951 | GUADALUPE | HERRERA | 114.39 |
| 141352 | ROBERT | BRYANT | 114.39 |
| 140920 | JIMMY | MARTINEZ | 114.39 |
| 140926 | ELIZABETH | ORTIZ | 114.38 |
| 140928 | JUAN | ARATA | 114.39 |
| 140929 | THOMAS | MCGRATH | 114.39 |
| 140959 | TREVOR | BOYCE | 114.39 |
| 140960 | DONNA | HENDRICKS | 114.38 |
| 140969 | CHARLES | TROST | 114.38 |
| 140971 | EUGENE | BRAMON | 114.39 |
| 140976 | MARGARET | GLASS | 114.39 |
| 140977 | DOROTHY | TRENTADUE | 114.39 |
| 140979 | LINDA | LEWIS | 114.38 |
| 140984 | DONALD | CUMMINGS | 114.38 |
| 140986 | TERRY | BRYAN | 114.39 |
| 140996 | COLBERT | SMITH JR | 114.39 |
| 141001 | JIM PALMER | GAWZNER | 114.38 |
| 141002 | JESSIE | HUFF | 114.38 |
| 141004 | LORETTA | WELLS | 114.38 |
| 141009 | TAWNYA | FERGUSON | 114.38 |
| 141010 | CYNTHIA | COWART | 114.39 |
| 141036 | ELENE | MILLER | 114.39 |
| 141068 | SHEMEKA | COBB | 114.39 |
| 141071 | ROCHELLE | FRANKLIN | 114.39 |
| 141077 | SHARON | PRINCE | 114.39 |
| 141078 | SALLY | HUMPHRIES | 114.38 |
| 141085 | DARLENE | FELLHAUER | 114.39 |
| 141361 | NICOLE | DOWLING | 114.39 |
| 141363 | JAMES | SALO | 114.39 |
| 141379 | PETER | KAZECK | 114.39 |
| 141380 | BEVERLY | REED | 114.39 |
| 141385 | JENNIFER | BRASHEARS | 114.39 |
| 141043 | JENNY | TAYLOR | 114.38 |
| 141044 | RAYMA | WILLIAMS | 114.38 |
| 141045 | LAWRENCE | BERGITEIN | 114.38 |
| 141053 | ROBERT | OWENS | 114.38 |
| 141054 | MAUDE | THOMAS | 114.39 |
| 141012 | HASAN | SALEH | 114.38 |
| 141018 | CHARLENE | DIAZ | 114.38 |
| 141019 | PEGGY | MARTIN | 114.39 |
| 140953 | JOANN | ROMAN | 114.39 |
| 141021 | SHAWN | VANN | 114.38 |
| 141026 | JENNIFER | MCALLISTER | 114.38 |
| 141027 | CHARLES | DELGADO | 114.38 |
| 141411 | JAMES | STORM | 114.39 |
| 141412 | ALFREDO | TORRES | 114.39 |
| 141419 | MICHAEL | THOMPSON | 114.38 |
| 141427 | GWENDOLYN | RAGLAND | 114.38 |
| 141428 | DEBBIE | PINKSTON | 114.39 |
| 141430 | MARK | WEBB | 114.38 |
| 141396 | OPHELIA | GRESHAM | 114.38 |
| 141402 | DLAE | COTTON | 114.39 |
| 141377 | ROLINDA | SEALS | 114.38 |

| | | | |
|---|---|---|---|
| 141387 | STEVEN | BENNEFIELD | 114.38 |
| 141447 | MARY | HEILMAN | 114.38 |
| 141452 | GAHLYA | GREGORY | 114.39 |
| 141454 | BEAULAH | GAINER | 114.39 |
| 141460 | GREGORY | PARKER | 114.38 |
| 141462 | MONA | ROSE | 114.39 |
| 141437 | JERRY | MANNING | 114.39 |
| 141470 | ROBERT | ECKHARDT | 114.39 |
| 141471 | MARLENE | RUBENZER | 114.39 |
| 141477 | PAMELA | SANTOS | 114.39 |
| 141495 | WILLIE | BURNLEY | 114.39 |
| 141497 | VICKIE | DONNELLY | 114.39 |
| 141503 | ANNETTE | STEWART | 114.39 |
| 141505 | RUBY | WILLIAM | 114.39 |
| 141512 | PATRICIA | TILLER | 114.39 |
| 141514 | NATALIE | GALLO | 114.39 |
| 141519 | RUTHIE | LIGGENS | 114.38 |
| 141520 | ANDREW | JURJAKS | 114.38 |
| 141527 | GEORGE | PRINCE | 114.39 |
| 141529 | DENNY | LAWLER | 114.39 |
| 141094 | TAWNYA | FERGUSON | 114.39 |
| 141096 | BETTY | PEIRCE | 114.39 |
| 141103 | JOHN | NORMAN | 114.39 |
| 141111 | ROSE | TALBOT | 114.39 |
| 141112 | LARRY | MARKWELL | 114.38 |
| 141113 | BONNIE | LEE | 114.38 |
| 141629 | JONELLE | NACE | 114.38 |
| 141631 | LINDA | DEASANTI | 114.38 |
| 141596 | THOMAS | GATES | 114.39 |
| 141620 | STEVEN | PETERS | 114.39 |
| 141622 | KERRIN | BUXTON | 114.38 |
| 141589 | LATONIA | ROLBIECKI | 114.39 |
| 141581 | RUTH | GARBE | 114.39 |
| 141586 | ROBERT | CATO | 114.38 |
| 141587 | BERNADETTE | WOODFORD | 114.39 |
| 141606 | ROBERTA | CLEM | 114.38 |
| 141611 | JERRY | HELMICK | 114.38 |
| 141688 | SUSAN | BERNABE | 114.38 |
| 141696 | JAMES | SMITH | 114.39 |
| 141697 | WILLIE | RICE | 114.39 |
| 143809 | SHARON | CRAVEN | 114.38 |
| 141645 | LEANNA | RISCOL | 114.38 |
| 141646 | RENEE | POLLARD | 114.38 |
| 141647 | LYDIA | JACKSON | 114.39 |
| 141654 | MARY | DUVALL | 114.39 |
| 141655 | WILBERT | SHELBY | 114.39 |
| 141661 | ROBERT | PATRICK | 114.39 |
| 143904 | ANTAREO | RICHARDSON | 114.38 |
| 143910 | SUZANNE | PICHETTE | 114.39 |
| 143901 | DEDRA | ROBINSON | 114.39 |
| 141704 | LASHUNDA | MCMILLAN | 114.39 |
| 143869 | GERALD | STEELE | 114.38 |
| 143877 | TARA | NASH | 114.39 |
| 143884 | HEATHER | NICHOLS | 114.39 |
| 143886 | SANDI | TURNIPSEED | 114.38 |

| 143887 | TONY | MARTIN | 114.39 |
|--------|------|--------|--------|
| 143917 | SONIA | COX | 114.39 |
| 143918 | MARVIN | FOURNIER | 114.39 |
| 143919 | ARTURO | YANEZ | 114.39 |
| 143926 | NATASHA | JACKSON | 114.38 |
| 143927 | ALEXANDRA | MOSQUERA | 114.39 |
| 143936 | MICHELLE | ROSS | 114.38 |
| 143937 | OSCAR | BUATISTA | 114.39 |
| 143954 | GAIL | REMICK | 114.39 |
| 143959 | VIVIAN | MOSLEY | 114.38 |
| 141570 | DONNA | DAVIS | 114.39 |
| 141563 | EVA | POLLARD | 114.38 |
| 141578 | ESSIE | BOBO | 114.39 |
| 141579 | MARY | KERNS | 114.38 |
| 143845 | TRACY | CALDWELL | 114.39 |
| 143851 | JAMES | FULTON | 114.39 |
| 141546 | JANET | MOORE | 114.39 |
| 141547 | SHERRY | BROWN | 114.39 |
| 141554 | WAYNE | WILSON | 114.39 |
| 143835 | LEONE | FIELD | 114.39 |
| 143836 | JEREMY | WILBERT | 114.39 |
| 143842 | ROBERT | BELL | 114.39 |
| 143860 | TERI | FAY | 114.39 |
| 141538 | GERALD | FEAGER | 114.39 |
| 141539 | ALONZO | NELOMS | 114.38 |
| 141544 | REX | RITCHIE | 114.39 |
| 141162 | LUZ | TORRES | 114.39 |
| 141163 | BELINDA | TINDELL | 114.39 |
| 141169 | MONICA | MARTINEZ | 114.38 |
| 143784 | DARIN | THOMAS | 114.39 |
| 141119 | FREDERICK | GEASON | 114.39 |
| 141120 | ELIZABETH | WILLIAMS | 114.39 |
| 141126 | ANNIE | LITTLE | 114.39 |
| 141129 | SUSAN | DAVIS | 114.38 |
| 141134 | KAREN | MARCUM | 114.39 |
| 141138 | BETTY | REEVES | 114.38 |
| 141145 | MARGARITA | COLON BERRIOS | 114.39 |
| 138129 | SHELBY | BIBBS | 114.38 |
| 138095 | MAE | ALLEN | 114.38 |
| 138096 | DAVID | BERNACKI | 114.38 |
| 138101 | MARIA | GARCIA | 114.38 |
| 138103 | SYLVIA | LARKIN | 114.38 |
| 138104 | MINDY | SULLIVAN | 114.38 |
| 138111 | RICHARD | GAFFIELD | 114.38 |
| 138153 | KYLA | BULEN | 114.39 |
| 138161 | STEFANIE | MCLEMORE | 114.38 |
| 138163 | BARBARA | WILLIAMS | 114.39 |
| 138169 | CHRISTINE | THOMAS | 114.39 |
| 138176 | DONALD | WATKINS | 114.38 |
| 138178 | CARMAN | DOMENY | 114.38 |
| 138043 | ROUEL | HENRY | 114.39 |
| 138011 | ZENAIDA | CABRALES | 114.38 |
| 138018 | SHELLY | NEWTON | 114.38 |
| 138088 | SUSAN | HEMMINGSEN | 114.39 |
| 138027 | ASHLEY | SHEEHAN | 114.38 |

| | | | |
|---|---|---|---|
| 138079 | THOMAS | WYNN | 114.38 |
| 138061 | CHRISTY | THANAS | 114.38 |
| 138062 | DONNA | HULLMANN | 114.39 |
| 138063 | BRENDA | SHIELDS | 114.39 |
| 138069 | CAROLYN | BANDINI | 114.38 |
| 138070 | SAMUEL | GARCIA | 114.38 |
| 140217 | CHRISTOPHER | LAVALLEE | 114.39 |
| 140224 | PEGGY | FERRIN | 114.39 |
| 140227 | ROBERT | ALVAREZ | 114.39 |
| 140190 | BEVERLY | JOHNSON | 114.39 |
| 140192 | RHEAQ | HOOD | 114.39 |
| 140199 | ONEDIA | GOLDSMITH | 114.38 |
| 140207 | KELLY | FETZER | 114.39 |
| 140209 | DREMA | BOLT | 114.39 |
| 140210 | JAMES | MICHAILIDES | 114.39 |
| 137867 | MARCELL | RIFE | 114.38 |
| 137885 | VALERIE | MATTHEWS | 114.38 |
| 137894 | OMAR | GLENN | 114.38 |
| 137902 | PATRICIA | FORD | 114.38 |
| 137968 | FREDDIE | NELSON | 114.39 |
| 137976 | CHRISTINE | JONES-TRENT | 114.39 |
| 137977 | CELIA | ORNELAS | 114.38 |
| 137978 | TERRY | DICKERSON | 114.38 |
| 138004 | PATRICIA | POVLAK | 114.39 |
| 137918 | JENNIFER | STEVENS | 114.38 |
| 137921 | HEATHER | JENKINS | 114.38 |
| 137926 | ANDREA | JONES | 114.39 |
| 137935 | NINA | ALSTAD | 114.39 |
| 137946 | CELIA | SPENCER | 114.39 |
| 137951 | RANDALL | HANSEN | 114.39 |
| 137952 | CHRISTINA | HANSEN | 114.38 |
| 137954 | NORMAN | MOORE | 114.39 |
| 138220 | JEFFERSON | WESBY JR | 114.39 |
| 138221 | MARY | CHRISTOPHER | 114.38 |
| 138212 | DIANE | BOWER | 114.39 |
| 140528 | DALE | ROSE | 114.38 |
| 140566 | OLA | DUNCAN | 114.38 |
| 140569 | DENISE | LOCKHART | 114.39 |
| 138188 | PAUL | BOLNER | 114.39 |
| 138202 | JOANNA | NIWA | 114.39 |
| 138236 | MARY | BELL | 114.38 |
| 138237 | ADA | THOMAS | 114.39 |
| 138229 | LLOYD | CANO | 114.39 |
| 138244 | NELLY | POUERIET | 114.38 |
| 138252 | MARIA | DURAN | 114.39 |
| 138270 | DAVID | POLOMNY | 114.38 |
| 138271 | MARA | SAVEDRA | 114.39 |
| 140459 | GLORIA | FERNANDEZ | 114.39 |
| 140474 | LUCY | LEASAU | 114.38 |
| 140475 | SHANNON | LARSON | 114.39 |
| 140476 | GARY | FISCHER | 114.39 |
| 140478 | ANNETTE | BARNES | 114.39 |
| 140483 | CHARLENE | SMITH | 114.38 |
| 140484 | GERARD | GALLAGHER | 114.38 |
| 140485 | MICHAEL | ALLISON | 114.38 |

| | | | |
|---|---|---|---|
| 140486 | ROOSEVELT | DARDEN | 114.38 |
| 140491 | MICHAEL | GOWER | 114.38 |
| 140461 | NANCY | THREADGILL | 114.39 |
| 140493 | ILIA | SEPULVEDA VELEZ | 114.39 |
| 140502 | JESSICA | BURGOS | 114.38 |
| 140503 | JENNIFER | AHAM | 114.38 |
| 140509 | LUZ | VARGAS | 114.39 |
| 140511 | LAPAUL | HUNT | 114.38 |
| 140499 | MARK | GUTZWILLER | 114.38 |
| 140500 | DAVID | BENOIT | 114.39 |
| 140517 | SUSAN | WALTERS | 114.38 |
| 140519 | RANDY | HALL | 114.39 |
| 140535 | KENNETH | MCLAUGHLIN | 114.39 |
| 140541 | RUSSELL | WYNDHAM | 114.38 |
| 138120 | VERONICA | ROMERO | 114.39 |
| 140318 | DONNA | HARRIS | 114.38 |
| 140324 | VELERA | VALYAN | 114.39 |
| 140294 | CHARLES | POWELL | 114.39 |
| 140300 | CHARLES | DAVIS | 114.39 |
| 140301 | CLIFFORD | BORDEN | 114.39 |
| 140302 | SURCEALIA | GRAY | 114.38 |
| 138186 | ANDREW | HOLMES JR | 114.39 |
| 140233 | ALBERT | FRANCIS | 114.39 |
| 140242 | MARY JO | OLIVEIRA | 114.38 |
| 140244 | SALUSTIA | UGALDE | 114.39 |
| 140260 | OSCAR | ARROYO | 114.39 |
| 140252 | JULIUS | EVANS | 114.39 |
| 140284 | DEBRA | ARENA | 114.39 |
| 140400 | LANITA | PRATT | 114.38 |
| 140401 | BARBARA | JOHNSON | 114.39 |
| 140402 | ALBERT | JOHNSON | 114.38 |
| 140407 | JODY | RYG | 114.39 |
| 140410 | MICHAEL | GOODMAN | 114.39 |
| 140416 | LAVERNE | CHAMBERS | 114.38 |
| 140425 | KENNETH | STEWART | 114.38 |
| 140426 | EDITH | BELL | 114.38 |
| 140427 | DEBORAH | HUDDLESTON | 114.39 |
| 140433 | VICENTE | PINA | 114.39 |
| 140434 | RACHEL | BURGETT | 114.38 |
| 140441 | EULA | HILL | 114.39 |
| 140443 | BENJAMIN | THOMPSON | 114.38 |
| 140444 | KIPKOECH | CHELILIM | 114.39 |
| 140343 | DWIGHT | COLEMAN | 114.39 |
| 140310 | MERCY | EBIALA | 114.39 |
| 140351 | KARA | HANEY | 114.38 |
| 140357 | OLA | WILBURN | 114.38 |
| 140358 | JUDIE | ROOT | 114.38 |
| 140366 | GERALD | REYNOLDS | 114.39 |
| 140368 | NADALIE | RODRICK | 114.39 |
| 140369 | BARBARA | HEARD | 114.39 |
| 140376 | VEANIS | CHAFIN | 114.38 |
| 140377 | SONJA | OSTER | 114.38 |
| 140383 | DONNA | CRAWFORD | 114.38 |
| 140391 | LESLEY | GAYFIELD | 114.38 |
| 137835 | JEREMY | GOFFE | 114.38 |

| | | | |
|---|---|---|---|
| 139892 | MICHELLE | LOWE | 114.39 |
| 139898 | TABITHA | FRYMYER | 114.39 |
| 139900 | SHERYLE | BOLTON | 114.38 |
| 137825 | PHYLLIS | TEIKEN | 114.39 |
| 137843 | ZACHARY | CZAPLEWSKI | 114.38 |
| 139882 | ANTHONY | TOLER | 114.39 |
| 139883 | ANITA | TOLER | 114.39 |
| 139884 | VIRGINIA | GULLETT | 114.39 |
| 139889 | SANDRA | DIETRICH | 114.39 |
| 139914 | JOHANNA | FERMAINT | 114.39 |
| 139915 | NANCY | SAGER | 114.39 |
| 139916 | TAMMIE | TURNER | 114.38 |
| 139918 | LEE | ASHMAN | 114.39 |
| 139924 | TERESA | MELLS | 114.38 |
| 139926 | ROSEMARIE | SCALO | 114.39 |
| 139932 | HEIDI | LEMOS | 114.39 |
| 139933 | LORRAINE | DIXON | 114.38 |
| 139940 | ROBERT | BURCHAM SR | 114.39 |
| 139942 | RAUL | UGALDE | 114.38 |
| 139948 | HERMAN | KINDRED | 114.39 |
| 139951 | ARCHIE | CULLEN JR | 114.38 |
| 137812 | LORELEI | HATICO | 114.38 |
| 137817 | BEVERLY | GATLIN | 114.39 |
| 137775 | CALVIN | GILBERT | 114.39 |
| 137809 | LOUIS | HUTHER | 114.38 |
| 137819 | LORELEI | HATICO | 114.39 |
| 137792 | CLAUDIA | CASTELLANOS | 114.38 |
| 137794 | DIANA | DOBUZINSKY | 114.39 |
| 137795 | JILL | ELLIOTT | 114.38 |
| 137800 | CHRISTOPHER | COLE | 114.38 |
| 137777 | EVELYN | PRICE-WILLIAMS | 114.38 |
| 137752 | JOHN | MONACO | 114.38 |
| 137759 | RICKY | NICHOLS | 114.38 |
| 137761 | CHRIS | SCHENK | 114.38 |
| 137734 | AUSTIN | LOUCKS | 114.38 |
| 137735 | KATY | ZUEHL | 114.38 |
| 137736 | DONALD | PLEINS | 114.38 |
| 137737 | ANGELA | LOPEZ | 114.39 |
| 137745 | KRYSTAL | MONACO | 114.39 |
| 137750 | MARGUERITE | COMER | 114.39 |
| 140160 | LARELL | ISOM | 114.39 |
| 140166 | MAMIE | JENNETTE | 114.39 |
| 140167 | IVORY | COOPER | 114.39 |
| 140141 | LETHA | SMALL | 114.39 |
| 140142 | JONATHAN | MAYFIELD | 114.38 |
| 140133 | ELIZABETH | RODRIGUEZ | 114.38 |
| 140134 | CRISTAL | VIGIL | 114.39 |
| 140149 | DAVID | COLEMAN | 114.39 |
| 140152 | DIANE | BROWN | 114.39 |
| 140085 | JAMES | SNEED | 114.38 |
| 140090 | DORIS | MOORE | 114.39 |
| 140091 | KATHERINE | SAMPSON | 114.39 |
| 140092 | MIRIAM | CAPPO | 114.39 |
| 140100 | RAQUEL | NELEPOVITZ | 114.39 |
| 140101 | WILLIE | SMITH | 114.39 |

| 140082 | DOROTHY | MATTHEWS | 114.38 |
|---|---|---|---|
| 140109 | VALERENA | GORDON | 114.39 |
| 140110 | ROBERT | LEFRANCOIS | 114.39 |
| 140118 | STEPHANIE | JEND | 114.39 |
| 140124 | WILLIAM | LANDIS | 114.38 |
| 140034 | SPENCER | BRACEY | 114.39 |
| 140040 | ROY | JEMISON | 114.39 |
| 140025 | VICTORIA | SPARKS | 114.38 |
| 140031 | PHILLIP | VALVERDE | 114.39 |
| 140057 | ANGELA | BLAKE | 114.39 |
| 140065 | KAREN | BOUCHER | 114.38 |
| 140066 | SHARON | LETOURNEAU | 114.39 |
| 140048 | JOHNNIE | FRYE | 114.39 |
| 140074 | DOTTIE | SLONE | 114.39 |
| 139983 | DAVID | AMISSON | 114.39 |
| 139990 | MIGUEL | MORALES | 114.38 |
| 139991 | ALMA | GARZA | 114.38 |
| 139967 | ADRIAN | MATTHEWS | 114.38 |
| 139975 | MATHEW | RACKHAM | 114.39 |
| 139976 | MARJORIE | HAWKINS | 114.38 |
| 139998 | BILLY | GULLETT | 114.39 |
| 140008 | LOIS | FERGUSON | 114.38 |
| 140015 | WILLIE MELVIN | BRIDGES | 114.39 |
| 140016 | KATHY | DOAKES | 114.38 |
| 140017 | JAVIER | CRISTOBAL | 114.39 |
| 140018 | RICKIE | LEWIS | 114.39 |
| 139766 | MARCELLA | SPATES | 114.39 |
| 139691 | SHELLY | CRISPEN | 114.39 |
| 139724 | TONY | WEATHERS | 114.38 |
| 139774 | PHILIP | ZULLO | 114.38 |
| 139782 | DANIEL | HUNTER | 114.38 |
| 139783 | DANIEL | HUNTER | 114.39 |
| 139789 | JOSH | BONIN | 114.39 |
| 139790 | CYNTHIA | TRAVIS | 114.38 |
| 139697 | LENIENNE | ROBINSON | 114.39 |
| 139698 | MISTY | ATKINS | 114.38 |
| 139700 | GERALD | JONES | 114.39 |
| 139707 | THOMASSINE | MAYBERRY | 114.38 |
| 139708 | DANA | MUTUC | 114.39 |
| 139714 | DELOIS | TAYLOR | 114.39 |
| 139717 | LOUIS | PERROTTI | 114.39 |
| 139722 | MARIA | DELGADO | 114.39 |
| 139733 | CHRISTINA | DUNN | 114.38 |
| 139739 | ROBERTO | SANTOS | 114.39 |
| 139740 | TRACY | ARCHER | 114.38 |
| 139875 | DINORA | RIVERA | 114.39 |
| 137500 | ROBERT | ROUDEBUSH | 114.38 |
| 137501 | TERRI | CHOWNING | 114.39 |
| 139840 | LAMAR | BASLEY | 114.39 |
| 139841 | CHAD | TISLOW | 114.38 |
| 139842 | CHARLES | RAINEY | 114.38 |
| 139848 | ROBERT | GRADY | 114.39 |
| 139831 | JIMMY | BURNS JR | 114.39 |
| 139832 | SEWARD | BONVILLE | 114.39 |
| 139834 | DAVID | KEETER | 114.38 |

| | | | |
|---|---|---|---|
| 139859 | MICHAEL | BRYAN | 114.38 |
| 139823 | WILLIAM | DENSTEN | 114.39 |
| 139825 | BARRY | SELF | 114.39 |
| 139816 | FRANCES | MACKNEER | 114.38 |
| 139797 | MISTY | ESTES | 114.39 |
| 139798 | MAMIE | FIELDS | 114.38 |
| 139799 | DOROTHY | WARRIOR | 114.38 |
| 139776 | AUDREY | STRANGE | 114.39 |
| 139808 | ALAM | MASON | 114.39 |
| 137720 | NATHAN | SERINO | 114.39 |
| 137728 | VINCENT | DAGNINO | 114.39 |
| 137695 | WILSON | WOO | 114.39 |
| 137700 | IAN | OEDER | 114.38 |
| 137702 | VALERIE | HOUSE | 114.39 |
| 137703 | ELMER | BASS | 114.38 |
| 137708 | SHIRLEY | CLEVELAND | 114.39 |
| 137710 | DARCELL | GARTH | 114.39 |
| 137711 | KIMBERLY | ARNOLD | 114.39 |
| 137712 | JOHNETT | RIGGS | 114.38 |
| 137635 | KATRINA | YORK | 114.39 |
| 137636 | CORNELIUS | THOMAS | 114.39 |
| 137609 | CYNTHIA | FETTERS | 114.39 |
| 137650 | AMY | POWELL | 114.39 |
| 137651 | ELLEN | BURKS | 114.39 |
| 137653 | TANGERLIA | JONES | 114.38 |
| 137669 | JACK | DRUCKER | 114.39 |
| 137670 | PAT | REGISTER | 114.38 |
| 137675 | DAWYN | DRUCKER | 114.39 |
| 137601 | WILLIAM | HALL III | 114.39 |
| 137602 | JEFF | HARKINS | 114.39 |
| 137603 | DEBRA | DAKOTA | 114.38 |
| 137619 | JULIO | GRAU | 114.39 |
| 137578 | SUSAN | BLOUIN | 114.39 |
| 137510 | KRISTIE | JENKINS | 114.39 |
| 137518 | KEITHA | BROWN | 114.39 |
| 137519 | TRACY | MILES | 114.39 |
| 137525 | SHANA | SCHWARTZ | 114.38 |
| 137536 | LORETTA | CALLAHAN | 114.39 |
| 137541 | LATISHA | RENDON | 114.39 |
| 137550 | BETTYE | PURCELL | 114.38 |
| 137552 | JOHN | PURCELL | 114.38 |
| 137566 | MARIA | JUAREZ | 114.38 |
| 137567 | LISA | WILLIAMS | 114.38 |
| 137570 | JOSH | STAMBAUGH | 114.39 |
| 137575 | KIMBERLY | JOHNSON | 114.39 |
| 143985 | CHARLES | SILVIA | 114.39 |
| 143994 | VICTOR | OCAMPO | 114.39 |
| 144004 | BLANCA | CALDERA | 114.39 |
| 143945 | DARELD | HUNSAKER | 114.39 |
| 143962 | TIERNEY | SEEBANTZ | 114.39 |
| 143967 | APRIL | CALDWELL | 114.39 |
| 143969 | DEBRA | STOVER | 114.38 |
| 143978 | TRAVIS | GILBERT | 114.38 |
| 143979 | MICHAEL | RELIGIOSO | 114.39 |
| 141721 | THERESA | CIRILLO | 114.39 |

| | | | |
|---|---|---|---|
| 141722 | DARLENE | JEANS | 114.38 |
| 141714 | CALDWELL | GRAVES | 114.39 |
| 144042 | TOMMY | FLANAGAN | 114.38 |
| 141705 | ANTHONY | SIDOTI | 114.38 |
| 144011 | LISA | JAMBOIS | 114.39 |
| 144012 | BERTINA | PHELPS | 114.38 |
| 144019 | JANICE | WORTHAM | 114.38 |
| 144035 | ROBERT | MOULTON | 114.38 |
| 141745 | RUTH | PAYNE | 114.38 |
| 141746 | LARRY | CHOATE | 114.39 |
| 141756 | ANGELA | CURTIS | 114.38 |
| 141754 | CARLOSE | ROGERS SR | 114.38 |
| 141763 | DAVID | REPASS | 114.39 |
| 141764 | LOREN | NELSON | 114.39 |
| 141770 | RHONDA | BALLEW | 114.39 |
| 141772 | ALISA | PENNINGER | 114.38 |
| 141778 | JAMES | ODELL | 114.39 |
| 141786 | PORTER | WILLIAMS | 114.39 |
| 141804 | DEBRA | JAKIM | 114.38 |
| 141805 | JACKSON | BROWNING | 114.38 |
| 141811 | STAPHONE | WILLIAMS | 114.39 |
| 141814 | COLLIER | MOORE | 114.38 |
| 141821 | PENELOPE | COSSICH | 114.39 |
| 141822 | KELLSEY | WRIGHT | 114.38 |
| 141823 | PENELOPE | COSSICH | 114.39 |
| 144187 | SCOTT | FOERSTER | 114.38 |
| 141880 | BRUCE | MASSEY | 114.39 |
| 144176 | ALBERTA | JONES | 114.39 |
| 144177 | RALEIGH | JUSTICE | 114.39 |
| 144184 | SHAWN | GREENWELL | 114.38 |
| 144193 | FLOYD | MCCULLOUGH | 114.39 |
| 144194 | RONNIE | HORTON | 114.39 |
| 144195 | FRANCISCO | GONZALEZ | 114.38 |
| 144196 | DORIAN | DAY | 114.39 |
| 144159 | HARRY | MULLER JR | 114.39 |
| 144163 | PAMELA | AKINS | 114.39 |
| 144169 | SUNSHINE | LOWE | 114.39 |
| 144128 | CLARA | FRANCIS | 114.38 |
| 144134 | CONNELL | MACK | 114.39 |
| 144151 | JENNIFER | ROTH | 114.39 |
| 144152 | LUZ | RIVAS | 114.38 |
| 144054 | BOOTZ | MERCER | 114.39 |
| 144061 | DANNY | STOCK | 114.38 |
| 144062 | NABEH | BERRY | 114.38 |
| 144069 | MICHAEL | PAGE | 114.38 |
| 144137 | TONY | COWANS SR | 114.39 |
| 141865 | JOHN | HODGES | 114.38 |
| 141856 | NORMA | RESOR | 114.39 |
| 144051 | MELISSA | CANNON | 114.39 |
| 144052 | ADRIENNE | AUTRY | 114.38 |
| 141836 | AILSHA | NORWOOD | 114.38 |
| 141837 | CARMELITA | HUERTA | 114.38 |
| 141840 | JEANETTE | BELL | 114.39 |
| 141846 | JASON | WILCZYNSKI | 114.39 |
| 141847 | NICHOLAS | PETROFF | 114.39 |

| | | | |
|---|---|---|---|
| 144078 | CHRIS | HART | 114.38 |
| 144079 | TOMMY | SIMS | 114.38 |
| 144084 | MICHEAL | JONES | 114.39 |
| 144085 | GURNEE | MCNAIR | 114.38 |
| 144101 | DANA | HALL | 114.38 |
| 144103 | ULENE FAE | DYER | 114.39 |
| 144104 | WILMA | SHEPHERD | 114.38 |
| 144109 | SHANNON | HILLIARD | 114.38 |
| 144112 | DAVID | ALLEY | 114.38 |
| 142054 | CALVIN | JOHNSON | 114.38 |
| 142104 | DAVID | RENNO | 114.38 |
| 142070 | DESIREE | LA BRUNO | 114.39 |
| 142073 | LAWRENCE | PAYNE | 114.39 |
| 142081 | VINCE | SPARANEY | 114.38 |
| 142082 | ALDEN | GIBBS | 114.39 |
| 142087 | JIMMY | MAY | 114.39 |
| 142088 | WALTER | HOWINGTON | 114.39 |
| 142089 | CHRISTIE | HOWINGTON | 114.39 |
| 142090 | TONY | WELLS | 114.39 |
| 144377 | JOE | MALIKOWSKI JR | 114.39 |
| 144371 | DIANA | AHRENS | 114.39 |
| 144354 | TERESE | COSTON | 114.38 |
| 144355 | CORRIE | RAFANAN | 114.38 |
| 144343 | SANDRA | MARQUEZ | 114.39 |
| 144361 | BETTY | MANN | 114.38 |
| 144327 | WILLIAM | MOYE JR | 114.38 |
| 144335 | ROY | FREEMAN | 114.38 |
| 144337 | WIIILIAM | SPENCER | 114.39 |
| 144286 | TONI | GRAYSON | 114.39 |
| 144303 | DORIS | BATTS | 114.39 |
| 144312 | LUKE | LARRAMENDY | 114.38 |
| 144313 | THOMAS | DUKULY | 114.38 |
| 144244 | WILLIAM | MAHARA | 114.38 |
| 144251 | LASHUN | DILLON | 114.39 |
| 144253 | JAMES | GOREY | 114.38 |
| 144255 | ELLEN | JAMES | 114.39 |
| 144260 | JANIS | RIGSBY | 114.39 |
| 144268 | THOMAS | PELTS | 114.39 |
| 142013 | CHRISTOPHER | TUCKER | 114.39 |
| 141998 | JORDAN | GASPARD | 114.38 |
| 142004 | KENNETH | ESPY | 114.38 |
| 141978 | DANIEL | MORALES | 114.38 |
| 141981 | LAWRENCE | REDMOND | 114.38 |
| 141987 | MONICA | ALLEN | 114.39 |
| 141990 | LISA | THOMPSON | 114.39 |
| 141995 | MACKENZIE | DYKES | 114.39 |
| 141996 | RONALD | THOMAS | 114.39 |
| 142030 | MARTIN | COX | 114.39 |
| 142031 | ZULEYMA | CASTRO | 114.38 |
| 142032 | VALERIE | COX | 114.39 |
| 142037 | DAVID | MCHENRY | 114.39 |
| 142039 | DAVID | CONLEY | 114.39 |
| 142040 | FRED | ULIBARRI | 114.38 |
| 142047 | CAROLYN | BROWN | 114.39 |
| 144212 | CHRISTOPHER | LATHAM | 114.39 |

| | | | |
|---|---|---|---|
| 144213 | WILLIE | WILLIAMAS | 114.39 |
| 144227 | ANN | TAYLOR | 114.39 |
| 142015 | JOY | FAULKNER | 114.39 |
| 142021 | ROMONA | HARVEY | 114.39 |
| 144238 | CHARLOTTE | BUTLER | 114.38 |
| 141948 | CHRISTINE | POGGEMEYER | 114.38 |
| 141930 | LINDA | TRAVIS | 114.39 |
| 141931 | MATTHEW | HALE | 114.38 |
| 141937 | MARKEDA | FOUNTAIN | 114.38 |
| 141938 | JEREMY | BUENAOBRA | 114.38 |
| 141956 | VICTORIA | JOHNSON | 114.39 |
| 141957 | JOSIAH | MARTINO | 114.38 |
| 141963 | LISA | SIMES | 114.39 |
| 141964 | GLENDA | HOLLEMAN | 114.39 |
| 141965 | ANTWANNE | BEST | 114.39 |
| 141887 | BRENDA | DANIELS | 114.39 |
| 141888 | DOUGLAS | COVAL | 114.38 |
| 141903 | KARINA | TUCKER | 114.39 |
| 141904 | LISA | HARRIS-CHIKLAK | 114.39 |
| 141905 | ABRAHAM | ALJIBOURI | 114.38 |
| 141896 | JOSE | RODRIGUEZ | 114.39 |
| 141897 | OPHELIA | HUDSON | 114.38 |
| 141913 | MARIFE | HERNANDEZ | 114.39 |
| 141914 | SUSAN | BOLGER | 114.38 |
| 141920 | MARTHA | BLACKSHEAR | 114.39 |
| 141921 | GARY | CHURCH | 114.38 |
| 141922 | ROSIE | ROBINSON | 114.38 |
| 144561 | JOYCE | PAULSON BRADLEY | 114.39 |
| 144586 | MACE | DANIELS | 114.39 |
| 144564 | KATHY | DORSEY | 114.38 |
| 144570 | MARY | SPARKMAN | 114.38 |
| 144571 | GLORIA | PAYNE | 114.39 |
| 144577 | SHELLEY | SMITH | 114.39 |
| 144588 | THOMAS | LIBOUREL | 114.39 |
| 144589 | HARVEY | TIPPETT | 114.39 |
| 144605 | PATRICIA | LARK | 114.39 |
| 142564 | CRISTINA | CONROY | 114.38 |
| 142566 | NEKIA | OWENS | 114.38 |
| 144553 | CARLOS | GARCIA | 114.38 |
| 142558 | PATRICK | FOUNTAIN | 114.38 |
| 142548 | BRENTHAN | GRANT | 114.39 |
| 142549 | MATT | OLPS | 114.38 |
| 142556 | DARRYL | JOHNSON | 114.39 |
| 142524 | KAREN | GRIFFIN | 114.39 |
| 142525 | JUAN | CASTILLO | 114.39 |
| 142530 | ENOCH | CROOKS | 114.39 |
| 142531 | ROBERT | PARKINSON | 114.39 |
| 142532 | GLENIS | THOMAS | 114.38 |
| 142538 | KATHLEEN | RIZER | 114.38 |
| 142539 | VIVIAN | JUDKINS | 114.38 |
| 142541 | JOSH | CLAY | 114.38 |
| 144680 | CHRISTINE | SMITH | 114.39 |
| 144671 | MARK | COLE | 114.39 |
| 144694 | RODOLFO | HERNANDEZ | 114.39 |
| 144695 | DANIEL | GRANT | 114.39 |

| 144703 | CINDY | CAMPBELL | 114.38 |
|--------|-------|----------|--------|
| 144706 | DEBRA | CARTER | 114.39 |
| 144712 | TRACY | PRYOR | 114.39 |
| 144661 | SHALENA | TUCKER | 114.39 |
| 144622 | STACI | LAJINESS | 114.38 |
| 144653 | ELLEN | RICHARDSON | 114.38 |
| 144628 | LLOYD | OVERHOLT | 114.39 |
| 144597 | LAURIE | KOCAN | 114.39 |
| 144619 | KHALID | HICKS | 114.39 |
| 144630 | LAURA | HARTWICK | 114.38 |
| 144636 | GLENNY | PENA | 114.38 |
| 142458 | YVONNE | GRAVITT | 114.38 |
| 142463 | ECAROL | BROWN | 114.39 |
| 142465 | SHEILA | HAIRSTON | 114.39 |
| 142466 | SAMMY | WHITE | 114.38 |
| 142473 | LINDA | BARNES | 114.39 |
| 142474 | YI | ZHANG | 114.39 |
| 142430 | GEORGE | DREIER | 114.39 |
| 142432 | CHRIS | ROCK | 114.38 |
| 142440 | GUENOLE | BENJAMIN | 114.38 |
| 142480 | JOHNNY | CRAYTON | 114.39 |
| 142482 | TOMMY | VAUGHN | 114.39 |
| 142449 | LINDA | VANDERGNIFF | 114.38 |
| 142450 | DOUGLAS | RINGIESN | 114.39 |
| 142456 | PAMELA | TORMA | 114.39 |
| 142490 | HORACE | MORRIS JR | 114.39 |
| 142500 | SALLY | HEMMLER | 114.38 |
| 142505 | JEWEL | MADDOX | 114.39 |
| 142506 | LUCINDA | ROBERTSON | 114.38 |
| 142515 | JUANITO | MAGAT | 114.38 |
| 142516 | WILLIE | WAIR | 114.39 |
| 142522 | DALLERA | CROOKS | 114.39 |
| 142364 | PATRICIA | YOUNG | 114.38 |
| 142366 | ANNMARIE | HUSACK | 114.38 |
| 142349 | CLAUDIA | BROWN | 114.38 |
| 142354 | WILLIAM | SOURS | 114.38 |
| 142356 | JORGE | PEREZ | 114.39 |
| 142357 | MELANIE | GREEN | 114.39 |
| 142323 | DAVID | HALL | 114.38 |
| 142333 | CHANEL | DUENAS | 114.38 |
| 142341 | JAMIE | GUARDIOLA | 114.38 |
| 142381 | BENNIE | PRITNER | 114.38 |
| 142382 | HELEN | JOHNSON | 114.39 |
| 142383 | TIMOTHY | WATSON | 114.38 |
| 142372 | BENNIE | PRITNER | 114.38 |
| 142396 | TINA | FLETCHER | 114.39 |
| 142405 | DOROTHY | TECH | 114.39 |
| 142416 | TANGELIA | LANE | 114.39 |
| 142421 | HOWARD | SACKS | 114.39 |
| 142422 | SHARON | JENSEN | 114.39 |
| 144497 | KEVIN | SCHLEICHER | 114.39 |
| 144486 | DENNIS | BARBEE | 114.39 |
| 144504 | MERLENE | HOPKINS | 114.38 |
| 144505 | AMY | BRANDES | 114.38 |
| 144511 | JACQUELINE | CORDOVA | 114.39 |

| | | | |
|---|---|---|---|
| 144521 | DONALD | AVERY | 114.38 |
| 144522 | KEVIN | MCCARDELL | 114.39 |
| 144527 | LEE | MORRIS | 114.38 |
| 144528 | QUOVADIS | SKINNER | 114.39 |
| 144514 | JOHANN | BATES | 114.39 |
| 144530 | STEWART | AMSPACHER | 114.39 |
| 144536 | WENDY | LEE | 114.38 |
| 144537 | ERMA | MERRILL | 114.39 |
| 144539 | TERESITA | CASTRO | 114.38 |
| 144544 | THERESA | STAHL | 114.39 |
| 144547 | MARY | SANFORD | 114.38 |
| 142222 | TRACY | HAYES | 114.39 |
| 142232 | JAMES | ADAMS | 114.39 |
| 142238 | WILLIE | BOSWELL | 114.38 |
| 142248 | CAROL | REID | 114.39 |
| 142249 | STEVEN | BARROW | 114.38 |
| 142254 | KIVIA | WILLIAMS | 114.38 |
| 142256 | MILTON | DUSKIZ | 114.39 |
| 142263 | RUBBIE | BERRY | 114.38 |
| 142264 | MARTIN | GODFREY | 114.39 |
| 142265 | PARIS | CASSADINE | 114.39 |
| 142266 | DONNA | WEAVER | 114.38 |
| 142280 | MARY | BANKS | 114.38 |
| 142281 | CONNIE | PIERCE | 114.39 |
| 142289 | PATSY | REID | 114.38 |
| 142291 | JOHN | VASQUEZ | 114.39 |
| 142306 | KRISTINA | GILLESPIE | 114.38 |
| 142307 | LURMENIA | GRAHAM | 114.39 |
| 142314 | SUSAN | MCLAMB | 114.38 |
| 142321 | TABITHA | FREEMAN | 114.38 |
| 142062 | VIRGINIA | WATKINS | 114.38 |
| 142182 | JOYCE | WALKER | 114.39 |
| 142147 | MARGARET | RODRIGUEZ | 114.38 |
| 142173 | JUDY | CAMPOS | 114.39 |
| 142189 | RUBY | BROWN | 114.38 |
| 142191 | LORIN | VAN DUREN | 114.39 |
| 142196 | LARRY | ROGERS | 114.39 |
| 142199 | PATRICIA | GAMMON | 114.39 |
| 142204 | MARK | HALL | 114.39 |
| 142212 | ELTON | DEAN JR | 114.38 |
| 144380 | GUTHEMBERG | REIS | 114.39 |
| 144386 | MARGARET | MAYS-BROWN | 114.39 |
| 142122 | SHIRLEY | ROBINSON | 114.39 |
| 142123 | CURTIS | BENNETT | 114.38 |
| 142112 | BETTY | MCCOY | 114.38 |
| 142113 | LARRY | SALES | 114.39 |
| 142139 | MARCEL | HENRY | 114.39 |
| 142140 | VASHTI | COLLINS | 114.38 |
| 142154 | SHERMAN | LACY | 114.38 |
| 142156 | JEFF | RIINA | 114.39 |
| 144388 | WILLIAM | PALERMO | 114.39 |
| 144393 | GEORGE | OKOORIAN | 114.39 |
| 144394 | GARY | KINARD | 114.39 |
| 144396 | JASWINDER | SANGHA | 114.39 |
| 144397 | BETTY | WEAVER | 114.38 |

| | | | |
|---|---|---|---|
| 144405 | MARCIA | TAYLORJONES | 114.39 |
| 144411 | LONA | BREWER | 114.39 |
| 144419 | RUBY | DUNLAP | 114.39 |
| 144421 | RONALD | SANDBOTHE | 114.38 |
| 144430 | ZORAIDA | LIRA | 114.38 |
| 144435 | JILL | TURNER | 114.39 |
| 144445 | REBECCA | LOWDER | 114.39 |
| 144446 | KAREN | MATTHEWS | 114.39 |
| 144437 | EUGENE | BANKS | 114.39 |
| 144461 | MITCHELL | MARSO | 114.38 |
| 144462 | MARIA | CLARDY | 114.38 |
| 144470 | JEREMY | NUNNELEE | 114.39 |
| 144477 | CARLINE | MULLER | 114.39 |
| 144982 | CAMILLE | BOWEN | 114.39 |
| 144989 | PAUL | KARLOCK | 114.39 |
| 144997 | SUSAN | SKIDMORE | 114.38 |
| 144998 | JEAN | PEMBERTON | 114.39 |
| 145005 | ROBERT | CONTINO JR | 114.38 |
| 145029 | HANS | MEYERS | 114.39 |
| 145030 | JOYCE | HAWKINS | 114.39 |
| 145032 | ANTHONY | ADAMS | 114.38 |
| 145037 | ROBET | LUCK | 114.38 |
| 145038 | SANDRA | CUNNINGHAM DECEASED | 114.38 |
| 145039 | DEBRA | GLENN | 114.39 |
| 145040 | LEROY | MORRIS | 114.38 |
| 145045 | RALPH | HAWKINS | 114.39 |
| 145015 | MARIE | GRIEGO | 114.39 |
| 145021 | KENNETH | WHITEHEAD | 114.39 |
| 145022 | DONNA MARIE | DIAVATIS | 114.39 |
| 145007 | TRIVIA | VARGAS | 114.39 |
| 145047 | WILLIAM | BYRD | 114.39 |
| 145054 | FREDERICK | HOWARD | 114.38 |
| 142923 | JASON | MILLER | 114.39 |
| 142943 | NORMAN | CARPENTER | 114.39 |
| 142933 | PATRICE | AGOSTO | 114.38 |
| 142934 | JEREMY | SMITH | 114.39 |
| 142976 | MELODY | RASH | 114.38 |
| 142981 | CHARLENE | GARCIA | 114.38 |
| 142965 | LARRY | WEIMER | 114.38 |
| 142998 | NATASHA | MELTON | 114.39 |
| 143001 | FELICIA | CLEVELAND | 114.38 |
| 143024 | IRENE | CARTER | 114.38 |
| 143009 | KARL | WEEKES | 114.39 |
| 143017 | MILLIE | FISSER | 114.39 |
| 143032 | MARILYN | FORD | 114.39 |
| 144955 | ROBIN | SHANKLAND | 114.39 |
| 144940 | KELLY | YAKEL | 114.38 |
| 144963 | STEVEN | FERGUSON | 114.39 |
| 144971 | ONEKA | JEFFERSON | 114.38 |
| 144972 | JENNIFER | EPLEY-HAWKINS | 114.39 |
| 144914 | MAVIS | CARTER | 114.38 |
| 144920 | LORI | BUSSELL | 114.39 |
| 144930 | IRMA | NATIVIDAD | 114.39 |
| 144931 | MICHAEL | FLORES | 114.38 |
| 142891 | MARY | GIBBS | 114.39 |

| | | | |
|---|---|---|---|
| 142898 | DEBRA | SPARKS | 114.38 |
| 142906 | ANGELA | HEARD | 114.39 |
| 142907 | MICHAEL | CLARK | 114.38 |
| 144897 | ALEXANDER | RIVERS JR | 114.38 |
| 144898 | DAWNE | SHUMATE | 114.39 |
| 144903 | CHARLOTTE | HERNANDEZ | 114.39 |
| 144904 | MOTI | LAL | 114.39 |
| 144905 | GENEVIEVE | BORCHERDING | 114.38 |
| 144911 | NICOLE | JENSEN | 114.38 |
| 144912 | SHAWN | SLOVER | 114.39 |
| 142791 | SHANNA | ROBINSON | 114.38 |
| 142797 | LORRESSA | MCMELON | 114.39 |
| 142781 | PRUDENCE | RUIZ | 114.38 |
| 142800 | TOBY | GILHOO | 114.39 |
| 142808 | JAMES | BRADLEY | 114.39 |
| 142809 | KATHY | GUTIERREZ | 114.39 |
| 142815 | CAROLYN | GIORDANO | 114.39 |
| 142832 | BRIAN | LIPSCOMB | 114.39 |
| 142849 | ANGELA | COBB | 114.38 |
| 142857 | MICHELLE | SCHUCK | 114.38 |
| 142858 | KEN | BELL | 114.39 |
| 142864 | DAVID | MARSH | 114.38 |
| 142881 | LILLIE | VIVIANS | 114.38 |
| 142884 | JOSEPH | SMITH | 114.38 |
| 142722 | CHARLENE | FRENCH | 114.39 |
| 142723 | WILLAMAE | PATTEN | 114.39 |
| 142707 | BRENDA | MCRAE | 114.38 |
| 142725 | SALISSIA | ADDISON | 114.39 |
| 142732 | PATRICIA | YOUNG | 114.39 |
| 142733 | CHRISTOPHER | BINGHAM | 114.39 |
| 142739 | KRYSTAL | LAWRENCE | 114.39 |
| 142750 | KHALIF | GABOUREL | 114.38 |
| 142759 | TRACY | YURTSEVEN | 114.39 |
| 142764 | JOANNE | WILSON | 114.38 |
| 142765 | ELWANDA | PISENTI | 114.39 |
| 142767 | EDWARD | SIMMS | 114.38 |
| 142772 | RALPH | DEVOE | 114.38 |
| 142783 | MICHAEL | GONZALEZ SR | 114.39 |
| 142784 | PATRICIA | HARDY | 114.38 |
| 142789 | EUGENE | DENNISON | 114.39 |
| 142664 | JULIA | CORKETT | 114.38 |
| 142689 | ALBERTA | BANKS | 114.39 |
| 142698 | MARCUS | GETER | 114.38 |
| 142650 | KATRINA | LOFTON | 114.39 |
| 142667 | NANETTE | RUGGIERO | 114.38 |
| 142674 | AUDREY | PATTEN | 114.39 |
| 142675 | DENISE | FOSTER | 114.38 |
| 142680 | AUDREY | TILLETT | 114.39 |
| 142681 | BRENDA | BRISCOE | 114.38 |
| 142642 | DENISE | RHODES | 114.39 |
| 142630 | RENEE | MILTON | 114.38 |
| 142632 | JEFFREY | BRADLEY | 114.38 |
| 142639 | DERRICK | MOODY | 114.39 |
| 144888 | CHERYL | DANIELS | 114.38 |
| 142590 | BRITT | SCHLOSSHARDT | 114.39 |

| | | | |
|---|---|---|---|
| 142606 | HUTCHINSON | CHARLES | 114.39 |
| 144881 | MICHAEL | JACKO | 114.39 |
| 144865 | TIFFANY | CRABLE | 114.38 |
| 144870 | CHARLES | MEIRING | 114.39 |
| 144872 | SHUNAE | CRAIG-DENNIS | 114.39 |
| 144873 | MERL | FRAZIER | 114.38 |
| 144878 | MARGARET | WILLIAMS | 114.39 |
| 144890 | MARLENE | SMITH | 114.39 |
| 144895 | EUGENE | HOUSTON | 114.38 |
| 142573 | DEMETRIA | CLARE | 114.39 |
| 142574 | RUTH | WASHINGTON | 114.39 |
| 142575 | VALDENA | BROWN | 114.38 |
| 142580 | CHAD | SILVER | 114.39 |
| 142581 | FANNIE BURKS | BURKS | 114.38 |
| 144821 | JOSEPH | ROGERS | 114.39 |
| 144828 | RHONDA | MILLER | 114.38 |
| 144829 | KIMBERLY | MUIRHEAD | 114.39 |
| 144830 | MARLENE | CARMICHAEL | 114.39 |
| 144831 | JOHN | BUWA | 114.38 |
| 144837 | TAILYN | OULATTA | 114.39 |
| 144847 | KEVIN | DREIBELBIS | 114.39 |
| 144853 | LAWANDA | BUCKHALTER | 114.39 |
| 144861 | JOYCE | STILES | 114.39 |
| 144737 | RAMON | PAGAN | 114.38 |
| 144719 | CHERYL | MONGO | 114.38 |
| 144729 | MARTIN | MEDINA | 114.38 |
| 144730 | MARY | CEGAYE | 114.39 |
| 144755 | DIANA | BYRNE | 114.38 |
| 144746 | AMBER | BURGESS | 114.38 |
| 144747 | HEATHER | THIBEAULT | 114.39 |
| 144753 | VICKIE | BRYANT | 114.39 |
| 144771 | FREDY | OLA | 114.39 |
| 144797 | PAUL | MCNAMARA | 114.38 |
| 144786 | VELVET | BOHANNON | 114.39 |
| 144806 | ELTON | DEANS | 114.39 |
| 144812 | JANINE | FRANKLIN | 114.39 |
| 145441 | LE ANN | MAKETANSKY | 114.38 |
| 145446 | LARRY | TAYLOR | 114.38 |
| 145447 | HELENE | HOLLIS | 114.39 |
| 145455 | KEVIN | VANOVER | 114.38 |
| 143417 | PATRICIA | MOLLENDOR | 114.38 |
| 143418 | ALEXANDER | MOLLENDOR | 114.38 |
| 145414 | CHRISTINE | SILVERTOOTH | 114.38 |
| 145422 | SAMUEL | CHASTAIN | 114.39 |
| 145423 | LINDA | EKWENUGO | 114.38 |
| 145424 | TIAA | ORGILL | 114.39 |
| 145473 | WENDY | LEBLANC | 114.39 |
| 145463 | AL | AKINS | 114.39 |
| 145481 | GESETA | SMITH | 114.38 |
| 145482 | LAWRENCE | DAVIS | 114.39 |
| 145489 | JOSEPH | DESTEFANO | 114.39 |
| 145491 | KEVIN | SMITH | 114.39 |
| 143341 | DAVID | LINE | 114.39 |
| 143369 | LUREE | JACKSON | 114.38 |
| 143374 | EDNA | BAILEY | 114.38 |

| | | | |
|---|---|---|---|
| 143375 | MICHELLE | MOORE | 114.38 |
| 143393 | SHUNG | LEUNG | 114.39 |
| 143394 | YVONNE | HARRISON | 114.38 |
| 143402 | BENJAMIN | GROOM | 114.39 |
| 143409 | TAMMY | BAGGETT | 114.39 |
| 143425 | JOSEPH | GIOVANNUCCI | 114.38 |
| 143427 | WARREN | HEIDEL | 114.39 |
| 143294 | GLENDA | VAUGHN | 114.38 |
| 143299 | DIANA | OLESON PREVIOUSLY HOOG | 114.38 |
| 143300 | MARJORIE | MUKOMELA | 114.39 |
| 143309 | KRISTA | JONES | 114.39 |
| 143310 | JOHN | JONES | 114.39 |
| 143315 | MISTY | KIDD | 114.39 |
| 143316 | EVERTON | BAILEY | 114.39 |
| 143317 | KATHRYN | NINNO | 114.39 |
| 143291 | JEFFREY | GALBRAITH | 114.38 |
| 143292 | WILLIE | SCHAFFER | 114.39 |
| 143325 | PAUL | WHITE | 114.38 |
| 143332 | EDITH | RUBERTI | 114.39 |
| 145372 | PHILLIP | BATISTE | 114.38 |
| 145373 | DEBBIE | WEST | 114.38 |
| 145379 | JEANETTE | HELFENSTINE | 114.39 |
| 145390 | CARLOS | LOZANO | 114.38 |
| 145396 | BARRY | LINDBERG | 114.39 |
| 145397 | BRADLEY | LARSON | 114.39 |
| 145405 | MICHELLE | MARKLES | 114.39 |
| 145364 | WILLIE | BAPTISTE | 114.39 |
| 145413 | JEAN-HAROLD | ASTREE | 114.39 |
| 143275 | JOSEPH | ATTALLA | 114.39 |
| 143276 | VICTOR | PIERCE | 114.39 |
| 143282 | LESLIE | HYATT | 114.38 |
| 143283 | LATASHA | SHAHEED | 114.39 |
| 145339 | DIANE | SMITH | 114.39 |
| 145340 | ANDREA | VAN GORDON | 114.38 |
| 145348 | TIMOTHY | GOFF | 114.39 |
| 145349 | EMMA | HAWTHORNE | 114.38 |
| 145355 | LINDA | CLAY | 114.38 |
| 145313 | LARRY | RADFORD | 114.38 |
| 145315 | MARY | STEPHENSON | 114.39 |
| 145316 | ELLIAS | DEAN | 114.39 |
| 145323 | PATRICIA | NICHOLSON | 114.38 |
| 145279 | PAUL | BRIONES | 114.39 |
| 145280 | ROBIN | BELCHER | 114.39 |
| 145281 | THERESA | GILBERT | 114.39 |
| 145288 | ALPHONSO | FIELDING | 114.39 |
| 145289 | TERESA | PEYTON | 114.38 |
| 145291 | PAWEL | SLUSARCZYK | 114.39 |
| 145296 | SCOTT | ELVIN | 114.39 |
| 145297 | BRANDI | MATTOX | 114.39 |
| 145298 | VANESSA | WALKER | 114.39 |
| 145271 | DON | HANAN | 114.39 |
| 143260 | BRIAN | MILLER | 114.39 |
| 145240 | ROSY | GERVAIS | 114.38 |
| 145189 | STACEY | HACKETT | 114.39 |
| 145190 | YVONNE | ROBINSON | 114.39 |

| | | | |
|---|---|---|---|
| 145198 | MARY LOU | DOLBY | 114.39 |
| 145204 | KELVIN | TAYLOR | 114.38 |
| 145207 | GREGORY | DULANEY | 114.39 |
| 145129 | ISABELLA | JOHNSON | 114.39 |
| 145131 | MATTIE | CHRISTIAN | 114.39 |
| 145132 | CONNIE | CANNON | 114.39 |
| 145138 | ROBERN | TALKALAI | 114.39 |
| 145180 | RICHARD | SWEIGART | 114.39 |
| 145187 | DOWAN | POWELL | 114.38 |
| 145123 | MELINDA | HORTON | 114.38 |
| 145112 | PEGGY | WENTZ | 114.39 |
| 145146 | LILLA | COGMAN | 114.38 |
| 145147 | ALAN | CHUCCI | 114.38 |
| 145157 | CAROLYN | ROCHE | 114.38 |
| 145163 | LYNNETTE | LOVE | 114.38 |
| 145164 | LOUIS | GOLDNER | 114.38 |
| 143035 | BRENDA | THOMPSON | 114.39 |
| 143048 | GEROME | BAKER | 114.39 |
| 143049 | DASHAUN | WORD | 114.39 |
| 143057 | BEVERLYN | DUDLEY | 114.39 |
| 143059 | TAMARA | RUTHERFORD | 114.38 |
| 144947 | SHAUN | SLOVER | 114.39 |
| 143067 | NYDIA | JOHNSON | 114.38 |
| 143073 | PAMELA | REYNOLDS | 114.38 |
| 143090 | CINNAMON | SILVER | 114.39 |
| 145070 | NICHOLAS | WYLIE | 114.39 |
| 145082 | GEORGE | SIMS | 114.39 |
| 145087 | MASUDHA | SYED | 114.39 |
| 145088 | LINDA | COTTON | 114.38 |
| 145089 | LASONDRA | ZENTZ | 114.39 |
| 145096 | BETHANY | BAKER | 114.39 |
| 145104 | DARLENE | LUCE | 114.38 |
| 143208 | LENAIL | VICKERS | 114.38 |
| 143199 | DAVE | TAYLOR | 114.38 |
| 143201 | IRA | SPENCE | 114.39 |
| 143202 | ALAN | KING | 114.38 |
| 143158 | CARRIE | ARMENT | 114.39 |
| 143159 | KATHY | HUDSON | 114.38 |
| 143160 | JOAN | JONES | 114.39 |
| 143166 | ROBERT | BELL | 114.39 |
| 143167 | MICHAEL | ISAACSON | 114.38 |
| 143168 | BELINDA | ARTIS | 114.38 |
| 143174 | NIKEETA | LONG | 114.39 |
| 143175 | PRISCILLA | ARTIS | 114.39 |
| 143176 | STEPHEN | COOK | 114.38 |
| 143177 | SYLVIA | FARLEY | 114.39 |
| 143183 | WILLIAM | TURNER | 114.39 |
| 143216 | CLAUDIO | GUZMAN | 114.38 |
| 143217 | SYLVESTER | TILLMAN | 114.38 |
| 143227 | DANA | SIERRA | 114.39 |
| 143232 | MARCUS | ROMAN | 114.38 |
| 143234 | MARGARET | PIERCE | 114.39 |
| 143235 | NATHAN | SYPERT | 114.39 |
| 145246 | ETHEL | BARBEE | 114.38 |
| 145247 | MARY | LARSEN | 114.38 |

| | | | |
|---|---|---|---|
| 145248 | CRYSTAL | LAWSON | 114.39 |
| 145249 | ARTHUR | DOWNHOUR | 114.38 |
| 145255 | VICKEY | LOPEZ | 114.38 |
| 145257 | JEROME | THOMAS | 114.38 |
| 145262 | DAVID | STARK | 114.38 |
| 145265 | OSCAR | MERIDA | 114.39 |
| 145213 | EMMA | EDWARDS | 114.39 |
| 145214 | RONDA | TAURMAN | 114.38 |
| 145230 | WILLIAM | JONES III | 114.38 |
| 145231 | KENNETH | NUNNELLEY | 114.39 |
| 145232 | CHERYL | LEE | 114.39 |
| 145237 | JAMES | BANKS | 114.38 |
| 145239 | CYNTHIA | FOX | 114.39 |
| 143091 | HORACIO | RAMIREZ | 114.38 |
| 143092 | SARAH | SIMONEAUX | 114.39 |
| 143093 | KIM | COLLITON | 114.38 |
| 145222 | EVONNE | SLEUTEL | 114.39 |
| 143100 | RONALD | ROSALES | 114.39 |
| 143107 | NORENE | VAN LEER | 114.38 |
| 143109 | STACY | CUSHEY | 114.39 |
| 143116 | MICHAEL | WELKER | 114.39 |
| 143125 | CYNTHIA | COLMER | 114.38 |
| 143126 | STEVE | MANISCALCO | 114.38 |
| 143132 | JAMES | GUIMOND | 114.39 |
| 143118 | TINA | ALAMARAT | 114.39 |
| 145115 | NED | REESE | 114.39 |
| 143135 | STACY | CUSHEY | 114.39 |
| 143148 | MARK | BIER | 114.39 |
| 143149 | JOHN | LAMM JR | 114.39 |
| 158435 | CARLOS | SAHAGUN | 114.38 |
| 158421 | DOUGLAS | MCCARTHY | 114.39 |
| 158422 | ERIC | KRONTZ | 114.39 |
| 158460 | JOHN | DARIN JR | 114.39 |
| 158437 | MAYRA | VINTIMILLA | 114.38 |
| 158469 | JOHN | MAYS | 114.39 |
| 158470 | MICHAEL | BUZZARD | 114.39 |
| 158471 | NINA | STONE | 114.38 |
| 158452 | EDDIE | ALVAREZ | 114.39 |
| 158453 | MICHAEL | CROFUTT | 114.39 |
| 158478 | THERESA | DEBEN | 114.39 |
| 158486 | RAY | KYLE | 114.38 |
| 158496 | SUSAN | MICHALKO | 114.39 |
| 158502 | EARLEAN | SWINEHART | 114.38 |
| 158343 | JEFFREY | BUUS | 114.39 |
| 158344 | PAMELA | BECKERS | 114.39 |
| 158336 | TERRI | STEVENS | 114.39 |
| 158352 | DOUGLAS | SHAPIRO | 114.38 |
| 158355 | ANNAMARIA | HIBBARD | 114.39 |
| 158361 | JOANN | CARISALEZ | 114.39 |
| 158362 | CHAS | RICHARDS | 114.38 |
| 158378 | HIRAM | PEREZ | 114.38 |
| 158379 | JOHN | KNOWLES | 114.39 |
| 158380 | MARILYNN | PETTIS | 114.39 |
| 158385 | ROGER | SIGEARS | 114.38 |
| 158386 | YASMIN | SINGH | 114.38 |

| 158387 | DARLENE | RAMSEY | 114.39 |
|---|---|---|---|
| 158394 | KAREN | CRADDOCK | 114.38 |
| 158412 | EARLENE | EVANS | 114.39 |
| 160366 | BRENDA | RISHER | 114.38 |
| 160367 | CAROL | LESLEY | 114.39 |
| 160368 | CHARLES | SILLINGS | 114.39 |
| 160383 | BEULAH | JOHNSON | 114.38 |
| 160384 | FRANK | DECARIA | 114.39 |
| 160393 | CARMEN | RODRIGUEZ | 114.38 |
| 160394 | VERA | CHUPROV | 114.39 |
| 160407 | MAUREEN | DEVLIN | 114.39 |
| 160408 | MARI | BRAUER | 114.39 |
| 160410 | LOUIS | WATKINS | 114.38 |
| 160416 | RHONDA | BRAXTON | 114.38 |
| 160418 | DEBRA | GARLAND | 114.39 |
| 160301 | DIANA | BANDOH | 114.39 |
| 160307 | CHRISTY | CIACCIO | 114.38 |
| 160424 | WILLIAM | POORE | 114.39 |
| 158204 | JOYHN | CLAYTON | 114.39 |
| 158212 | ANTHONY | GALLO | 114.39 |
| 158213 | BETTY | MATHEWS | 114.38 |
| 160426 | TIFFANY | SAATHOFF | 114.38 |
| 158202 | LYNNE | FEUERSTEIN | 114.38 |
| 158226 | JOAN | HART | 114.38 |
| 158227 | BASIL | DEMERY | 114.39 |
| 158228 | CONNIE | HUGHES | 114.38 |
| 158230 | GARRY | PHILLIPS | 114.38 |
| 158236 | HORTENCIA | CARRERO | 114.38 |
| 158245 | DENISE | BANKS | 114.38 |
| 158254 | GLADYS | HATCH | 114.39 |
| 158261 | BARBARA | KELLY | 114.39 |
| 158268 | NATHALIE | HOUSE | 114.38 |
| 158269 | ANDRES | MARTINEZ | 114.38 |
| 158271 | MARISSA | GARCIA | 114.38 |
| 158276 | JIMMY | KIRKLAND | 114.39 |
| 158277 | BEVERLY | JOHNSON | 114.39 |
| 158279 | JOHN | STUART | 114.38 |
| 158288 | TYLER | OPPERMANN | 114.38 |
| 158295 | ANNE | BOCHNOVIC | 114.39 |
| 158296 | FETHI | SAADA | 114.38 |
| 158302 | CARREN | MULFORD | 114.38 |
| 158304 | BARRY | PULLEY | 114.39 |
| 158305 | KENNETH | CHERRY | 114.38 |
| 158310 | MAGGIE MAJEDAH | IMAD | 114.39 |
| 158311 | KEVIN | KASPEROWICZ | 114.39 |
| 158318 | SUE | ASHBURN | 114.39 |
| 158329 | PAULA | HAYNES | 114.38 |
| 158330 | CLAUDE | LYNCH | 114.39 |
| 160067 | KEITH | BROWN | 114.39 |
| 160068 | RICHARD | PESTANO | 114.38 |
| 160074 | ROBERT | ROMIG | 114.38 |
| 160075 | GORDON | DEMING | 114.39 |
| 160076 | JENNIFER | PICA | 114.39 |
| 160107 | MICHAEL | ANNUNZIATA | 114.39 |
| 160109 | FRED | OLEARY | 114.38 |

| | | | |
|---|---|---|---|
| 160115 | DAVID | LOPEZ | 114.39 |
| 160125 | AVIS | ARY | 114.38 |
| 160132 | CARDELL | DRAKE | 114.39 |
| 160133 | REGINA | HARRIS | 114.39 |
| 160134 | MARTIN | MAYORGA | 114.38 |
| 160143 | BRAD | HAZELTON | 114.38 |
| 156965 | WILLIE | MATTHEWS | 114.39 |
| 159973 | DANIEL | MARROQUIN | 114.39 |
| 159983 | ROSEMARIE | MORONESO | 114.39 |
| 159993 | LISA | LUBERT | 114.39 |
| 160007 | PATSY | PORTER | 114.39 |
| 160009 | GINGER | WILLIS | 114.39 |
| 160015 | KEEVA | WILDER | 114.39 |
| 160018 | DOUGLAS | CRAWFORD | 114.38 |
| 159981 | BARBARA | ELDRED | 114.39 |
| 160024 | NETTIE | LEFLORE | 114.39 |
| 160031 | PHYLLIS | JEFFRIES SR | 114.38 |
| 160040 | DOROTHY | HICKLES | 114.38 |
| 160043 | NIKKI | BELL | 114.38 |
| 160048 | GINA | COLEMAN | 114.38 |
| 160049 | JUHANA | STEEN | 114.39 |
| 160057 | NICK | MISNER | 114.38 |
| 160058 | RENE | BASS | 114.39 |
| 160060 | BRENDA | PFEIFFER | 114.39 |
| 160159 | CHERIE | PFAFF | 114.39 |
| 160176 | DELILAH | MAYNARD | 114.39 |
| 160165 | SHERRY | SHINN | 114.38 |
| 160167 | MARVELLA | FRAZIER | 114.39 |
| 160168 | JESSICA | MCCAHILL | 114.39 |
| 160173 | RHONDA | CARRILLO | 114.39 |
| 160182 | DIONNE | VASQUEZ | 114.39 |
| 160184 | GAIL | KROEHLER | 114.39 |
| 160185 | DELLA | ABEYTA | 114.38 |
| 160192 | DENISE | CASIANO | 114.39 |
| 160193 | PAM | MATRICIANO | 114.39 |
| 160209 | PAUL | INGRAM | 114.39 |
| 160210 | TAMMY | ANDERWALD | 114.39 |
| 160216 | CAGLAR | TASOZ | 114.39 |
| 160217 | GREGORY | GREEN | 114.39 |
| 160218 | TIRA | CRENSHAW | 114.39 |
| 160223 | JAMES | HEDERG | 114.38 |
| 160224 | NANCY | DODGE | 114.38 |
| 160225 | YAIRA | CAMPBVELL | 114.39 |
| 160226 | JOSEPH | SAGE | 114.38 |
| 160227 | FRANK | PUCHAJDA | 114.39 |
| 160232 | CHRISTINA | WILKISNON | 114.39 |
| 160233 | CRAIG | WILKINSON | 114.39 |
| 159964 | FRANCES | BROOKS | 114.39 |
| 160202 | SUSAN | LILLIBERG | 114.39 |
| 160240 | LINDSEY | FRENCH | 114.38 |
| 160242 | BEVERLY | VICTOIRAN | 114.39 |
| 160243 | MICHAEL | KING | 114.38 |
| 160251 | LAURIEANN | MESSORE | 114.38 |
| 160252 | DIONEL | CRUZ | 114.38 |
| 160268 | CINDY | CROWDER | 114.39 |

| 160284 | HARRIET | REYNOLDS | 114.39 |
|---|---|---|---|
| 160285 | HECTOR | OYOLA | 114.39 |
| 160290 | PAMELA | LANGVARDT | 114.39 |
| 160291 | BEVERLY | PARKER | 114.39 |
| 160292 | LOUIS | KLEPEC | 114.39 |
| 160282 | KAREN | ALLEN | 114.39 |
| 160299 | HECTOR | RAMIREZ | 114.39 |
| 160349 | WILLIE | MCQUEEN JR | 114.38 |
| 160334 | TODD | GANGLUFF | 114.39 |
| 160335 | SHAMECKA | MARSHALL | 114.39 |
| 160341 | PATRICIA | SWANSON | 114.39 |
| 160319 | ELOUISE | MCGEE | 114.39 |
| 160324 | RICHARD | HILL | 114.38 |
| 160325 | ANDREW | OSTROW | 114.39 |
| 160326 | JONATHAN | SHARP | 114.38 |
| 160327 | CARL | KUCERA | 114.39 |
| 158586 | DORIS | CHAVIS | 114.38 |
| 158578 | KATHLEEN | LAMBERT | 114.39 |
| 158562 | CAROL | AESCHBACHER | 114.38 |
| 158589 | JANICE | CURRIE | 114.39 |
| 158594 | BEATRICE | HITCHCOCK | 114.38 |
| 158611 | DEBORAH | BISCELLA | 114.39 |
| 158620 | DAWNA | HEARD | 114.38 |
| 158538 | ANGELLA | HOLLINS | 114.38 |
| 158546 | PATRICK | MCNAMARA | 114.38 |
| 158547 | MERIDIAN | PETTWAY | 114.39 |
| 158554 | TRENA | MINNIX | 114.38 |
| 158510 | CAROLYN | BROADY | 114.39 |
| 158511 | ALBERT | SILK | 114.38 |
| 158512 | LINDA | NEEDLER | 114.39 |
| 158513 | CARROLL | BURNETT | 114.39 |
| 158521 | OKSAMA | SERNETSKA | 114.38 |
| 158528 | LEGRAND | CLEGG | 114.39 |
| 158536 | ROBERT | LILLIBRIDGE | 114.39 |
| 158747 | MARK | TRAVER | 114.38 |
| 158737 | PEGGY | BARTON | 114.38 |
| 158671 | ANTONIO | PRIETO | 114.38 |
| 158678 | CLAUDIA | FRIEND | 114.39 |
| 158679 | RACHELLE | RULE | 114.39 |
| 158681 | THOMAS | MOHLER | 114.39 |
| 158686 | ASHLEY | FARROW-SCHMIDT | 114.38 |
| 158688 | CHRIS | JACKSON | 114.38 |
| 158689 | LINDA | ACHTERLING | 114.38 |
| 158703 | CHARLENE | SUGGS | 114.39 |
| 158705 | JUSTIN | JAQUITH | 114.39 |
| 158706 | JUSTIN | JAQUITH | 114.38 |
| 158713 | LEATHA | WORRID | 114.39 |
| 158720 | MARIE | LOUGHLIN | 114.38 |
| 158721 | MARIE | LOUGHLIN | 114.39 |
| 158638 | DEBRA | BELL | 114.39 |
| 158644 | TIMOTHY | MCPHERSON | 114.39 |
| 158652 | JAZANNE | ALLEN | 114.38 |
| 158653 | CHARLES | LONG | 114.39 |
| 158654 | LOIS | SUCKY | 114.38 |
| 158656 | DENISE | SIMPSON | 114.39 |

| | | | |
|---|---|---|---|
| 158661 | LEROY | NAYLOR | 114.39 |
| 158662 | ANNIE | ERVIN | 114.39 |
| 158663 | DEBORAH | HUGHES | 114.38 |
| 158838 | SARA | DEWEES | 114.38 |
| 158848 | MARIO | FIGUEROA | 114.39 |
| 158853 | BETTY | JOHNSON | 114.38 |
| 158854 | ARTHUR | JACKSON | 114.38 |
| 158855 | GREGORY | HOLLOWAY | 114.38 |
| 158856 | WILLIE | WEEKS | 114.39 |
| 158805 | PAMELA | KRATZKE | 114.39 |
| 158814 | EDDIE | HARRISON | 114.38 |
| 158821 | TAMERA | RODRIGUEZ | 114.39 |
| 158830 | WILLIE | POLLARD | 114.39 |
| 158770 | PATRICIA | FINNEY | 114.38 |
| 158771 | MARC | SANDOVAL | 114.38 |
| 158754 | LLOYD | SMITH | 114.38 |
| 158755 | IRENA | GORA | 114.38 |
| 158779 | LINDA | ROBERT | 114.39 |
| 158780 | RAY | PASTRAN | 114.38 |
| 158788 | CHERYL | COLQUITT | 114.39 |
| 158796 | SHERRY | ROCHA | 114.38 |
| 160427 | MARIE | HYDE | 114.39 |
| 160432 | JUAN | MALAGON | 114.38 |
| 158888 | RUBEN | LONGORIA | 114.39 |
| 160434 | DONZELLA | FAULKNER | 114.39 |
| 160450 | LESLIE | MCKENZIE | 114.39 |
| 160451 | JARRAL | OSBURN | 114.39 |
| 160457 | SANDRA | TARVER | 114.38 |
| 160458 | DARREN | GRAY | 114.38 |
| 160459 | TAMARA | KERR | 114.38 |
| 160476 | JON | BERGGREN | 114.38 |
| 160468 | LOUIS | WILLIAMS | 114.39 |
| 160474 | JOHN | BRADEN | 114.39 |
| 160441 | CAROL | MAUTONE | 114.38 |
| 160461 | AUDREY | BONNER | 114.39 |
| 160483 | MARY | WHITE | 114.38 |
| 160484 | ROSE | TRAVIS | 114.39 |
| 160485 | JACQUELINE | FRAZIER | 114.39 |
| 160486 | MARIO | SANSEVERINO | 114.38 |
| 160491 | ALFREDO | TONG | 114.39 |
| 160493 | LATONYA | SIMMONS | 114.39 |
| 160494 | TERENCE | WASHINGTON | 114.39 |
| 160499 | CAROLYN | EVANS | 114.38 |
| 160500 | ROMAN | RUIZ | 114.39 |
| 160943 | CALVIN | MILLER | 114.39 |
| 160945 | TIMOTHY | JOHNSON | 114.39 |
| 160925 | DAWN | WATSON | 114.39 |
| 160929 | ROBERT | GRUENWALD | 114.39 |
| 160909 | JOANNE | FOX | 114.39 |
| 160910 | SCOTT | LARSON | 114.38 |
| 160911 | ROBERT | FREDRICK | 114.39 |
| 160912 | ILIA | SANTOS | 114.39 |
| 160917 | ALEXANDER | MARTINELLI | 114.38 |
| 160918 | ELEANOR | PRYOR | 114.39 |
| 160837 | CHRIS | MAHA | 114.39 |

| | | | |
|---|---|---|---|
| 160842 | REGINA | SMITH | 114.39 |
| 160843 | LUCINA | SOTO | 114.39 |
| 160844 | AGUSTIN | SOTO | 114.38 |
| 160845 | CAROLYN | CHAMBLISS | 114.39 |
| 160884 | CATHELYN | MCKINNOR | 114.38 |
| 160901 | TARA | STUART | 114.38 |
| 160903 | ANTOWAINE | WILBURN | 114.39 |
| 160769 | ROBERT | COOK   III | 114.38 |
| 160808 | SUSANA | COOPER | 114.39 |
| 160792 | EMANUEL | PATTERSON | 114.38 |
| 160793 | BETTY | GLOVER | 114.38 |
| 160800 | ADRIENNE | CRENSHAW-ROWLAND | 114.38 |
| 160817 | KATHY | GRANT | 114.39 |
| 160819 | ROBBIE | TOLBERT | 114.39 |
| 160825 | CARMEN | VIDAURRE | 114.39 |
| 160828 | SARAH | RODGERS | 114.39 |
| 160834 | LINDA | WASHINGTON | 114.39 |
| 160778 | PAMELA | CRABTREE | 114.38 |
| 160785 | LINDA | WHILDEN | 114.39 |
| 160744 | JAMES | PARKER | 114.38 |
| 160750 | SARAH | MOSEBY | 114.39 |
| 160727 | ALICE | MITCHELL | 114.39 |
| 160733 | GUSTAVO | DELEON | 114.39 |
| 160734 | RUPERTA | DELEON | 114.39 |
| 160742 | JEREMY | RICHMOND | 114.39 |
| 160752 | KEVIN | BUDOLFSON | 114.38 |
| 160508 | VERONICA | ALEXANDER | 114.39 |
| 160509 | JESSE | HINTON SR | 114.38 |
| 160511 | REGINA | CLAYTON | 114.39 |
| 160517 | PATRICK | SMITH | 114.38 |
| 160525 | ANTHONY | MCCARROLL | 114.39 |
| 160533 | ROBERT | BAILEY | 114.39 |
| 160536 | LAUREN | STEHLY | 114.39 |
| 160542 | DARRELL SEBASTIAN | JOHNSON | 114.38 |
| 160549 | MARY | CAMPBELL | 114.38 |
| 160552 | NANCY | MARQUART | 114.38 |
| 160558 | PEARLIE | ROGERS | 114.38 |
| 160559 | ELDON | HARTMAN | 114.38 |
| 160561 | JOHN CLAYTON | FISHER | 114.39 |
| 160568 | JOHNNY | ISOM | 114.39 |
| 160569 | JENNIFER | HARGER | 114.38 |
| 160574 | LYNNITA | SPRINGER | 114.39 |
| 160584 | OLIVIA | SHERMAN | 114.38 |
| 160585 | CAROLYN | MCCOLLUM | 114.39 |
| 160586 | MARION | FOWLER | 114.39 |
| 160600 | VANGELINA | PINA | 114.38 |
| 160601 | TYHESSIA | LACY | 114.38 |
| 160602 | LYNDA | FREIER | 114.38 |
| 160603 | KAREN | LEWIS | 114.39 |
| 160609 | VALERIE | WARD | 114.38 |
| 160593 | MARJORIE | NICHOLSON | 114.39 |
| 160626 | CYNTHIA | DANIELS | 114.38 |
| 160642 | DORIS | NEVERSON | 114.39 |
| 160650 | NORMAN | LEE | 114.38 |
| 160653 | RICHARD | GREENFIELD SR | 114.39 |

| | | | |
|---|---|---|---|
| 160659 | ALAN | DATKA | 114.39 |
| 160669 | ANITA | JACKSON | 114.39 |
| 160675 | BRANDON | DANIEL | 114.38 |
| 160676 | JIMMIE | MOYE | 114.39 |
| 160686 | DEVRA | GAMBLE | 114.39 |
| 160691 | ALEJANDRA | RESENDEZ | 114.39 |
| 160695 | RICHARD | JONES | 114.38 |
| 160678 | EARL | SHELTON | 114.38 |
| 160702 | RANDY | MCMILLAN | 114.38 |
| 160703 | PATRICIA | LACHANCE | 114.39 |
| 160711 | CHERYL | BISHOP | 114.39 |
| 160720 | MANDY | KOPA | 114.39 |
| 160992 | ANGELA | SINFUENTES | 114.39 |
| 160993 | ALEXANDRA | SEGARRA | 114.38 |
| 160994 | DENISE | PERRY | 114.38 |
| 161001 | CHARLENE | BRACKINS | 114.38 |
| 161002 | JAMES | FULLER | 114.38 |
| 161003 | BRENDA | ODY | 114.39 |
| 161004 | CHARLES | SALLEY | 114.38 |
| 160952 | DEPRESHA | GORDON | 114.39 |
| 160953 | EARLENE | THOMPSON | 114.38 |
| 160968 | LINDA | NIBLET | 114.39 |
| 160969 | LARRY | BOONE | 114.39 |
| 160970 | ROY | VAUGHN | 114.38 |
| 160976 | FRED | SAMMONS | 114.38 |
| 160979 | VICTORIA | GARLAND | 114.39 |
| 161011 | HELEN | LOMAS | 114.39 |
| 161012 | RUSSELL | CROCKETT | 114.39 |
| 161019 | FELISA | GILBERT | 114.38 |
| 161029 | JERALD | PRICE SR | 114.39 |
| 161034 | LILLIE | LOVE | 114.39 |
| 161045 | JANIE | WOOTERS | 114.39 |
| 158913 | SUSAN | HUEY | 114.39 |
| 158904 | ANTONIO | DIAZ | 114.39 |
| 158923 | SAMUELRAY | BARRERA | 114.38 |
| 161103 | WAYNE | KILLOUGH | 114.38 |
| 161095 | ZACHARY | SOWERS | 114.39 |
| 158895 | LOUIS SR | HERNANDEZ | 114.38 |
| 161060 | DONALD | SAXBY | 114.39 |
| 161067 | JOYCE | FITZPATRICK | 114.38 |
| 161068 | ANGELA | PIERCE | 114.38 |
| 161071 | DEBORAH | HAYES | 114.39 |
| 161076 | JENNIFER | DUECKER | 114.38 |
| 161077 | SERAKH | PER-HOTEP | 114.39 |
| 161053 | SUE | GREEK | 114.38 |
| 161079 | ELTON | RODGERS | 114.38 |
| 161086 | RICHARD | BERGERON | 114.39 |
| 161087 | JESSE | SUTTON | 114.38 |
| 161093 | LEE | HOOD | 114.38 |
| 159106 | JOHN | STROWMATT | 114.39 |
| 159107 | HOWARD | COHEE | 114.39 |
| 159112 | SCOTT | PHELPS | 114.38 |
| 159090 | NORRIS | HOKES | 114.39 |
| 159007 | ALICE | WILSON | 114.39 |
| 159097 | GLORIA | ECHEVERRIA | 114.39 |

| | | | |
|---|---|---|---|
| 159115 | LAURIE | FRIES | 114.38 |
| 159120 | MARGARITA | DELACRUZ | 114.39 |
| 159122 | ARMONDO | RODRIGUEZ | 114.38 |
| 159123 | RITA | MCCORMACK | 114.39 |
| 159129 | PATRICIA | JAMES | 114.39 |
| 159131 | GLENDA | TAYLOR | 114.39 |
| 159065 | ANGELA | ORONA | 114.39 |
| 159039 | GREGORIO | RIVERA II | 114.39 |
| 159047 | NANCY | THOMAS | 114.39 |
| 159071 | JESUS | RUIZ | 114.39 |
| 159073 | JOY | DAVIS | 114.39 |
| 159081 | MELISSA | GONZALEZ | 114.38 |
| 159082 | DIANE | ARELLANES | 114.39 |
| 159088 | GRAYLAND | ALLEN | 114.39 |
| 158955 | TIMOTHY | PAIGE | 114.38 |
| 158956 | GARFIELD | POTTER | 114.39 |
| 158965 | ELINOR | SHEPPARD | 114.39 |
| 158970 | WILBERT | HUMPHRIES | 114.39 |
| 158971 | WILBERT | HUMPHRIES | 114.39 |
| 158972 | ROY | FOX | 114.38 |
| 158973 | LESLIE | PINCKNEY | 114.39 |
| 158980 | KAREN | INMAN | 114.38 |
| 158915 | ROBERT | THOMSON | 114.38 |
| 158920 | EMMA | KING | 114.39 |
| 158947 | NANCY | DANIEL | 114.39 |
| 158948 | ESTHER | DUFFEY | 114.39 |
| 159015 | THERESA | ODOM | 114.39 |
| 159020 | LAURA | RANDOLPH | 114.39 |
| 159021 | LUCY | BIEBER | 114.39 |
| 159022 | LANELL | CORNISH | 114.39 |
| 158987 | SUE | GALLIVAN | 114.39 |
| 158997 | ERIC | LESIW | 114.39 |
| 159549 | JAMES | WILSON | 114.39 |
| 159541 | MACK | WEST | 114.39 |
| 159555 | KATHLEEN | SKOLLER | 114.39 |
| 159580 | DANIEL | CROTWELL | 114.38 |
| 159558 | SHONTISHA | SANDERS | 114.39 |
| 159565 | BRENDA | LEWIS | 114.39 |
| 159566 | JAMES | MILLER | 114.39 |
| 159567 | MICHAEL | PICOTTE | 114.38 |
| 159533 | SANDRA | OREJARENA | 114.38 |
| 159538 | SYLVIA | MORRISON | 114.39 |
| 159516 | PATRICIA | RUIZ | 114.38 |
| 159522 | LANA | DILLARD | 114.39 |
| 159505 | ALIX | GATES | 114.39 |
| 159506 | EVELYN | MITCHELL | 114.38 |
| 159491 | KRISTIN | BENNEY | 114.39 |
| 159514 | SHARON | WESTON | 114.39 |
| 159415 | DAN | FISHER | 114.38 |
| 159430 | GABRIELA | ZAMORA | 114.38 |
| 159431 | JB | BURNETT JR | 114.39 |
| 159390 | FELICIA | GREEN CARPENTER | 114.38 |
| 159439 | DANA | WYRICK | 114.38 |
| 159440 | SAM | WYRICK | 114.39 |
| 159446 | ALISON | KNIGHT | 114.38 |

| | | | |
|---|---|---|---|
| 159447 | ANDREA | JONES | 114.38 |
| 159448 | RAY | RIOJAS | 114.39 |
| 159455 | TERRELL | CAGE | 114.39 |
| 159464 | EDWARD | BRANNON | 114.38 |
| 159466 | MELISSA | TURNER | 114.39 |
| 159474 | ELLEN | WHITEHEAD ROSALES | 114.38 |
| 159481 | AUNNALISE | WOODS | 114.39 |
| 159339 | KRYSTAL | MASON | 114.38 |
| 159340 | JUANITA | MARTINEZ | 114.39 |
| 159341 | DWIGHT | GATES | 114.38 |
| 159280 | DENNIS | JONES | 114.39 |
| 159329 | WILLIE | BRADLEY | 114.39 |
| 159347 | MARILYN | SHERMAN | 114.38 |
| 159366 | LINDA | CALDWELL | 114.38 |
| 159371 | LILLIANN | PINCKNEY | 114.39 |
| 159372 | SHARON | CHEESEMAN | 114.38 |
| 159263 | ALFONZO | LEWIS | 114.39 |
| 159288 | ANTHONY | BIONDI | 114.38 |
| 159289 | SAMUEL | HENRY | 114.39 |
| 159296 | EVELYN | BURNS | 114.38 |
| 159297 | BRENDA | BROWN | 114.39 |
| 159313 | ALFRED | AMOS | 114.38 |
| 159314 | JOANNE | SMITH | 114.38 |
| 159315 | ELMA | LOFTON | 114.39 |
| 159321 | FRANK | VIEYRA | 114.38 |
| 159207 | ANTHONY | BARKSDALE | 114.38 |
| 159213 | LEVEDA | STELL | 114.38 |
| 159216 | MATTHEW | COVINGTON | 114.39 |
| 159224 | JOANNE | RYAN | 114.38 |
| 159230 | TYLER | STURM | 114.38 |
| 159238 | CATHY | CHATMAN | 114.38 |
| 159240 | CLYDE | EDWARDS | 114.39 |
| 159241 | TARANDA | REED | 114.38 |
| 159247 | WILLIAM | PAGUE | 114.38 |
| 159248 | LORRAINE | MUNLEY | 114.38 |
| 159138 | LEE | NEAL | 114.38 |
| 159163 | ROBERT | DOTTERER | 114.39 |
| 159164 | DONNA | THOMAS | 114.38 |
| 159174 | ROBERT | BROWN | 114.38 |
| 159149 | PORTER | LOCKHART | 114.39 |
| 159154 | DOROTHY | BRINSON | 114.39 |
| 159197 | SHARYL | POLWORT | 114.39 |
| 159590 | RONALD | SCHROEDER | 114.38 |
| 159591 | AYCAN | TANLIOBRIEN | 114.39 |
| 159608 | JENNIFER | RECINOS | 114.39 |
| 159613 | LEN | BIANCHI | 114.39 |
| 161795 | JEFFREY | WHITLOCK | 114.38 |
| 161797 | MORRIETTA | RICHMOND | 114.38 |
| 161688 | JANELLE | FORD | 114.39 |
| 161730 | RICHELLE | ROBINSON | 114.39 |
| 161731 | ANN | SMITH | 114.39 |
| 161736 | LINDA | BARWICK | 114.39 |
| 161738 | JAMES | CRAWFORD | 114.39 |
| 161739 | VICTOR | JOHNSON | 114.39 |
| 161745 | PATRICIA | BROWN | 114.38 |

| | | | |
|---|---|---|---|
| 161746 | FREDDIE | BEGAY | 114.38 |
| 161747 | KAREN | MANNIS | 114.38 |
| 161753 | FINNEY | WEAVER | 114.39 |
| 161754 | WAND | SUTTLES | 114.38 |
| 161756 | ANGELA | NAILS | 114.39 |
| 161722 | LAMBERT | BROOKS | 114.39 |
| 161728 | BRENDA | COFFEY | 114.38 |
| 161763 | LYDIA | KIMBROUGH | 114.38 |
| 161764 | LUCIUS | EVANS | 114.39 |
| 161771 | ALVERN | ENGWALL | 114.39 |
| 161772 | GERALDINE | WOODSON | 114.39 |
| 161773 | SHANNON | JOHNSON | 114.39 |
| 161778 | ELIZABETH | AGUILAR | 114.39 |
| 159622 | JAMES | DUNTON | 114.38 |
| 159623 | ELLEN | CHARLES | 114.38 |
| 159625 | VIVIAN | RICE | 114.39 |
| 159630 | PATRICIA | BALLARD | 114.38 |
| 159631 | WILLIE | WOULLARD | 114.39 |
| 159632 | LYNDA | BORDEN | 114.39 |
| 159639 | JANICE | AWBREY | 114.38 |
| 159600 | ALICE | WILLIAMS | 114.39 |
| 161789 | RUFUS | MCGILL | 114.39 |
| 159655 | CHRISTOPHER | MCHENRY | 114.39 |
| 159673 | ENA | JOE | 114.38 |
| 159674 | WILLIAM | ARMSTONG | 114.39 |
| 159675 | CAROLYN | MCDONALD | 114.39 |
| 159689 | GOLDIE | WATSON | 114.38 |
| 159690 | VICTOR | KNAUFF | 114.39 |
| 159691 | DONNA | SMITH | 114.39 |
| 159705 | MARTHA | OTT | 114.38 |
| 159706 | MONICA | CLEVELAND | 114.38 |
| 161680 | ROBERT | LEE | 114.38 |
| 161703 | SANTA | MUNOZ | 114.38 |
| 161713 | RYAN | MULLEN | 114.39 |
| 161720 | RUBEN | BOBACLILLA | 114.38 |
| 161629 | STELLA | GORNICKI | 114.39 |
| 161630 | THALLARIE | THOMAS | 114.39 |
| 161639 | JOANN | YOUNG | 114.39 |
| 161644 | RONALD | HARP | 114.38 |
| 161656 | ROBERT | CARR | 114.39 |
| 161661 | SHIRLEY | SCOTT | 114.38 |
| 161662 | GERALD | HOLVECKI | 114.39 |
| 161663 | GERARD | BOISVERT JR | 114.39 |
| 161654 | SONYA | BIASETTI | 114.38 |
| 161672 | ALFREDA | TERRY | 114.39 |
| 161555 | DAWN | DUNBAR | 114.39 |
| 161561 | ELNORA | STRICKLAND | 114.38 |
| 161569 | LILLIE | GEATHERS | 114.39 |
| 161577 | ETHEN | SHELTON | 114.38 |
| 161578 | MIKE | MASSOGLIA | 114.38 |
| 161586 | ARNOLD | SMITH | 114.39 |
| 161588 | JOANNE | HOWARD | 114.38 |
| 161589 | RICHARD | BENDER | 114.39 |
| 161571 | SAUNDRA | DAVIS | 114.38 |
| 161595 | MARY | BARROW | 114.39 |

| 161603 | PHYLLIS | WIGGINS | 114.38 |
|--------|---------|---------|--------|
| 161604 | JANICE | NEELEY | 114.39 |
| 161611 | DESIRAE | DUMAS | 114.39 |
| 161597 | ELIZABETH | WITT | 114.38 |
| 161613 | JASON | CRAWFORD | 114.39 |
| 161620 | MITCHELL | JOHNSTON | 114.38 |
| 161410 | MARY | HARTLEY | 114.39 |
| 161411 | RAFIQ | CHATTHA | 114.38 |
| 161419 | CLAUDIA | PIMENTEL | 114.39 |
| 161421 | JOHN | ROBLYER | 114.39 |
| 161378 | TODD | INGLIS | 114.39 |
| 161385 | DEBORA | MORRIS | 114.38 |
| 161386 | YESENIA | SANCHEZ | 114.39 |
| 161387 | DEBORA | MORRIS | 114.39 |
| 161395 | BEVERLY | REYNOLDS | 114.39 |
| 161396 | BRIDGET | MUNGER | 114.38 |
| 161397 | BRENTLY | CARR | 114.38 |
| 161402 | IDA | WALKER | 114.38 |
| 161371 | STACY | MOORE | 114.39 |
| 161261 | SHARON | MCCULLEY | 114.39 |
| 161369 | CYNTHIA | ELDER | 114.39 |
| 161355 | GRACE | WANG | 114.39 |
| 161361 | LISA | WOOD | 114.39 |
| 161362 | VICTOR | ANDRADE | 114.38 |
| 161296 | ROSE | MILLER | 114.38 |
| 161301 | JOE | GAINES | 114.39 |
| 161312 | PAULINE | BRASS | 114.39 |
| 161338 | ALEXA | FERMIN | 114.39 |
| 161343 | RUBY | HATHORN | 114.39 |
| 161345 | SHIRLEY | MARSHALL | 114.38 |
| 161346 | RUBY | HATHORN | 114.39 |
| 161435 | RAMON | WELDON | 114.39 |
| 161436 | TIFFANY | HOLLAND | 114.39 |
| 161443 | RUBY | RIXNER | 114.39 |
| 161428 | JUDY | MCCLOUGH | 114.38 |
| 161404 | CECIL | NUTTER JR | 114.39 |
| 161446 | ROSA | GARCIA | 114.39 |
| 161452 | BERBITA | FAVORS | 114.38 |
| 161454 | FRANCES | PARKER | 114.38 |
| 161460 | LOIS | BROWN | 114.39 |
| 161477 | RICHARD | SANCHEZ | 114.38 |
| 161478 | RONALD | COLLINGS | 114.38 |
| 161486 | ADAM | VALENTINO | 114.39 |
| 161494 | SHERRIE | JOHNSON | 114.38 |
| 161495 | RUBY | TURNER | 114.38 |
| 161496 | JUSTIN | JOHNSON | 114.39 |
| 161510 | CORALIA | CONTRERAS | 114.38 |
| 161511 | WILLIAM | MATTERER | 114.38 |
| 161520 | CRAIG | BESSETTE | 114.38 |
| 161269 | CHARITY | VANDGRIFFT | 114.39 |
| 161252 | LARRY | PLAIN | 114.39 |
| 161236 | JESSICA | BAILEY MARTIN | 114.38 |
| 161237 | JENNA | MITCHELL | 114.39 |
| 161238 | NANCY | JACOBS | 114.39 |
| 161171 | CURTIS | MARSHALL JR | 114.39 |

| | | | |
|---|---|---|---|
| 161220 | LAUREN | BOGARD | 114.39 |
| 161226 | AARON | CROKER | 114.39 |
| 161271 | CHRISTINE | BURNEY | 114.38 |
| 161276 | RUBY | HINTON MCSWAIN | 114.38 |
| 161319 | GERTRUDE | SLATE | 114.38 |
| 161321 | GERTRUDE | SLATE | 114.39 |
| 161326 | SHARON | WAGNER | 114.38 |
| 161327 | LISA | FRIAS | 114.39 |
| 161328 | SHARON | LAROSE | 114.38 |
| 161329 | JEFFREY | STURGEON | 114.39 |
| 161330 | ERLINDA | GACAD | 114.38 |
| 161119 | JERRY | JONES | 114.38 |
| 161134 | JOHN | CERRO JR | 114.39 |
| 161135 | LEVI | WALKER | 114.39 |
| 161162 | BETTY | ENGLISH SKINNER | 114.38 |
| 161163 | IDA MAY | COOK | 114.38 |
| 161168 | TAMMY | BOLDEN | 114.39 |
| 161169 | DAWN | STILSON | 114.39 |
| 161178 | TYRONE | GRAYSON | 114.39 |
| 161196 | CAROLYN | STRICKLAND | 114.38 |
| 161201 | SHARON | DAVIES | 114.39 |
| 161204 | JOHN | HANSON | 114.38 |
| 161212 | GEORGIA | SWIMMER | 114.39 |
| 161213 | DONNA | BEST | 114.38 |
| 161218 | KEITH | THOMAS | 114.39 |
| 163058 | LASONYA | MCGEE | 114.38 |
| 163050 | SHEILA | LATHAM | 114.39 |
| 163110 | ANDREW | WHITE | 114.39 |
| 163115 | THEODORE | SIMMONS | 114.39 |
| 163101 | FRED | WILLIAMS | 114.38 |
| 163133 | JUDY | SWEETEN | 114.39 |
| 163134 | FREDERICK | COOK | 114.38 |
| 163140 | RAYMOND | VEAZEY | 114.38 |
| 163143 | ADRIANA | RIVERA | 114.38 |
| 163148 | RACHEL | BURSE | 114.38 |
| 163018 | LIVIA | STEELE | 114.38 |
| 163032 | MAURICE | BELCHER | 114.39 |
| 163034 | MICHAEL | STEVENSON | 114.38 |
| 163042 | FREDERICK | TRIMBLE | 114.39 |
| 163065 | SUSAN | CHOATE | 114.38 |
| 163068 | MARK | PAULETTE | 114.38 |
| 163073 | JOYCE | SMITH | 114.39 |
| 163075 | NADINE | LEACH | 114.38 |
| 163076 | CARRIE | FRABASILIO | 114.39 |
| 163081 | STEVEN | ENGLISH | 114.39 |
| 163082 | ELIZABETH | WELLS | 114.38 |
| 163084 | CASSANDRA | HARTFIELD | 114.39 |
| 163090 | FRANCIS | KASHULINES | 114.39 |
| 163252 | STEPHANIE | BOYER | 114.39 |
| 163258 | ALPHONZO | CAMPBELL | 114.39 |
| 163235 | ANTHONY | BARTHOLOMEW | 114.39 |
| 163240 | SELINA | BENNIEFIELD | 114.38 |
| 163242 | TRAVIS | MCKINNEY | 114.39 |
| 163218 | JASON | RODGERS | 114.39 |
| 163224 | EDDISON | REYES | 114.39 |

| 163225 | DAWN | MEANS | 114.38 |
|--------|------|-------|--------|
| 163226 | MABEL | SMITH | 114.38 |
| 163157 | HAROLD | SITTON | 114.38 |
| 163158 | ESTEL | MITCHELL | 114.39 |
| 163173 | LYDIA | VAZQUEZ | 114.39 |
| 163174 | OCTAVIO | VAZQUEZ | 114.38 |
| 163182 | NIGHTOSHA | GRANT | 114.38 |
| 163193 | JOFRIEDA | GOOD | 114.39 |
| 163198 | ERICA | NAVARRO | 114.39 |
| 163199 | STEVEN | HARRIS | 114.39 |
| 163200 | WILLIAM | COX | 114.38 |
| 163201 | ROBERTO | MARINI | 114.39 |
| 163469 | MONTA | ROBINSON | 114.38 |
| 163474 | STACY | ROBINSON | 114.39 |
| 163524 | BONNIE LYNN | DONALDSON | 114.39 |
| 163482 | JOSE | RAMIREZ | 114.38 |
| 163486 | SHIRLEY | EVANS | 114.38 |
| 163493 | GLENNA | KETSDEVER | 114.39 |
| 163499 | DENNIS | DEMERRITT | 114.39 |
| 163500 | SHIRLEY | DEMERRITT | 114.38 |
| 163508 | JODY | ESPOSTI | 114.39 |
| 163510 | BERNICE | SIMS | 114.39 |
| 163511 | THOMAS | SIMS | 114.39 |
| 163516 | TINA | GUYTON | 114.38 |
| 163390 | JOSHUA | GRIESSE | 114.38 |
| 163393 | GLENN | PIERCE | 114.39 |
| 163425 | DENNY | CALDWELL | 114.38 |
| 163441 | KELLY | MARENKOVIC | 114.39 |
| 163443 | KELLY | MARENKOVIC | 114.39 |
| 163444 | JANICE | STABE | 114.39 |
| 163449 | LAURA | WILLIAMS | 114.38 |
| 163450 | JOSEPH | GUERRERO | 114.38 |
| 163375 | MICHAEL | LEVIN | 114.39 |
| 163382 | MARK | WESTLING | 114.39 |
| 163265 | CALVIN | GADSON | 114.39 |
| 163266 | CALVIN | GADSON | 114.38 |
| 163273 | GRACE | MONDACA | 114.39 |
| 163274 | SHELLEY | PERRY | 114.38 |
| 163275 | CARRIE | COPSON | 114.39 |
| 163276 | ANNETTE | GARZA | 114.39 |
| 163299 | ELIZABETH | COLLETTI | 114.39 |
| 163300 | LINDA | KEMP | 114.38 |
| 163301 | PAMELA | MAXWELL | 114.39 |
| 163302 | NATHAN | FOUR | 114.39 |
| 163291 | DANIEL | MATHURIN | 114.38 |
| 163310 | MICHELLE | BRANCH | 114.38 |
| 163318 | WILLIAM | WHITLOW | 114.39 |
| 163334 | ERIC | SHUDA | 114.38 |
| 163335 | MATTIE | STUART | 114.39 |
| 163341 | SUSAN | SZRAMA | 114.39 |
| 163344 | MICHAEL | WOODBY | 114.39 |
| 163349 | ALYCIA | STRICKLAND | 114.38 |
| 163352 | STANLEY | YANCEY | 114.38 |
| 163358 | NORMA | NANCE | 114.39 |
| 162188 | CINDY | SEYMOUR | 114.38 |

| | | | |
|---|---|---|---|
| 162196 | CHAUNCEY | JONES | 114.39 |
| 162170 | MARISSOL | RAMIREZ | 114.39 |
| 162171 | DOROTHY | BISSETT | 114.39 |
| 162172 | JUDITH | BREWSTER | 114.39 |
| 162131 | DOROTHY | SIMMONS | 114.39 |
| 162145 | MICHAEL | ROE | 114.38 |
| 162081 | KATHERINE | STARGELL | 114.39 |
| 162090 | WANDA | FARMER | 114.39 |
| 162098 | JOHN | SEARL III | 114.38 |
| 162105 | ENRICO | TUASON | 114.39 |
| 162107 | ALFONSO | SHELTON | 114.38 |
| 162112 | TONY | CHAVIS | 114.38 |
| 162048 | ANTONIO | HERNANDEZ | 114.39 |
| 162054 | DIANE | CERAVOLO | 114.39 |
| 162064 | JESSE | PALACIOS | 114.38 |
| 162065 | WILLIAM | HORNUNG | 114.39 |
| 162072 | NELSON | GACCION | 114.38 |
| 162213 | CAISHA | MURRY | 114.39 |
| 162214 | STANLEY | BACCHUS | 114.39 |
| 162215 | CHRISTOPHER | JONES | 114.38 |
| 162221 | WILLIE | GALLON | 114.38 |
| 162222 | WIN | KASPER | 114.39 |
| 162205 | ANGELA | HUMMEL | 114.39 |
| 162207 | PAMELA | SHROPSHIRE | 114.39 |
| 162230 | JOHN | ARNOLD | 114.39 |
| 162238 | BARBARA | NOEL | 114.38 |
| 162240 | DEBRA | WHEELER | 114.39 |
| 162254 | GLENDA | BELCHER | 114.39 |
| 162255 | JENNIFER | PRESSER | 114.38 |
| 162256 | EVELIA | URIBE | 114.39 |
| 162257 | LARRY | FREY | 114.39 |
| 162266 | VIRGINIA | BRICE | 114.38 |
| 162248 | MARVIN | SCHMANSKI | 114.39 |
| 162279 | JULIE | SCHULTZ | 114.39 |
| 162297 | TONYA | JONES | 114.39 |
| 162299 | ERIN | HARRISON | 114.39 |
| 162304 | THERESA | HOWARD | 114.38 |
| 162306 | CLARITZA | PAULINO | 114.39 |
| 162313 | LINDA | PRATT | 114.39 |
| 162349 | ELVA | MENDEZ | 114.38 |
| 162282 | MAGDA | SARLUCA | 114.38 |
| 162341 | ANTHONY | STOVALL | 114.38 |
| 162321 | VANESSA | VILLARREAL | 114.38 |
| 162322 | MCCLELLAN | MATTHEWS JR | 114.39 |
| 162323 | MICHAEL | SILVER | 114.39 |
| 162329 | DOMINIC | CUSATIS | 114.39 |
| 162330 | DENNIS | COATES | 114.39 |
| 162121 | DANIEL | APPLIN | 114.39 |
| 162380 | JOB | VALENTIN | 114.38 |
| 162356 | GERTRUDE | KELLY | 114.39 |
| 162357 | LINDA | READING | 114.39 |
| 162366 | BRIDGET | HOLMES | 114.39 |
| 162398 | RYAN | MAASS | 114.38 |
| 162391 | LOIS | STONE SR | 114.38 |
| 162396 | PATRICIA | WILLIAMS | 114.39 |

| | | | |
|---|---|---|---|
| 162408 | ARTURO | TORRES | 114.39 |
| 162415 | IRENE | CAMARA | 114.38 |
| 162416 | SHERRIE | BIGGS | 114.38 |
| 162424 | BASIL | DOYLE | 114.38 |
| 162430 | ABRAHAM | TORRES | 114.38 |
| 162432 | VELMA | SEAT | 114.38 |
| 162440 | RONALD | BROWN | 114.39 |
| 162441 | DANIEL | HARDIN | 114.38 |
| 162446 | LOY | SEWELL | 114.39 |
| 162447 | ELIZABETH | JOHNSON | 114.38 |
| 162449 | CHERYL | FULLER | 114.39 |
| 162455 | TRAVIS | COLE | 114.38 |
| 162438 | REBECCA | SHARP | 114.38 |
| 162457 | ANGELINA | MUGLIA | 114.39 |
| 162465 | HERBERT | MORRISON | 114.39 |
| 162471 | RICKY | KING | 114.38 |
| 162472 | DEMETRA | COX | 114.39 |
| 162481 | JOSEPH | MILLER | 114.38 |
| 162482 | DOROTHY | THOMPSON WALKER | 114.38 |
| 162483 | GERALDINE | MOODY | 114.39 |
| 162490 | GRACE | FLEMING | 114.38 |
| 163015 | BRENDA | BRAXTON | 114.39 |
| 161955 | KIM | BOWMAN | 114.39 |
| 161963 | WANDA | SINES | 114.38 |
| 161964 | VIRGINIA | JARROLD | 114.39 |
| 161965 | BRENDA | WOODEN | 114.39 |
| 161971 | LEROY | TRUJILLO | 114.39 |
| 161973 | LISA | ADAMS | 114.38 |
| 161978 | THOMAS | SHULER | 114.39 |
| 161989 | GLADYS | WOODS | 114.38 |
| 161990 | RORY | HOWELL | 114.39 |
| 161995 | MYRA | DAVIS PIERRE | 114.38 |
| 161998 | CHARLIE | SMITH III | 114.39 |
| 162005 | MICHAEL | WILKINS | 114.39 |
| 162007 | CALEB | DINSON | 114.39 |
| 162013 | GEORGINA | FORLANO | 114.38 |
| 162015 | SYLVIA | CANO | 114.38 |
| 161948 | BHUMIKA | PATEL | 114.39 |
| 161953 | JAMAAL | RAMEY | 114.39 |
| 162029 | ADA | HAYES | 114.38 |
| 162031 | TERRENCE | LEWIS | 114.38 |
| 162037 | RAY | MOHAMMADI | 114.39 |
| 162038 | GARRY | LITTS SR | 114.38 |
| 162040 | IYANA | BRANSON | 114.38 |
| 161822 | TALIA | HERNANDEZ | 114.39 |
| 161823 | RENALDO | THOMPSON | 114.38 |
| 161828 | ELIZABETH | PANTOJA | 114.38 |
| 161829 | CHRISTOBELLE | JOHNSON | 114.38 |
| 161831 | PEDRO | GALLEGOS | 114.39 |
| 161837 | CARLOS | MEDINA | 114.38 |
| 161846 | ZHIGANG | LI | 114.38 |
| 161847 | LUE | VANG | 114.38 |
| 161863 | ROSE | GRAISE | 114.38 |
| 161864 | NAPOLEAON | SHEPARD | 114.39 |
| 161871 | GAYLE | STRUBLE | 114.38 |

| | | | |
|---|---|---|---|
| 161872 | LAQUINDA | SALLEE | 114.38 |
| 161881 | CLAIRE | DRAPER | 114.39 |
| 161886 | YOLANDA | RAYFORD | 114.38 |
| 161898 | DARLENE | PETERSON | 114.38 |
| 161903 | RICHARD | BAWCOM | 114.38 |
| 161904 | DAVID | THAYER | 114.39 |
| 161905 | CANDICE | WHIGHAM | 114.39 |
| 162974 | MARIA | ROMAN | 114.38 |
| 161921 | ANDREA | HILL | 114.39 |
| 161923 | CRAIG | THOMPSON | 114.39 |
| 162982 | SUSAN | LAKOWITZ | 114.38 |
| 162958 | CAROLINE | MLYNEK | 114.39 |
| 162959 | MARTHA | HAMPTON | 114.39 |
| 162941 | DOLORES | HOFFERT | 114.38 |
| 162948 | RAYMOND | JOHNSON | 114.38 |
| 162923 | SHARON | GRANT | 114.38 |
| 162951 | TAMMY | KENNEDY | 114.38 |
| 162991 | MARY | WILKES | 114.38 |
| 162992 | BRENDA | HURSTON | 114.39 |
| 163000 | ERNEST | RIDGEL | 114.38 |
| 163001 | RONALD | RAISMAN | 114.39 |
| 161805 | DAISHI | TAKIISHI | 114.39 |
| 161806 | LAURIE | JOHNSON | 114.38 |
| 161811 | LUIS | MIRANDA-VALDES | 114.38 |
| 162984 | ALEXIS | BELL | 114.39 |
| 161820 | KEVIN | TUCKER | 114.38 |
| 162884 | DIANA | HERMANN | 114.39 |
| 162874 | VICTOR | SANCHEZ | 114.39 |
| 162839 | ROBERT | WOODING | 114.38 |
| 162857 | NORA | HOLLENBECK | 114.39 |
| 162859 | LISA | SUMMERS | 114.38 |
| 162864 | RENE | ALLEN | 114.38 |
| 162882 | JAMES | BISHOP | 114.38 |
| 162900 | DANIEL | LEAFE | 114.39 |
| 162901 | JENNIFER | OSORIO | 114.39 |
| 162908 | DAMALI | AJANAKU | 114.38 |
| 162914 | ANTHONY | FIELD | 114.38 |
| 162916 | JAMES | HALL | 114.39 |
| 162925 | CARLOS | BERRIOS | 114.38 |
| 162926 | SHAWN | BODGE | 114.39 |
| 162931 | RAMON | NEPOMUCENO | 114.38 |
| 162932 | MYRON KEITH | MCCANN | 114.38 |
| 162933 | DEBORAH | NICKSON | 114.39 |
| 162814 | CHARLANA | MCKEITHEN | 114.38 |
| 162806 | YVETTE | BARNETTE | 114.38 |
| 162715 | ANGELA | LAWRENCE | 114.39 |
| 162791 | DENISE | CARDENAS | 114.39 |
| 162817 | ALMA | GRAVES | 114.39 |
| 162822 | ROBERT | TRIMMER JR | 114.38 |
| 162824 | LARRY | WHITAKER | 114.39 |
| 162831 | KEVIN | EDMOND | 114.38 |
| 162832 | MANNY | QUINTERO | 114.39 |
| 162833 | TERRY | NIX | 114.39 |
| 162748 | JAMES | ADAMS | 114.39 |
| 162757 | RICHARD | WYCOFF JR. | 114.39 |

| 162758 | JOANN | WYCOFF | 114.39 |
|--------|-------|--------|--------|
| 162759 | CLEM | MILLER | 114.38 |
| 162764 | MICHAEL | WELLS | 114.39 |
| 162765 | DAX | COOK | 114.38 |
| 162766 | HERMAN | WRIGHT | 114.38 |
| 162773 | MASI | MOJADDIDI | 114.38 |
| 162774 | LAWRENCE | LOPEZ | 114.39 |
| 162775 | JONATHAN | SALLO | 114.39 |
| 162780 | CARA | BELTON | 114.39 |
| 162783 | SANDRA | MCGEE | 114.38 |
| 162784 | MICHAEL | SHIMKO | 114.39 |
| 162789 | ANNE | CARRMC | 114.38 |
| 162664 | CYTHIA | GINCEL | 114.39 |
| 162666 | GLORIA | WILLIAMS | 114.39 |
| 162673 | CAROLYN | PELT | 114.38 |
| 162674 | JOHN | HUSS | 114.39 |
| 162675 | CHRISTY | LOVETT | 114.39 |
| 162680 | ARETHA | WHEELER | 114.38 |
| 162689 | AUDREY | GORDON | 114.39 |
| 162657 | ALEJANDRO | GARCIA | 114.39 |
| 162658 | MARSHA | BLUESHIED | 114.39 |
| 162698 | STEVE | HOLLENBECK | 114.39 |
| 162700 | GRISELDA | RAMIREZ | 114.39 |
| 162705 | MARY | KEITH | 114.39 |
| 162717 | FRANCISCO | PUJOL | 114.39 |
| 162722 | STEVEN | WERNER | 114.38 |
| 162725 | DEBORAH | BRENNAN | 114.38 |
| 162730 | LUCIA | FUGARINO | 114.39 |
| 162731 | HOWARD | BIDDLE | 114.39 |
| 162732 | MARILYN | MITCHELL | 114.39 |
| 162733 | LULA | BATEMAN | 114.38 |
| 162734 | DONNA | JORDAN | 114.39 |
| 162739 | ESTELLA | HUNT | 114.38 |
| 162740 | JOHN | HUNT 111 | 114.39 |
| 162741 | RHONDA | WHORTON | 114.39 |
| 162655 | OCTAVIA | GRAY | 114.39 |
| 162648 | JESSE | RILEY | 114.39 |
| 162649 | PATRICK | JOHNSON | 114.39 |
| 162616 | LUTRICIA | PEED | 114.38 |
| 162622 | JOHN | DEEL | 114.39 |
| 162624 | DAVID | JEFFRIES | 114.38 |
| 162630 | JOE | CAMPBELL | 114.38 |
| 162631 | BARBARA | HARRELL | 114.39 |
| 162632 | RENETTE | MARABLE | 114.39 |
| 162633 | KAREN | SHREVE | 114.38 |
| 162638 | RENEE | JACKSON | 114.39 |
| 162589 | LETRICIA | PAUL | 114.39 |
| 162591 | VIRGINIA | LANDIS | 114.38 |
| 162599 | DEBBIE | ATKINS | 114.38 |
| 162605 | KAREN | SMITH-MARBURY | 114.39 |
| 162606 | KAREN | MARBURY | 114.39 |
| 162608 | DAWN | WALLS | 114.38 |
| 159799 | THERESA | COOKS | 114.38 |
| 159826 | BRENDA | DAVIS | 114.39 |
| 159833 | ANGELA | HAYES | 114.39 |

| 159834 | SONYA | CHRISHON | 114.38 |
|--------|-------|----------|--------|
| 159839 | BEVERLY | WILLIAMS | 114.38 |
| 159840 | HELEN | SOTO | 114.38 |
| 159740 | GARY | FELTS | 114.39 |
| 159723 | DAISY | KNIGHT | 114.39 |
| 159749 | TRACY | LOPEZ | 114.38 |
| 159757 | NICK | HEATH | 114.39 |
| 159759 | ELDRIDGE | HUDSON | 114.38 |
| 159766 | LENORE | HOLLOWAY | 114.38 |
| 159767 | JOSEPH | VRABLE | 114.39 |
| 159781 | TODD | ANDERSON | 114.39 |
| 159774 | WENDELL | PENROD | 114.39 |
| 159791 | PAUL | BURNETT | 114.38 |
| 159792 | TRACEY | WILLIAMS | 114.38 |
| 159806 | ARMANDO | REA | 114.39 |
| 159808 | ELEANOR | ELLINGSWORTH | 114.38 |
| 159809 | ROBERT | MORRIS | 114.39 |
| 159814 | TRISHA | CARTER | 114.38 |
| 159817 | DARLENE | TREJO | 114.39 |
| 165732 | JAMES | PERKINS | 114.39 |
| 165747 | YVETTE | JACKSON | 114.39 |
| 165748 | JEFFERY | DOROUGH | 114.39 |
| 165758 | LAWRENCE | PRICE | 114.39 |
| 165773 | THERESA | BELL | 114.38 |
| 165780 | TONYA | HORSTMANN | 114.38 |
| 165782 | TERRYL | LIEFFERS | 114.38 |
| 165784 | DAVID | ESSENCY | 114.38 |
| 165683 | GLORIA | WATTS | 114.39 |
| 165688 | ROXIE | SARGEN | 114.39 |
| 165689 | ESTES | LEWIS | 114.39 |
| 165705 | DOROTH | SCHOELHAMER | 114.39 |
| 165707 | PAMELA | HARRIS | 114.38 |
| 165717 | VICKIE | ALTER | 114.39 |
| 165667 | PHILLIP | WITT | 114.38 |
| 165730 | JEAN | SONNIER | 114.38 |
| 165798 | CAROL | ROBINS | 114.39 |
| 165799 | ERICKA | BLAKE | 114.39 |
| 165805 | LISA | SULLIVAN | 114.38 |
| 165806 | JAMES | LEWIS | 114.39 |
| 165809 | NAOMI | COLE | 114.39 |
| 165814 | MELISSA | WILSON | 114.39 |
| 165816 | NANCY | ACEVES | 114.38 |
| 165817 | CHARLIE | JOHNSON | 114.39 |
| 165823 | LACHARONDA | TAYLOR | 114.38 |
| 165832 | DONALD | STUEVE | 114.39 |
| 165834 | NANCY | DAY | 114.39 |
| 165839 | JEAN | RENE | 114.39 |
| 165840 | DONNA | BRINSON | 114.39 |
| 165841 | GERARDO | ANTONIO JR | 114.39 |
| 165791 | SANDRA | MCDUFFIE | 114.38 |
| 165848 | WILBUR | SPENCE | 114.39 |
| 165856 | BEVERLY | NEWTON | 114.38 |
| 165866 | GEORGE | WHITE | 114.39 |
| 165872 | LAURA | MORGAN | 114.39 |
| 165883 | SHIRLAN | RYMER | 114.39 |

| | | | |
|---|---|---|---|
| 165890 | JOANN | CONNER | 114.39 |
| 165892 | ELTON | SMITH | 114.39 |
| 165898 | DIANE | MORRIS | 114.38 |
| 165496 | HARVEY | ADAMS | 114.38 |
| 165497 | JUAN | GARZA | 114.39 |
| 165505 | RANDALL | MYERS | 114.39 |
| 165506 | MELISSA | HATFIELD | 114.39 |
| 165507 | CHARLES | REYNOLDS | 114.38 |
| 165524 | JERRY | THOMAS | 114.38 |
| 165533 | JASON | AARONSON | 114.39 |
| 165538 | GRISELDA | GARCIA | 114.38 |
| 165580 | DAVID | STEGALL | 114.39 |
| 165581 | CRAIG | BOTTOMFIELD | 114.38 |
| 165550 | JASON | RODHOUSE | 114.38 |
| 165573 | RONALD | TAYLOR | 114.38 |
| 165514 | ROMESA | HARDY | 114.39 |
| 165557 | JULIE | THOMPSON | 114.38 |
| 165563 | HELEN | BUCKHOLZ | 114.39 |
| 165571 | TINA | ODONLEY | 114.39 |
| 165641 | ALBERT | WILLIAMS | 114.38 |
| 165650 | GRAYLAND | ALLEN | 114.38 |
| 165648 | CAROLYN | MOORE | 114.38 |
| 165664 | PATRICK | MCCARTHY | 114.38 |
| 165665 | MILDRED | DRIEMEIER | 114.38 |
| 165674 | PAUL | SAVAGE | 114.39 |
| 165675 | SEAN | SULLIVAN | 114.39 |
| 165589 | STEVEN | CONNOLLY | 114.39 |
| 165591 | JULITA | MACADANGDANG | 114.38 |
| 165598 | JOHN | BUDDEN | 114.38 |
| 165616 | ALBERT | WALKER | 114.38 |
| 165614 | JILL | DELBRIDGE | 114.39 |
| 165632 | LAUREN | KONESKI | 114.39 |
| 165482 | BARBARA | IRVING | 114.39 |
| 165473 | CHARLES | TEVERBAUGH | 114.38 |
| 165454 | ENRIQUE | BRIZUELA | 114.39 |
| 165455 | MARIA | MARTINEZ | 114.38 |
| 165456 | SYLVIA | HORSEMAN | 114.38 |
| 165457 | HERSCHEL | ROBINSON | 114.39 |
| 165464 | FELIX | BRASWELL | 114.38 |
| 165465 | MARILYN | CALDERELLI | 114.39 |
| 165396 | RALPH | COOPER | 114.38 |
| 165398 | SARAH | FULLER | 114.38 |
| 165413 | JOYCE | SILBERSTEIN | 114.38 |
| 165414 | CYNTHIA | STEVENS | 114.39 |
| 165415 | BOBBY HOGAN | DURDEN | 114.38 |
| 165421 | THERESA | HANKS | 114.38 |
| 165422 | RUSSELL | GARRETT | 114.39 |
| 165423 | AMBER | GARRETT | 114.39 |
| 165430 | ANTHONY | ZUPANCIC | 114.38 |
| 165438 | JOSEPH | BERGHINO | 114.38 |
| 165439 | KAMALA | MCGEE | 114.39 |
| 162548 | HORTENSE | JONES | 114.39 |
| 162539 | JUSTINA | SNELL | 114.39 |
| 162541 | JEANETTE | THOMAS | 114.38 |
| 162557 | MICHAEL | ZAVILOWICZ | 114.39 |

| | | | |
|---|---|---|---|
| 162572 | KELLEY | MARABLE | 114.39 |
| 162521 | CYDELIA | WYLIE | 114.39 |
| 162508 | DEBRA | THOMPSON | 114.39 |
| 162523 | KATRINA | RANKIN | 114.39 |
| 162531 | THERESA | DORAN | 114.39 |
| 162533 | THOMAS | TATRO | 114.38 |
| 165366 | JOLENE | MINOR | 114.39 |
| 165371 | MCKINLEY | JACKSON | 114.39 |
| 165372 | POLLY | FREEMAN | 114.39 |
| 165373 | LINDA | FREDERICK | 114.39 |
| 165357 | ZEE | JAMES | 114.39 |
| 165363 | ANTHONY | SMITH JR | 114.39 |
| 162574 | BAHOGUN | ASIM | 114.39 |
| 163536 | BERTHA | HOLCOMB | 114.39 |
| 163543 | MARY | NASH | 114.38 |
| 163549 | THEODORE | SIMMONS | 114.38 |
| 163552 | DENNIS | BEACH | 114.38 |
| 163559 | TROY | ROWAN | 114.39 |
| 163593 | JOSEPH | HOCHMAN | 114.39 |
| 163600 | MICHELE | MARCELLETTI | 114.39 |
| 163603 | BARBARA | THOMAS | 114.38 |
| 163617 | EVELYN | MAGLEY | 114.39 |
| 163627 | BYRON | DELARZELLERE | 114.39 |
| 163628 | ROBIN | VAUGHN JONES | 114.39 |
| 163633 | MARLENE | ATTERBERRY | 114.39 |
| 163634 | KELLY LYNNE | SHEA | 114.39 |
| 163619 | DANNY | MCKIBBEN III | 114.39 |
| 163624 | LORETTA | GRADY | 114.38 |
| 163641 | SCOT | JACKSON | 114.39 |
| 163643 | STEN | KEYS | 114.39 |
| 163652 | LORNA | CARTER | 114.39 |
| 163659 | ADRIAN | MATTHEWS | 114.38 |
| 163660 | JOHNNY | JONES | 114.39 |
| 163666 | DAFFENIE | WELCH | 114.38 |
| 163668 | DIANA | HODGES | 114.39 |
| 163669 | CLAUDETTE | MONCRIEF | 114.38 |
| 163683 | CAROLYN | ICE | 114.39 |
| 163684 | JOANN | MARTIN | 114.38 |
| 163676 | MARY JEAN | PARKS | 114.39 |
| 163692 | MARIETTA | REEDER | 114.38 |
| 163694 | ANTOINETTE | MCNEIL | 114.39 |
| 163700 | ROBERT | CHESNEY | 114.39 |
| 163702 | MARK | LANCE | 114.39 |
| 163717 | BRITTANY | BIELECKI | 114.38 |
| 163710 | CHARLES | PACE | 114.39 |
| 163727 | ELOISE | HANGER-OMORENI | 114.39 |
| 163735 | JOHN | PAYNE | 114.38 |
| 163736 | BRIAN | STORCH | 114.39 |
| 163741 | DIANA | CUARESMA | 114.38 |
| 163742 | EDWARD | MAYER | 114.38 |
| 163750 | LELAND | WIRKUTY | 114.38 |
| 162499 | ROBERT | THOMPSON | 114.38 |
| 163834 | JEFFERY | LUCKEY SR | 114.39 |
| 163851 | ERIKA | CHANDLER | 114.39 |
| 163852 | LETICIA | LEDESMA | 114.38 |

| | | | |
|---|---|---|---|
| 163810 | TRAVIS | ELMORE | 114.38 |
| 163827 | KIM | FAUSTO | 114.38 |
| 163828 | LAURA | LEWIS | 114.38 |
| 163860 | DORRIS | SHAW | 114.39 |
| 163861 | ROGER | RODRIGUEZ | 114.38 |
| 163862 | LONZO | ARROWOOD | 114.39 |
| 163844 | BENJAMIN | COOPER | 114.38 |
| 163869 | DORRIS | SHAW | 114.39 |
| 163875 | MICHAEL | VANLEEUWEN | 114.38 |
| 163876 | OSCAR | ARANDA | 114.39 |
| 163878 | RUTH | COOPER | 114.38 |
| 163884 | RHONDA | WILSON | 114.38 |
| 163885 | LINDA | STEWART | 114.39 |
| 163892 | CANDACE | ROBINSON | 114.39 |
| 163893 | DELORES | GARRETT | 114.39 |
| 165907 | RITA | TEMKIN | 114.39 |
| 165908 | WENDY | GEORGE | 114.38 |
| 165916 | LUVENIA | ROUSEAU | 114.38 |
| 165917 | FLORENCE | BIJA | 114.39 |
| 165923 | ROSALIND | HARRIS | 114.39 |
| 165900 | REBECCA | WILSON | 114.38 |
| 165926 | GERTRUDE | LAM | 114.39 |
| 165941 | GENEVRA | SULLIVAN | 114.39 |
| 165947 | EDDIE | DAVIS | 114.39 |
| 165956 | KATHY MAY | BOLING | 114.38 |
| 165958 | JUSTIN | ALVAREZ | 114.39 |
| 165949 | ZAFER | ABUELKHAIR | 114.38 |
| 165950 | MELISSA | DAVIS | 114.39 |
| 163760 | CHARETTA | FOREMAN | 114.39 |
| 163770 | CHARETTA | FOREMAN | 114.39 |
| 163794 | LIN | GROSS | 114.39 |
| 163795 | MICKIE | BURKEEN | 114.38 |
| 164092 | CARLTON | PITTS | 114.38 |
| 164096 | ALFREDO | SANCHEZ | 114.38 |
| 164101 | GINA | PONDER | 114.38 |
| 164104 | MAREN | CARMONA | 114.38 |
| 164061 | HAWRAA | HAMMAD | 114.39 |
| 164062 | KATHERINE | RICHARDSON | 114.39 |
| 164070 | CYNTHIA | SM | 114.38 |
| 164084 | PRIYANKA | KHANNA | 114.38 |
| 164003 | ROSE | WASHINGTON | 114.39 |
| 164004 | TYREKLKL | BROOKS | 114.38 |
| 164009 | TERRI | WHITE | 114.39 |
| 164012 | ROBERT | SCHIETER | 114.39 |
| 164017 | MICHAEL | GOPPMAN | 114.38 |
| 164019 | PEDRO | DELACRUZ | 114.39 |
| 164026 | BARBARA | SMITH | 114.39 |
| 164027 | LISA | HANKERSON | 114.38 |
| 164029 | KATHY | JOHNSON | 114.39 |
| 163993 | JAMES | PANTOJA | 114.38 |
| 163994 | JUDY | LANUM | 114.38 |
| 164000 | RICHARD | COCHRAN | 114.39 |
| 164037 | DONNA | HARGRAVE | 114.39 |
| 164042 | WILBUR | DAVIS | 114.38 |
| 164044 | KATY | DELACRUZ | 114.39 |

| | | | |
|---|---|---|---|
| 164045 | ARLINE | YEARWOOD | 114.39 |
| 163895 | MARVIN | BELL | 114.38 |
| 163900 | CHARLOTTE | GOODWIN | 114.39 |
| 163902 | ANDREW | THOMPSON | 114.39 |
| 163909 | JENETTE | LEWIS | 114.39 |
| 163911 | LAURA | BARRERAS | 114.39 |
| 163917 | RICHARD | WILSON | 114.39 |
| 163918 | RICHARD | WILSON JR | 114.38 |
| 163919 | PAULA | SCHMIDT | 114.39 |
| 163925 | CHRISTINA | STEVENSON | 114.39 |
| 163927 | MARY | BONINE | 114.38 |
| 163928 | LOUISE | ROUNDS | 114.39 |
| 163934 | SUSIE | CRENSHAW | 114.38 |
| 163935 | LAVONNE | WOOTEN | 114.39 |
| 163936 | JAMES | MAZZA | 114.38 |
| 163937 | JEUREATHER | WARRINGTON | 114.39 |
| 163951 | ROBERT | HEINE III | 114.38 |
| 163954 | BILLIE | STREET | 114.39 |
| 163944 | ERICIA | WISDOM | 114.38 |
| 163962 | SELINA | SMITH | 114.39 |
| 163975 | ERIN | TOLTON | 114.39 |
| 163969 | MILLARD | HOLLIS | 114.39 |
| 163986 | DEBRA | COLEMAN | 114.38 |
| 163987 | RONALD | CONKLIN | 114.38 |
| 164135 | MICHAEL | MASON | 114.39 |
| 164151 | WILLAR | INGRAM | 114.39 |
| 164152 | SHIRLEY | GOODMAN | 114.39 |
| 164127 | JOSEPH | GOODHART | 114.38 |
| 164110 | MARGARITA | LOPEZ | 114.38 |
| 164117 | LORENE | DRAKEFORD | 114.39 |
| 164137 | CRISTINA | VALENCIA | 114.38 |
| 164121 | TRACEY | COLE | 114.39 |
| 164161 | JOHN | GLOMANN | 114.39 |
| 164168 | JOY | DOWNES | 114.38 |
| 164171 | LINDA | WINTERS | 114.38 |
| 164178 | GRETA | SCOTT | 114.39 |
| 164193 | DONNA | RAPPA | 114.38 |
| 164213 | ARNULFO | DAVILA | 114.38 |
| 164218 | ROBERT | CARDOZA | 114.39 |
| 164227 | DOROTHY | POEHLMAN | 114.38 |
| 164244 | JOHNNY | WILLIAMS | 114.38 |
| 164246 | NAOMI | KING | 114.38 |
| 164236 | JOSEPHINE | GORMAN | 114.38 |
| 164238 | SHERILL | COUTURE | 114.39 |
| 164263 | DONNA | RODRIGUEZ | 114.38 |
| 164268 | JOHN | DAVIDSON | 114.38 |
| 164271 | DARIN | STARKS | 114.38 |
| 164278 | ROSEMARA | SIMPSON | 114.38 |
| 164295 | CHRISTINE | ROMANO | 114.39 |
| 164296 | SHERRY | NELSON | 114.38 |
| 164310 | JUDY | DEVINE | 114.38 |
| 164313 | JOAN | BREWER | 114.38 |
| 164320 | JENNIFER | MCALLISTER | 114.39 |
| 166033 | LINDA | TODD | 114.39 |
| 166034 | RANEEL | SINGH | 114.39 |

| | | | |
|---|---|---|---|
| 166039 | VICTOR | REYES | 114.39 |
| 166040 | RYAN | PETTY | 114.38 |
| 166043 | VIRGINIA | COONROD | 114.39 |
| 166048 | MELISSA | WOJTYLAK | 114.38 |
| 166049 | WENDY | SIPPLE | 114.39 |
| 166007 | GRIFFIN | WYMAN | 114.39 |
| 165992 | JESSE | DELGADO | 114.39 |
| 166017 | TIMOTHY | OWENS | 114.39 |
| 165990 | E | CRAWLEY | 114.39 |
| 164351 | WILLIAM | HALFACRE | 114.39 |
| 165984 | ROBIN | ELY | 114.39 |
| 165999 | DAN | PRESSEY | 114.38 |
| 166000 | DAN | PRESSEY | 114.39 |
| 166001 | NIKKI | NEAL | 114.39 |
| 164435 | MARY | SWANSON | 114.39 |
| 165981 | LEO | WILLIAMS | 114.39 |
| 164420 | SCOTT | TRIGG | 114.39 |
| 164402 | JERRY | NEWMAN | 114.38 |
| 164403 | LINDA | RICHARDSON | 114.39 |
| 164405 | NANCY | DAMASCO | 114.38 |
| 164410 | GINA | TAYLOR | 114.38 |
| 164411 | MARIA | CEDENO | 114.39 |
| 164379 | ROSE | DAGGETT | 114.39 |
| 164380 | GUADALUPE | PINEDA | 114.39 |
| 164385 | DOLORES | RANGEL | 114.38 |
| 164386 | BOOKER | PRUDE JR | 114.38 |
| 164393 | WILLIAM | ANDRES | 114.38 |
| 164355 | DONALD | OPPHILE | 114.39 |
| 164362 | LURLEEN | MORIN | 114.38 |
| 164369 | SUSAN | BERG | 114.39 |
| 164326 | JOHN | CASTIGLIONE | 114.39 |
| 164328 | TERESA | TUCKER | 114.38 |
| 164335 | LEON | ROSS | 114.39 |
| 157098 | LEENA | MAHMOOD | 114.39 |
| 157141 | JOYCE | HUBBLE | 114.39 |
| 157134 | TAEGEREDA | YOUNG | 114.38 |
| 157068 | KELBY | YOUNG | 114.39 |
| 157073 | FRANCIS | TOUCHETTE | 114.39 |
| 157074 | MANDY | MCHONE | 114.38 |
| 157076 | CHARLES | CHAVIS | 114.39 |
| 157082 | BELINDA | PAYNE | 114.39 |
| 157085 | RASHEE | LOTT | 114.38 |
| 157090 | WAYNE | POOLE | 114.39 |
| 157107 | VICKEY | SHEPARD | 114.38 |
| 157110 | ANNE | BROMFIELD | 114.39 |
| 157117 | EMILY | WEINFURTER | 114.38 |
| 157118 | MELIA | CALVIN | 114.39 |
| 157056 | WALTER | BROWN | 114.39 |
| 154374 | SWINTON | GLAZE | 114.39 |
| 154376 | MIRA | DAWSON | 114.39 |
| 154377 | UNA | MAIS | 114.39 |
| 154344 | RAMON | ALVAREZ | 114.38 |
| 154350 | JANE | CLARK | 114.39 |
| 154352 | BILL | DOVALE | 114.38 |
| 154341 | HOPE EVA | ANDERSON | 114.38 |

| | | | |
|---|---|---|---|
| 154359 | DAMIEN | GATSON | 114.39 |
| 154294 | CHANTEAL | JUSTICE | 114.39 |
| 154299 | SIDNEY | DORSEY III | 114.39 |
| 154300 | SCOTT | HILLERY | 114.38 |
| 154301 | DONALD | COBLE | 114.39 |
| 154307 | MARVIN | HOGSETT JR | 114.39 |
| 154317 | REDIA | ROBINSON | 114.38 |
| 154318 | LARRY | ALLEN | 114.39 |
| 154319 | JOHN | KNIGHT | 114.38 |
| 154324 | CHARLOTTE | REYES | 114.38 |
| 154325 | WESTLEY | STONE | 114.39 |
| 154327 | BETTY | STONE | 114.39 |
| 154333 | VALERIE | WIGGINS | 114.39 |
| 154334 | RYAN | FENTON | 114.39 |
| 154335 | OSCAR | BULLARD | 114.38 |
| 157285 | JOSEPHINE | EDGAR | 114.39 |
| 157276 | JIMMIE | HOWARD | 114.39 |
| 157277 | MARIA | ESTRADA | 114.39 |
| 157282 | YOLANDA | STEVENSON | 114.38 |
| 157283 | LORI | POLLINGER | 114.38 |
| 157258 | THELMA | PAIGE | 114.38 |
| 157266 | MICHAEL | HOGAN | 114.38 |
| 157267 | EDWARD | VENHUIZEN | 114.39 |
| 157294 | HENRY | NERY | 114.39 |
| 157299 | RAFAEL | MARTINEZ | 114.39 |
| 157291 | MARTHA | KACKLEY | 114.38 |
| 157302 | RANDOLPH | FARADAY | 114.39 |
| 157308 | BILLY | MULLICAN | 114.39 |
| 157310 | BETTYE | WILSON | 114.38 |
| 157326 | WILLIAM | SIMMONS | 114.38 |
| 157327 | WILLIAM | SIMMONS | 114.39 |
| 157332 | KONSTANTIN | DYAKOV | 114.38 |
| 157216 | HELEN | BEST | 114.39 |
| 157217 | GEORGE | BEST | 114.38 |
| 157225 | LISA | JENKINS | 114.39 |
| 157232 | MALIA | ACKERMAN | 114.39 |
| 157233 | LORENZA | LAWLESS | 114.38 |
| 157234 | EDNA | DELEON | 114.39 |
| 157235 | MICHAEL | REED | 114.39 |
| 157241 | SILVIA | MALDONADO | 114.39 |
| 157242 | DONALD | BOLLING | 114.39 |
| 157243 | JASON | STRALEY | 114.38 |
| 157165 | KEVIN | MORRIS | 114.39 |
| 157168 | ELIZABETH | HUSSEIN | 114.39 |
| 157173 | WILLIE | FLEMING | 114.39 |
| 157175 | SERENA | YOUNG | 114.39 |
| 157177 | VICTORIA | HELLWITZ | 114.38 |
| 157185 | PATRICEON | ALLEN | 114.39 |
| 157191 | ROSALYN | JOHNSON | 114.39 |
| 157193 | PAMELA | MCCOMBS-THOMAS | 114.39 |
| 157200 | KIMBERLY | MOYNIHAN | 114.39 |
| 157207 | VICTOR | JOSEPH | 114.38 |
| 154176 | CLIFFORD | MONROE | 114.39 |
| 154185 | STEFF | GARLETTS | 114.39 |
| 154190 | PAUL | CANTER | 114.39 |

| | | | |
|---|---|---|---|
| 154192 | VICKO | HENRY | 114.38 |
| 154193 | VICKI | HENRY | 114.38 |
| 154226 | LISA | FAVER | 114.38 |
| 154227 | DELORES | LEAK | 114.39 |
| 154250 | JENNIFER | CUMMINGS | 114.39 |
| 154251 | DOYLE | HITE | 114.39 |
| 154257 | THEODORE | OSBURN | 114.38 |
| 154235 | GEORGE | BIES | 114.38 |
| 154259 | HILDA | MEANS | 114.39 |
| 154266 | MARTHA | SEARL | 114.38 |
| 154267 | ELVIN | HATHORN | 114.39 |
| 154274 | MICHAEL | PAPA | 114.38 |
| 154275 | SARA | PRICE | 114.38 |
| 154282 | FLORAN | ROZZELLE | 114.39 |
| 154092 | LARRY | KREKELER | 114.39 |
| 154093 | ANNIE | MCCRISTON | 114.39 |
| 154099 | LUZ | SHIELDS | 114.39 |
| 154100 | ALFRED | VELASQUEZ | 114.38 |
| 154101 | PATRICIA | DEMELLO | 114.39 |
| 154090 | KIRT | MCREYNOLDS | 114.38 |
| 154073 | OLLIE | DAVIS | 114.39 |
| 154074 | HAO-YING | KUO | 114.38 |
| 154076 | MOSETTA | MANGRUM | 114.39 |
| 154083 | CYNTHIA | OSEJO | 114.38 |
| 154084 | KIMBERLY | NEWELL | 114.39 |
| 154133 | VERONICA | BROWN | 114.39 |
| 154117 | MARCIA | ALEXANDER | 114.38 |
| 154118 | BRITTANY | RHOAD | 114.39 |
| 154123 | ELLA | BURRELL | 114.38 |
| 154148 | DENIS | RODRIGUEZ | 114.39 |
| 154151 | JOHN | KURTZ | 114.39 |
| 154152 | KEARNY | HY | 114.39 |
| 154157 | STACIE | MOSS | 114.38 |
| 154158 | TEDDIE | PATTON | 114.38 |
| 154165 | MICHELLE | BERTRAM | 114.39 |
| 154167 | KEITH | TAYLOR | 114.38 |
| 154168 | ROBERT | MESSER | 114.39 |
| 156082 | JAIME | RODRIGUEZ | 114.38 |
| 156087 | ANGELINA | MITCHELL | 114.38 |
| 156095 | JIMMY | BANDY | 114.38 |
| 156096 | JULIAN | COLELLA | 114.39 |
| 156049 | KIMBERLY | YOUNG | 114.39 |
| 156054 | PETER | JOYCE | 114.39 |
| 156057 | CYTERIA | MANNING | 114.39 |
| 156062 | MELISSA | NEVINS | 114.38 |
| 156123 | JOHN | CARDINELL | 114.39 |
| 156105 | MELVIN | NG | 114.38 |
| 156106 | GWENDOLYN | TRIPLETT | 114.39 |
| 156154 | FELICIA | JONES | 114.39 |
| 156155 | ROBERTA | PARENT | 114.38 |
| 156156 | SHIRLEY | CARTER-BEY | 114.39 |
| 156157 | PATRICK | LEININGER | 114.39 |
| 156162 | BLANCHE | ALFORD | 114.39 |
| 156163 | KATHRYN | DRISCOLL | 114.39 |
| 156191 | ISABEL | AYALA | 114.39 |

| | | | |
|---|---|---|---|
| 156198 | ANGELA | MCKEEFER | 114.39 |
| 156132 | TERRY | SCHMITZ | 114.39 |
| 156137 | JOANNE | ELVINGTON | 114.39 |
| 156138 | GEORGE | JOHNSON | 114.38 |
| 156146 | ADELETHIA | JOHNSON | 114.39 |
| 156166 | CRYSTAL | RYAN | 114.39 |
| 156204 | JAMES | WINTERS | 114.38 |
| 156205 | JOE | TRUJILLO JR | 114.39 |
| 156206 | FREEMAN | JACKSON | 114.39 |
| 156207 | MARSHALL | MIMBS | 114.38 |
| 156213 | FORREST | WEST | 114.38 |
| 156216 | JOHN | TEEL | 114.39 |
| 156223 | DEBRA | SIMMONS | 114.39 |
| 156230 | PATRICK | DELESHA | 114.38 |
| 156232 | WAYNE | PARRIS | 114.39 |
| 154051 | PHYLLIS | GROVE | 114.38 |
| 154057 | BROOK | TROM | 114.39 |
| 154060 | WILLIAM | SHANNON | 114.39 |
| 153839 | VERONICA | KERR | 114.39 |
| 153840 | STACEY | GREEN | 114.39 |
| 153856 | YVONNE | DICKERSON | 114.39 |
| 153857 | APRIL | VANN | 114.38 |
| 153858 | BEVERLY | VACEK | 114.39 |
| 153859 | JAMES | MASON JR | 114.38 |
| 153867 | SARA | GOVEA | 114.39 |
| 153868 | TAMIKA | WILLIAMS | 114.38 |
| 153873 | WANDA | BOHANNAN | 114.39 |
| 153790 | JAMES | PADBERG JR | 114.39 |
| 153798 | LOUIS | MORRISON | 114.38 |
| 153809 | FRANK | SMITH | 114.39 |
| 153814 | SHERRY | BUSSEY | 114.38 |
| 153815 | LEO | REYNA | 114.38 |
| 153816 | LOWELL | MCBRAYER | 114.38 |
| 153800 | LEON | WILLIAMS | 114.38 |
| 153823 | ELVINA | LAWSON | 114.39 |
| 153826 | KAYE | CRAWFORD | 114.39 |
| 153832 | MELVYN | KANESHIRO | 114.39 |
| 153833 | MARY | SHELLENBERGER | 114.39 |
| 153739 | VERNON | PANICACCI | 114.39 |
| 153742 | BRENDA | WIGGIN | 114.38 |
| 153748 | LELIA | WOODS | 114.38 |
| 153758 | VALERIE | REMBERT | 114.39 |
| 153759 | MICHAEL | ANDERSON | 114.38 |
| 153764 | DELORES | RAY | 114.39 |
| 153765 | CAROLYN | BANKS | 114.38 |
| 153773 | CHANDA | BOONE | 114.39 |
| 153782 | KIM | SOUZA | 114.38 |
| 153700 | BLANTON | DAVIS | 114.38 |
| 153706 | HELEN | HARRIS | 114.39 |
| 153672 | BRENDA | BEAL | 114.39 |
| 153717 | RICHARD | HARVEY | 114.38 |
| 153724 | RICHARD | BOWMAN JR | 114.39 |
| 153732 | ALONZO | GARNER | 114.39 |
| 153733 | HOWARD | REICHER | 114.38 |
| 154035 | ROIN | NAMIAN | 114.39 |

| 155554 | JOE | VANDZURA | 114.38 |
|--------|-----|----------|--------|
| 155556 | ANITA | GARNER-WILLIAMS | 114.39 |
| 155563 | CONNIE | RANKINS | 114.39 |
| 155564 | JAMES | WILKERSON | 114.38 |
| 155570 | LINDA | JONES | 114.38 |
| 155571 | TIMOTHY | SANDIFER | 114.38 |
| 153999 | PAME | NIXON | 114.39 |
| 154000 | WILLIAM | BOLES SR | 114.38 |
| 154001 | MICHAEL | SACHS | 114.38 |
| 153993 | JOAN | TAYLOR | 114.39 |
| 153958 | ALEXANDER | CRAWFORD | 114.39 |
| 153983 | SUSAN | WESLEY | 114.39 |
| 153985 | ROBERT | BURFORD | 114.39 |
| 153991 | GLEN | SOUDERS | 114.38 |
| 154008 | CLARA | SHUFORD | 114.39 |
| 154010 | JOYCE | GALLANT | 114.39 |
| 154015 | BRIDGET | SMITH | 114.39 |
| 154016 | WANDA | JONES | 114.39 |
| 154018 | SCOTTY | GOODLOE | 114.39 |
| 154024 | REGINA | TERRELL | 114.38 |
| 154025 | DORIS | WINSTON | 114.39 |
| 153948 | WILLER | JEFFCOAT | 114.39 |
| 153949 | DEBORAH | JORDAN | 114.39 |
| 153951 | JEANIE THELMA | WOOD | 114.38 |
| 153967 | SYLVESTER | SANDERS | 114.39 |
| 153968 | SHANNON | LOVE | 114.38 |
| 153973 | RONNIE | WIGGIN | 114.39 |
| 153908 | WENDELL | WILLIS | 114.38 |
| 153909 | BARBARA | WILSON | 114.39 |
| 153926 | LARISSA | SIRMONG | 114.39 |
| 153931 | AARON | RUDI | 114.38 |
| 153934 | MERVIN | DENNY | 114.38 |
| 153940 | MONICA | SPORL | 114.38 |
| 153892 | DARCINE | PEMBROKE | 114.39 |
| 153899 | ROBERT | ORTIZ | 114.39 |
| 153849 | JAMES | HOLLY | 114.39 |
| 153850 | BENJAMIN | HORMANN | 114.39 |
| 153865 | GEORGE | GOVEA | 114.38 |
| 153890 | BRYAN | WASHINGTON | 114.39 |
| 155906 | LINDEN | SENGCHAREUN | 114.38 |
| 155821 | DANIEL | CLARK | 114.39 |
| 155923 | MICHAIL | WILLIS | 114.38 |
| 155929 | JEANELL | ECKMAN | 114.38 |
| 155930 | CHERYL | ROBBINS | 114.39 |
| 155937 | MUKEESHA | JAMES | 114.39 |
| 155938 | APRYL | TRITT | 114.38 |
| 155940 | GLADYS | MCCLAIN | 114.39 |
| 155945 | STELLA | GUERRERO | 114.39 |
| 155879 | DAWN | GOODMAN-NELSON | 114.38 |
| 155829 | BETTY | HUBER | 114.38 |
| 155865 | LOLITA | PERREIRA | 114.39 |
| 155837 | CATHERINE | SUTMAR | 114.39 |
| 155839 | JUNE DOLORES | SHODAHL | 114.39 |
| 155840 | MINDY | JACKSON | 114.39 |
| 155846 | CHRISTINE | COLLIS | 114.38 |

| | | | |
|---|---|---|---|
| 155848 | MARY | NAGEL | 114.38 |
| 155853 | GARY | HOLMES | 114.39 |
| 155856 | MISTY | HATCHER | 114.39 |
| 155989 | WILLIAM | KUEBLER | 114.38 |
| 155997 | MICHAEL | MASTRONI | 114.39 |
| 155971 | MICHAEL | TREISCH | 114.39 |
| 155972 | JOHN | RHOADES | 114.38 |
| 155962 | ANDREW | CONTRERAS | 114.38 |
| 155947 | AMANDA | ABDELKOUI | 114.39 |
| 155948 | KIM | TRIETSCH | 114.39 |
| 155953 | ERIC | GONZALEZ | 114.39 |
| 155954 | LINDA | LONG | 114.39 |
| 156040 | MARGARET | LI | 114.39 |
| 156047 | KEVIN | LIMKE | 114.39 |
| 155981 | SHEILA | UNTERREINER | 114.38 |
| 156030 | GARY | BURTON | 114.39 |
| 156032 | ROSE | MELENDREZ | 114.38 |
| 156038 | ELISA | MARTINEZ | 114.38 |
| 155815 | DEBBIE | SMITH | 114.39 |
| 155806 | EARGAR | LOGGINS | 114.38 |
| 155764 | MAGDALENA | IMPERIAL | 114.39 |
| 155798 | SARAH | RONCHAK | 114.38 |
| 155803 | MOHAMMAD | MANZOOR | 114.38 |
| 155737 | TINA | RODRIGUEZ | 114.38 |
| 155738 | JUDY | ALLEN | 114.39 |
| 155747 | DEANDRE | DIGGS | 114.39 |
| 155748 | CALDONIA | MCGRAW | 114.39 |
| 155755 | NANCY | SMITH | 114.39 |
| 155756 | DENNISE | THILMONT | 114.39 |
| 155771 | RAMONA | LIZARRAGA | 114.39 |
| 155772 | JANIE | URIBE | 114.38 |
| 155779 | NIGEL | REID | 114.39 |
| 155781 | SANTIAGO | GONZALEZ | 114.38 |
| 155654 | RITA | RICH | 114.39 |
| 155603 | SIDETHRA | LUNA | 114.38 |
| 155611 | EMMA | PARKER | 114.38 |
| 155614 | RASHELLE | GAINES | 114.39 |
| 155631 | LEKEVIS | IVORY | 114.38 |
| 155638 | NATHANIEL | THOMAS | 114.39 |
| 155679 | DENNIS | CABRAL | 114.39 |
| 155681 | JOHN | ALICKI | 114.39 |
| 155703 | DOROTHY | MORGAN | 114.38 |
| 155695 | BENJAMIN | COOPER | 114.39 |
| 155697 | CHARLENE | CROWDER | 114.38 |
| 155719 | STANLEY | DECKER | 114.39 |
| 155723 | JAMES | OLAH JR | 114.38 |
| 155728 | NICOLAS | CHRISTY | 114.39 |
| 155729 | MARILYN | KIRCHNER | 114.38 |
| 155730 | QUEEN | GRANT | 114.39 |
| 156380 | VERONICA | GUZMAN | 114.39 |
| 156399 | ALEXANDER | AUGENSTEIN | 114.38 |
| 156423 | LARRICE | LOGAN | 114.39 |
| 156413 | LELA | HUGHES | 114.38 |
| 156414 | DELOIS | POGUE | 114.38 |
| 156415 | ROSE | HARPER | 114.39 |

| | | | |
|---|---|---|---|
| 156416 | LELA | HUGHES | 114.38 |
| 156455 | DWIGHT | MCKINNEY | 114.39 |
| 156473 | PEGGY | WILLIAMS | 114.38 |
| 156474 | MARY | SERRANO | 114.39 |
| 156433 | MARIA | RESENDIZ | 114.38 |
| 156438 | ALMA | ORTIZ | 114.39 |
| 156439 | JESUS | ORTIZ | 114.38 |
| 156440 | GABRIELA | HILL | 114.39 |
| 156389 | JOAO | JANUARIO | 114.39 |
| 156447 | PAMELA | HEINE | 114.38 |
| 156522 | DIANE | ATWOOD | 114.38 |
| 156530 | MATTIE | FREEMAN | 114.38 |
| 156533 | CORWIN | SIMON | 114.38 |
| 156539 | NANCY | KNELL | 114.38 |
| 156540 | MARENA | EVANICK | 114.38 |
| 156542 | CAROL | DONALDSON | 114.38 |
| 156547 | HAROLD | HAGWOOD | 114.38 |
| 156550 | JOAN | JONES | 114.38 |
| 156556 | ALICE | DUNCAN | 114.38 |
| 156557 | BARBARA | WILEY | 114.39 |
| 156481 | JEREMY | MAJORS | 114.38 |
| 156482 | MIGUEL | MAYNEZ | 114.39 |
| 156463 | GENE | BRECKHEIMER | 114.39 |
| 156464 | JENNIFER | HOERTH | 114.38 |
| 156497 | CHET | LANCASTER | 114.39 |
| 156505 | CHARLES | PHILLIPS | 114.39 |
| 156507 | PRISCILLA | PHILLIPS | 114.38 |
| 156513 | LYNDA | MASON | 114.38 |
| 156514 | CHERYL | ROBINSON | 114.39 |
| 156357 | ANNA | OCANAS | 114.38 |
| 156363 | CORINA | ZELLERA | 114.39 |
| 156365 | HERBERT | WHEELER | 114.39 |
| 156371 | REAQUILA | SCRIVEN | 114.39 |
| 156373 | RALPH | BENNETTE | 114.38 |
| 156339 | LARRY | WEATHERS | 114.39 |
| 156340 | MOLLY | BUNDY | 114.39 |
| 156348 | PAUL | SANTO | 114.39 |
| 156315 | ROBERT | WRIGHT | 114.38 |
| 156322 | RICHARD | CHRISTIAN | 114.38 |
| 156329 | DONALD | HUDSON | 114.39 |
| 156332 | RICK | ZELLER | 114.39 |
| 156272 | EDNA | KELLUM | 114.39 |
| 156279 | MELODY | BILLIOT | 114.38 |
| 156282 | DENNIS | GARNER | 114.39 |
| 156283 | STEVEN | FAIR | 114.39 |
| 156289 | SHERYL | ALLEN | 114.39 |
| 156291 | JUDY | FUCE | 114.38 |
| 156296 | REGINA | BARR | 114.39 |
| 156305 | MARY | JOHNSON | 114.39 |
| 157324 | MARCELLE | MURPHY | 114.39 |
| 157335 | WILLIE | WILLIAMS | 114.38 |
| 157341 | JOSEPH | WIGHTMAN | 114.38 |
| 157366 | CHRIS | CSER | 114.38 |
| 157343 | KRYSTA | BORMANN | 114.38 |
| 157344 | SHAKA | GRAVES | 114.39 |

| | | | |
|---|---|---|---|
| 157349 | WAYNE | SMITH | 114.38 |
| 157386 | KATHERINE | PETERSON | 114.38 |
| 156248 | CARYL | PALMER | 114.38 |
| 156249 | MARLENE | BOWMAN | 114.39 |
| 156257 | RUBY | BROWN | 114.39 |
| 156264 | PATRICIA | MACKROY | 114.38 |
| 156265 | SEBELLE | BOWMAN | 114.39 |
| 156724 | DEJAE | MIKKELSEN | 114.39 |
| 156725 | KENNETH | REYNOLDS | 114.38 |
| 156731 | SANDRA | ARCHER | 114.38 |
| 156714 | DEANDRIA | FOX | 114.38 |
| 156717 | BRENDA | GRAY | 114.39 |
| 156734 | ANGELA | MCCOY | 114.39 |
| 156739 | SONYA | JONES | 114.38 |
| 156741 | GERALD | SMITH | 114.39 |
| 156747 | ADRIAN | GOMEZ | 114.39 |
| 156750 | CYNTHYA | BOYUKA | 114.38 |
| 156756 | STANLEY | KIDWELL | 114.38 |
| 156758 | THAMAR | GONZALEZ | 114.39 |
| 156689 | TRACEY | FOGLESON | 114.39 |
| 156690 | TERRY | FOGLESON | 114.38 |
| 156691 | KAY | SHOEMAKER SR | 114.38 |
| 156697 | REBECCA | MOORE | 114.38 |
| 156698 | HILDA | VERA | 114.39 |
| 156699 | ANTONIO | WARD | 114.38 |
| 156700 | JOSEPH | POLLARD | 114.39 |
| 156666 | LOLA | SANCHEZ | 114.38 |
| 156667 | EDNA | DANIEL | 114.39 |
| 156672 | CHRISTINE | LICSKO | 114.39 |
| 156680 | AUSTIN | MORRIS | 114.39 |
| 156707 | WILLIAM | SLAUGHTER | 114.39 |
| 156616 | IRAIS | ESTRADA | 114.38 |
| 156617 | JERRY | NEAL | 114.39 |
| 156632 | KUMANAN | NESIAH | 114.39 |
| 156633 | CARLTON | MCCARTNEY | 114.38 |
| 156641 | TAMMY | WIELAND | 114.38 |
| 156647 | CRYSTAL | MONCHERY | 114.39 |
| 156648 | CIGDEM | DEMIRKAN | 114.38 |
| 156655 | STEVE | HATTEN | 114.39 |
| 156659 | CHRISTINE | JOHNSON | 114.38 |
| 156664 | SELENA | FENTON | 114.39 |
| 156566 | WINSTON | HEARNS | 114.38 |
| 156567 | MICHAEL | BROWN | 114.39 |
| 156575 | MARGARET | DWORAK | 114.39 |
| 156580 | HOWELL | SETZER | 114.39 |
| 156581 | SYLVIA | BROWN | 114.39 |
| 156590 | INEZ | COLLIER | 114.39 |
| 156591 | ANNE | SCALESE | 114.39 |
| 156598 | SCOTT | SCHROER | 114.39 |
| 156600 | RUBY | BROWN THOMAS | 114.39 |
| 156605 | WAYNE | RHYMER | 114.38 |
| 157419 | CHRISTOPHER | JONES | 114.39 |
| 157411 | DEIDRE | SALCIDO | 114.39 |
| 157416 | BARBARA | HOWER | 114.39 |
| 156915 | CARMEN | RODRIGUEZ | 114.39 |

| | | | |
|---|---|---|---|
| 157432 | KETHA | SCOTT | 114.38 |
| 157435 | JANICE | YOUNG | 114.38 |
| 157444 | LARRY | PETTIS | 114.39 |
| 156891 | MICHAEL | HALL | 114.38 |
| 156893 | CRAIG | MCCONVILLE | 114.39 |
| 156926 | MELANIE | JONES | 114.39 |
| 157392 | NORMA | LOPEZ | 114.38 |
| 157393 | SHARON | ALLEN | 114.38 |
| 157394 | SHARON | ALLEN | 114.39 |
| 156775 | CHARLENE | TIFFANY | 114.38 |
| 156781 | LAWRENCE | KOGLER | 114.39 |
| 156784 | RACHEL | LAYMAN | 114.39 |
| 156790 | GLORIA | HALL | 114.39 |
| 156792 | BRADFORD | HALL | 114.38 |
| 156798 | JOYCE | JOHNSON | 114.38 |
| 156806 | MARY | CASSINELLI | 114.39 |
| 156815 | CAROLINE | BURTON | 114.39 |
| 156816 | NANCY | MASEK | 114.38 |
| 156823 | GABRIELLE | NAPOLEON | 114.39 |
| 156824 | LARRY | CAMP | 114.39 |
| 156832 | FRANCES | WILSON | 114.39 |
| 156840 | MARILYN | PEOPLES | 114.39 |
| 156841 | JOSEPH | JONES | 114.39 |
| 156842 | FLORA | ROSSER | 114.38 |
| 156848 | SHERYL | GLADNEY | 114.38 |
| 156857 | ROBERT | CRADDUCK | 114.39 |
| 156859 | FAYE | SCOTT | 114.38 |
| 156865 | WALLACE | SKIBA | 114.38 |
| 156867 | VALNETTA | CLAYTON | 114.39 |
| 156874 | FRANK | SPAYD | 114.38 |
| 156881 | HERBERT | CONLEY III | 114.39 |
| 159857 | EVON | DIXON | 114.38 |
| 159890 | PAMELA | BURTON | 114.39 |
| 159891 | LESTER | BURTON JR | 114.38 |
| 159848 | CLAUDETTE | CURTIS-WOODS | 114.38 |
| 159850 | RODRICK | FOX | 114.39 |
| 159966 | SANDRA | WASHINGTON | 114.39 |
| 159967 | LINDA | COLLINS | 114.39 |
| 159932 | BONNIE | THOMAS | 114.39 |
| 159933 | SHERI | ROBERTSON | 114.39 |
| 159957 | RALPH | SHANNON | 114.38 |
| 159923 | JOHNNIE | PATTERSON | 114.38 |
| 159925 | ROBERT | MYERS | 114.38 |
| 159939 | GLORIA | KINARD | 114.38 |
| 159940 | LUCAS | HULBURT | 114.38 |
| 159942 | ABBY | HOLLANDER | 114.38 |
| 159943 | MARIE | KACZMARK | 114.38 |
| 157000 | KATRINA | CHANEY | 114.39 |
| 157001 | CHARLES | TAYLOR | 114.39 |
| 157006 | LESA | LACY | 114.39 |
| 157009 | GREGORY | HENTZ | 114.38 |
| 156993 | PATRICIA | PETERSEN | 114.39 |
| 156998 | ALEX | SUAREZ | 114.38 |
| 157035 | KRISIE | MARTINEZ | 114.39 |
| 157040 | MICHELLE | HUNT | 114.38 |

| 157043 | JACQUELYN | BROWN | 114.39 |
|---|---|---|---|
| 156973 | LATOYA | HOLLEY | 114.39 |
| 156974 | BRANDI | FULCHON | 114.38 |
| 156975 | IRVIN | WHITE | 114.39 |
| 156957 | LETICIA | CANCINO | 114.38 |
| 156958 | PATRICIA | POLISENO | 114.39 |
| 156981 | LADELL | MASON | 114.38 |
| 158177 | CATALINA | SANCHEZ | 114.39 |
| 156940 | MARYLOU | MERANCIO | 114.39 |
| 156942 | MAZEN | SIDANI | 114.38 |
| 156949 | ASIA | WHITE | 114.38 |
| 158059 | DAVID | GRIFFIN | 114.38 |
| 158036 | JOHN | WILLIAMS | 114.38 |
| 158037 | WILLIE | BEARD | 114.39 |
| 158077 | ELLA | BROWN | 114.39 |
| 158078 | RUBY | OAKMAN | 114.39 |
| 158017 | FIM ANNA | BUITENWERF | 114.39 |
| 158018 | CHARLES | HARRIS | 114.39 |
| 158028 | JOHN | WILSON | 114.38 |
| 158043 | EULA | CUNNINGHAM | 114.39 |
| 157968 | JOHN | MCCARTY | 114.39 |
| 157970 | MARGARET | BOLDEN | 114.38 |
| 157976 | AUSTRY | KIRKLIN | 114.38 |
| 157962 | MAVIS | MAHRLE | 114.39 |
| 157994 | HAWK | YOUNKINS | 114.39 |
| 157996 | DOLORES | VILLA | 114.39 |
| 158002 | LINDA | CARLSON | 114.38 |
| 158094 | JACQUELYN | SALDANA | 114.39 |
| 158096 | MARGARITA | ROBLES | 114.38 |
| 158101 | SHELIA | EDWARDS | 114.39 |
| 158103 | WILLIAM | PARKER | 114.39 |
| 158068 | PHYLLIS | LIDDELL | 114.39 |
| 158112 | ALBERT | BARNES | 114.39 |
| 158118 | WILLIAM | WREN | 114.39 |
| 158121 | LLOYD | LAMBERT | 114.39 |
| 158128 | WANDA | NAVEDO | 114.39 |
| 158134 | THOMAS | KENNEDY | 114.39 |
| 158137 | LORENZO | HUNTER JR | 114.39 |
| 158144 | GEORGE | ZEITZ | 114.39 |
| 158145 | PATRICIA | SMALL | 114.38 |
| 158151 | ANNA | WILLIS | 114.39 |
| 158152 | DOROTHY | GREEN | 114.39 |
| 158159 | VIVIAN | DELISLE | 114.38 |
| 158161 | VERONICA | BROOKS | 114.39 |
| 158169 | DOROTHY | MCKENZIE | 114.39 |
| 158185 | ALEJANDRO | TRIAY | 114.38 |
| 158186 | ROMAN | MARTINEZ | 114.39 |
| 158187 | NANCY | CONNER | 114.38 |
| 158188 | AUBREY | POWELL JR | 114.38 |
| 158196 | DAMEON | OSBURN | 114.38 |
| 157625 | NICOLE | PIPPENS | 114.39 |
| 157619 | CLAUDIA | NETTLE | 114.39 |
| 157608 | COLLEEN | JAGE | 114.39 |
| 157559 | PETRONIA | NELSON | 114.38 |
| 157560 | DANA | PRUIETT | 114.39 |

| | | | |
|---|---|---|---|
| 157586 | BRIAN | DUERST | 114.38 |
| 157591 | WARREN | BUCHANAN | 114.38 |
| 157594 | GERALDINE | WILMORE | 114.39 |
| 157601 | JACKIE | NICKSON | 114.38 |
| 157602 | NICHOLAS | BOOTH | 114.39 |
| 157544 | LUIS | SANCHEZ | 114.38 |
| 157553 | DARRELL | MORRIS | 114.39 |
| 157577 | MARY | WARD | 114.39 |
| 157578 | SUZANNA | LYONS | 114.38 |
| 157491 | PAULA | MALONW | 114.39 |
| 157508 | DAVID | GUYNUP | 114.39 |
| 157510 | KATHRYN | SCHAIBLEY | 114.39 |
| 157518 | DANNY | LUNA | 114.38 |
| 157519 | LAURA | HYRE | 114.38 |
| 157526 | ANDRES | PENA | 114.38 |
| 157533 | SHANNON | SHEPHERD | 114.39 |
| 157499 | TIMOTHY | REDDEN | 114.39 |
| 157500 | BILLY | JOHNSON | 114.38 |
| 157501 | THOMAS | SORRENTINO | 114.38 |
| 157476 | ALEX | RODRIGUEZ | 114.39 |
| 157477 | NEVOLENA | RODRIGUEZ | 114.39 |
| 157441 | MARIA | MERCURE | 114.38 |
| 157461 | BERTHIER | LOUIS | 114.38 |
| 157466 | KIMBERLY | LUNDIN | 114.39 |
| 157468 | GEORGE | LUNDIN | 114.39 |
| 157469 | JEREMY | BUSICK | 114.38 |
| 157474 | SHAWN | HIGGS | 114.39 |
| 157818 | GLORIA | DORSEY | 114.39 |
| 157811 | WILLIE | HUDSON | 114.39 |
| 157786 | CHERRY | BUCKHANNON | 114.39 |
| 157792 | REBECCA | GIBBS | 114.39 |
| 157801 | ALICE | WEBSTER | 114.38 |
| 157826 | ANGELA | CORONADO | 114.39 |
| 157870 | EDITH | BROWN | 114.39 |
| 157884 | JAMES HAROLD | WINTERS SR | 114.38 |
| 157886 | JACQUELINE | BANKS | 114.39 |
| 157903 | SUMMER | ROBERTS | 114.39 |
| 157917 | RANDY | MAREK | 114.38 |
| 157920 | TERESA | TIPPETT | 114.39 |
| 157927 | SOLOMON | MANUIA JR | 114.38 |
| 157936 | KAREN | MACDONALD | 114.38 |
| 157937 | THOMAS | MOORE | 114.38 |
| 157953 | SANDRA | MONACELLI | 114.38 |
| 157954 | PATRICIA | GRAY | 114.39 |
| 157960 | EARL | HATCHELL | 114.38 |
| 157759 | JOHN | CRAIG | 114.39 |
| 157767 | GLENDALIS | CINTRON | 114.38 |
| 157768 | WILTON | DANLEY | 114.39 |
| 157775 | JESSIE | CAMPBELL | 114.39 |
| 157627 | THOMAS | RUFFIN JR | 114.39 |
| 157651 | LARRY | RICHARD | 114.39 |
| 157653 | DANA | RAYMOND | 114.38 |
| 157661 | ELLA | MORGAN | 114.38 |
| 157678 | JOSEPH SCOTT | MORRELL | 114.38 |
| 157692 | GREGORY | STURGIS | 114.38 |

| | | | |
|---|---|---|---|
| 157703 | NETTIE | FLAGG | 114.39 |
| 157708 | PATRICIA | JACKSON | 114.38 |
| 157709 | DAVID | WEIBLY | 114.39 |
| 157718 | ETOSHA | SALTER | 114.38 |
| 157720 | MILDRED | TOLIVER | 114.39 |
| 157725 | EUGENE | BLACKSTONE | 114.38 |
| 151682 | JAY | TREMBLY | 114.39 |
| 154384 | MEG-LENN | KELLEY | 114.38 |
| 154401 | ROBERT | MILLER | 114.39 |
| 154418 | JOYCE | BASS | 114.38 |
| 154424 | TYRONE | CAVITT JR | 114.39 |
| 154425 | KEITH | ALBERT | 114.39 |
| 154434 | KAREN | LAWSON | 114.39 |
| 154441 | CHERYL | BELLAMY | 114.38 |
| 154442 | VICKY | BELLAMY | 114.39 |
| 154408 | KEVIN | VONK | 114.39 |
| 154409 | JESSIE | LOVE | 114.38 |
| 154451 | NANCY | GOIN | 114.39 |
| 154452 | MELINDA | BROWN | 114.38 |
| 154458 | KATHY | EPPS GLADDEN | 114.38 |
| 154459 | EDNA | VILLA | 114.39 |
| 154467 | ROSE | JAMES | 114.39 |
| 154469 | DARRYL | DOUGLAS | 114.38 |
| 154477 | ROGELIO | CONTRERAS | 114.39 |
| 154567 | GARY | WILLIAMSON | 114.38 |
| 154568 | VIVIAN | PAYNE | 114.38 |
| 154575 | IRIS | OLGUIN | 114.38 |
| 154576 | STEVEN | VONDERSMITH | 114.39 |
| 154578 | JAMES | GARDNER | 114.38 |
| 154583 | ROSALIE | VACCARINO | 114.39 |
| 154544 | LISA | HAYES | 114.38 |
| 154550 | RICHARD | ALLEN | 114.39 |
| 154551 | JEANETTE | ZIELESCH | 114.38 |
| 154509 | MICHELLE | JOHNSON | 114.38 |
| 154553 | WILLIAM | HUTCHINSON | 114.39 |
| 154560 | NATALIE | BRATCHETT | 114.39 |
| 154502 | JOAN | HRUBY | 114.39 |
| 154503 | KATHY | KING | 114.38 |
| 154484 | NORMA | TAYLOR-HARRIS | 114.39 |
| 154485 | SHARON | WASHINGTON | 114.39 |
| 154494 | CARL | MARABLE | 114.39 |
| 154534 | MYRTHALA | TREVINO | 114.39 |
| 154535 | LORETTA | HINTON | 114.38 |
| 154511 | JOSEPH | DIGIACINTO | 114.38 |
| 154517 | MARY | SMITH | 114.38 |
| 154518 | CYNTHIA | SHELTON | 114.38 |
| 154519 | RICHARD | HOFACKER | 114.39 |
| 154526 | MAX | ROSARIO | 114.38 |
| 154527 | LEATRIX | LAMBERSON | 114.38 |
| 154528 | HARRIET | THIBEAUX | 114.39 |
| 151563 | WANDA | MERCIER | 114.38 |
| 151530 | JARED | GILBREATH | 114.39 |
| 151540 | AYTSEMIK | APETYAN | 114.38 |
| 151541 | JACQUELINE | PARK | 114.39 |
| 151582 | ALBERT | RIVERA | 114.39 |

| 151573 | SHARON | ADAMS | 114.38 |
|--------|--------|-------|--------|
| 151575 | ALIENA | SARELLANO | 114.38 |
| 151607 | GERALDINE | LEWIS | 114.39 |
| 151647 | KELVIN | REYES | 114.39 |
| 151622 | JOHN | WHITNEY | 114.39 |
| 151623 | LOUVENIA | HIGDON | 114.38 |
| 151624 | SHARON | MARALIA | 114.39 |
| 151625 | MICAH | MILLER | 114.39 |
| 151630 | CYNTHIA | STEWART | 114.39 |
| 151631 | EDUARDO | QUINTAS LAGO | 114.39 |
| 151649 | OLIVERIO | NAJERA | 114.38 |
| 151656 | MARIA | ABBL | 114.38 |
| 151664 | RICHARD | RANGEL | 114.38 |
| 151665 | ALBERT | MARTINEZ | 114.39 |
| 151667 | JENNY | BELL | 114.39 |
| 151673 | MARTHA | SANTANA | 114.38 |
| 151675 | SYLVIA | STONIER | 114.38 |
| 151688 | ARTHUR | HODO | 114.39 |
| 151689 | CHARLOTTE | DAVIS | 114.38 |
| 154733 | DONNA | BOYD | 114.38 |
| 154700 | CATHERINE | BRYCE | 114.39 |
| 154701 | CATHERINE | BRYCE | 114.38 |
| 154702 | CYNTHIA | FLUGENCE | 114.39 |
| 154683 | MICHELLE | BURLEY | 114.39 |
| 154684 | JOHN | CARPENTER | 114.38 |
| 154725 | MICHAEL | KEMMER | 114.39 |
| 154751 | JAYSON | BOEBERT | 114.38 |
| 154758 | YVONNA | ESCAJEDA | 114.39 |
| 154767 | CHARLES | REESE | 114.38 |
| 154768 | ALLIE | WARE | 114.39 |
| 154769 | JAZRA | MICHEL | 114.39 |
| 154770 | BRIAN | HASKETT | 114.38 |
| 154644 | THELMA | BROWN | 114.38 |
| 154645 | KAVINIA | BROWN | 114.39 |
| 154653 | JERRI | LEFTRIDGE | 114.39 |
| 154693 | CATHERINE | BRYCE | 114.39 |
| 154668 | JAMS | CUNNINGHAM | 114.38 |
| 154669 | JAMES | CUNNINGHAM | 114.38 |
| 154676 | JAMES | TERIBILI | 114.38 |
| 154594 | ROBERT | OBRIEN | 114.39 |
| 154595 | JOSEPH | WILSON JR | 114.38 |
| 154611 | GLORIA | GAITHER | 114.39 |
| 154616 | JOHNNY | TREVINO | 114.38 |
| 154617 | PAULINO | A CHAVEZ | 114.39 |
| 154618 | VICKI | ELLIOTT | 114.38 |
| 154586 | DORA | GARZA | 114.38 |
| 154592 | MOLLY | PARKER | 114.39 |
| 154627 | CHRISTINE | JONES | 114.38 |
| 154633 | BARBARA | BLASHILL | 114.39 |
| 154634 | SEAN | BLASHILL | 114.39 |
| 154635 | JEFFREY | CASEY | 114.38 |
| 154786 | MICHAEL | HARRIS | 114.39 |
| 154787 | MICHAEL | HARRIS | 114.38 |
| 154794 | PATRICIA | SCHMIDT | 114.38 |
| 154817 | ROCHELLE | COTTINGHAM | 114.39 |

| 154819 | IGNATS | GUECIA | 114.39 |
|--------|--------|--------|--------|
| 154820 | CATHERINE | PEGUES | 114.39 |
| 154825 | DAMON | KOONCE | 114.39 |
| 154778 | VALERIE | KEESLING | 114.39 |
| 154828 | VICTORIA | FRIDAY | 114.39 |
| 154835 | JEREMY | BUENAOBRA | 114.39 |
| 154843 | DARITH | OU | 114.39 |
| 154853 | MASHEADA | WATSON | 114.38 |
| 154854 | BRIAN | WATSON | 114.38 |
| 152666 | RUTHIE | BENTSUR | 114.39 |
| 152668 | JOAN | BROWN | 114.38 |
| 152669 | CYNTHIA | ACOSTA | 114.39 |
| 152674 | PEACHES | SAMPLES | 114.38 |
| 154851 | KELSIE | RIGGINS JR | 114.39 |
| 152678 | MARK | FALLICO | 114.39 |
| 152685 | MARY | HOWARD | 114.38 |
| 152708 | SHARRA | FORD | 114.38 |
| 152709 | DEBORAH | PONYICKY | 114.39 |
| 152716 | JULIA | THOMAS | 114.39 |
| 152717 | RALPH | MICHALSKY | 114.38 |
| 152719 | JIMMY | STUART | 114.39 |
| 152725 | GWEN | SHEFVELAND | 114.39 |
| 152727 | BILLIE | SWEET | 114.39 |
| 152728 | RANDALL | SMITH | 114.38 |
| 152751 | ANDREA | AUDIBERT | 114.38 |
| 152753 | JEFFRE | WATKINS | 114.39 |
| 152758 | ELIZABETH DAVIS | BORDERS | 114.38 |
| 152742 | BRYAN | BRAUN | 114.39 |
| 152743 | JAMES | ROBINSON | 114.39 |
| 152766 | DONNELL | BRYAN | 114.38 |
| 152016 | LOIS | SILOTTO | 114.38 |
| 152007 | LORI | CRAVEN | 114.38 |
| 152023 | ANDREW | VANMETER | 114.38 |
| 152026 | CLAUDE | KENDRICK | 114.39 |
| 152032 | HELEN | MILLER | 114.38 |
| 152039 | BETH | PARKER | 114.39 |
| 152040 | LAURENCE | PETERS | 114.39 |
| 152042 | NANCY G | NOE | 114.39 |
| 152058 | JAMES | WYATT | 114.38 |
| 152064 | ARTHA | WHITE | 114.38 |
| 152075 | LAURA | THORNBURG | 114.38 |
| 152076 | ALEJANDRO | ELIZONDO | 114.38 |
| 152082 | ERIK | ELIZONDO | 114.39 |
| 152068 | KAIISHA | SIMMONS | 114.39 |
| 152073 | DORIE | CASHIN | 114.39 |
| 152050 | VERA | LOSSIA | 114.38 |
| 152090 | TARA | WALTER | 114.38 |
| 152249 | DOUGLAS | KELLY | 114.39 |
| 152215 | OSCAR | STINE | 114.39 |
| 152192 | GAY | CASTIGLIA | 114.39 |
| 152193 | JOSEPH | CASTIGLIA | 114.38 |
| 152200 | ERIC | EDWARDS | 114.38 |
| 152185 | BARBARA | SHORTRIDGE | 114.39 |
| 152140 | EDDIE | LEE | 114.38 |
| 152141 | CHARLES | WALLACE | 114.39 |

| | | | |
|---|---|---|---|
| 152142 | JORGE | MONTES | 114.39 |
| 152151 | PHILANDER | LONGAO JR | 114.39 |
| 152156 | ALPESH | SHAH | 114.38 |
| 152118 | WILLIAM | ROBERTS | 114.38 |
| 152124 | FELICIA | SIMMONS | 114.38 |
| 152125 | MARIA | SIMMONS | 114.39 |
| 151875 | SHERRIE | FREEMAN | 114.38 |
| 151882 | FERLISHA | SUTTON | 114.39 |
| 151856 | DENISE | CRAFT | 114.39 |
| 151884 | DIANA | DURFEY-COY | 114.38 |
| 151889 | DONALD | BRUNNER | 114.38 |
| 151891 | ELIZABETH | DUNGINS | 114.39 |
| 151892 | APRIL | BRUNNER | 114.39 |
| 151897 | KEVIN | KWOK | 114.39 |
| 151899 | BRITTANY | COE | 114.39 |
| 151900 | DUANE | RIVERA | 114.39 |
| 151908 | DOUG | CORMACK | 114.38 |
| 151834 | EMMA | JILES | 114.39 |
| 151716 | FERNANDO | PADILLA | 114.39 |
| 151823 | KEVIN | WENRICH | 114.38 |
| 151830 | SILVIA | BELLIA | 114.39 |
| 151858 | IRENE | GUTIERREZ | 114.38 |
| 151859 | JOY | SMITH | 114.39 |
| 151914 | GLEN | STRZELECKI | 114.39 |
| 151933 | TONY | ENCINAS | 114.38 |
| 151941 | NAULA | GORDON | 114.38 |
| 151942 | DANNY | POWELL | 114.39 |
| 151947 | ROBBIE | JONES | 114.39 |
| 151926 | FELIX | GIUFFRIDA | 114.39 |
| 151949 | GOLDIE | BOOTH | 114.38 |
| 151959 | DEYUANA | EDWARDS | 114.39 |
| 151965 | DEREATIS | TINDAL | 114.39 |
| 151966 | PHYLLIS | EICHHORN | 114.39 |
| 151974 | LEVI | SLAVIK | 114.39 |
| 151982 | DAVEN | MORGAN | 114.39 |
| 151991 | ROY | WELLS SR | 114.39 |
| 151992 | JAMES | ADAMS | 114.39 |
| 152491 | PATRICIA | JIMERSON | 114.38 |
| 152484 | JOHN | KYLE | 114.39 |
| 152476 | CHARLES | CORDERO | 114.38 |
| 152468 | JOHN | RIOS | 114.38 |
| 152469 | MARY | CEVEDIA | 114.39 |
| 152493 | TIMOTHY | KOHLER | 114.38 |
| 152507 | VIRGIL | BOYD | 114.39 |
| 152508 | LEMOYNE | LINTON | 114.38 |
| 152509 | THERESA | HAWKINS | 114.39 |
| 152558 | WILLIE | CANTRELL | 114.39 |
| 152559 | MARIA | JIMENEZ | 114.38 |
| 152561 | JEFFREY | ROSEBERRY | 114.39 |
| 152519 | EMMA | AIMAN | 114.38 |
| 152551 | ROBERT | HILL | 114.39 |
| 152552 | FREDRICK | STERLING | 114.39 |
| 152500 | MISTI | FUSON | 114.39 |
| 152517 | ROSIE | WAITERI | 114.39 |
| 152534 | DANIELLE | SILAS | 114.39 |

| | | | |
|---|---|---|---|
| 152535 | WENDY | SHEPHERD | 114.39 |
| 152536 | DIANA | FERRACCIO | 114.38 |
| 152541 | LAWRENCE | CARRICO | 114.39 |
| 151498 | MARY | HARTER | 114.39 |
| 152658 | CHEYNE | SEXSMITH | 114.38 |
| 151516 | ADOLPH | GARCIA | 114.39 |
| 151521 | JOHNNY | CASTILLO | 114.39 |
| 151508 | IRMA | COLEMAN | 114.39 |
| 152567 | MARION | SHOOP JR. | 114.39 |
| 152568 | ALVIN | WILLIAMS | 114.38 |
| 152602 | TAMARA | DERR | 114.39 |
| 152608 | JANELLE | PETERSON-BABERS | 114.38 |
| 152610 | NICHOLAS | MARCELLETTI | 114.39 |
| 152617 | FRED | GRAHAM | 114.39 |
| 152624 | MELISSA | DAVIS | 114.39 |
| 152627 | ANTHONY | WEST | 114.39 |
| 152635 | TAMMY | KITTSON | 114.39 |
| 152649 | CURTIS | POWELL JR | 114.39 |
| 152650 | RAMONA | LEE | 114.39 |
| 152651 | ALICE | KEENIST | 114.38 |
| 152315 | TAUREAN | TILLMAN | 114.39 |
| 152316 | CLARENCE | LEWIS | 114.38 |
| 152318 | VANESSA | WATKINS | 114.39 |
| 152324 | KELLIE | PURDY | 114.39 |
| 152326 | MABLE | JONES | 114.39 |
| 152332 | GLENDA | FLOWERS | 114.39 |
| 152335 | LONNIE | POWERS | 114.39 |
| 152340 | CHRISTINE | NOLAND | 114.39 |
| 152343 | ROXANE | BELL | 114.38 |
| 152350 | SALLY | HEWENSMAKSIMOV | 114.38 |
| 152351 | JERRY | WILSON | 114.38 |
| 152352 | LINDA | BROOKS | 114.38 |
| 152275 | SHERMANE | JUDKINS | 114.39 |
| 152260 | BARBARA | GOODWIN | 114.38 |
| 152266 | RICHARD | SANDY | 114.39 |
| 152300 | SYLVIA | BROWN | 114.39 |
| 152301 | ROSE | AVERBECK | 114.39 |
| 152302 | JOAN | JENKINS | 114.38 |
| 152307 | DIANE | HILL | 114.38 |
| 152290 | SARA | ROBERTS | 114.38 |
| 152309 | KHAIRY | SOROUSS | 114.39 |
| 152359 | RONALD | PRENDERGAST | 114.38 |
| 152366 | LISA | GREEN | 114.39 |
| 152367 | OMARI | ALLISON | 114.38 |
| 152374 | CATHELINE | WILLIAMS | 114.38 |
| 152375 | KIMBERLY | SHEA | 114.39 |
| 152383 | ISRAEL | VALDIVIA | 114.39 |
| 152390 | JOHN | RISCOE | 114.38 |
| 152391 | SHAWNA | HART | 114.38 |
| 152409 | CASTO | WILSON | 114.39 |
| 152415 | TERRIE | KREZELEWSKI | 114.39 |
| 152416 | CANDIDA | BAREFIELD | 114.38 |
| 152417 | KIA | MOUA | 114.39 |
| 152424 | MICHELLE | SHULER | 114.39 |
| 152425 | RICHARD | PERALTA | 114.38 |

| | | | |
|---|---|---|---|
| 152444 | CEDRIC | MASON | 114.39 |
| 152449 | ROY | BUSTAMANTE | 114.39 |
| 152451 | AMBER | BAMFORD | 114.38 |
| 152458 | STANLEY | SMITH | 114.39 |
| 152459 | GENOVANELA | GALO | 114.38 |
| 152460 | CHRISTIAN | LEVIN-NIELSEN | 114.39 |
| 153556 | OLIVER | SHELTON | 114.39 |
| 153567 | ROGER | FAUCHER | 114.39 |
| 153572 | KODY | JACKSON | 114.39 |
| 153573 | ELSTON | PETERSON | 114.39 |
| 153574 | SHANTIKA | WITHERSPOON | 114.39 |
| 153575 | ALICIA | LAMAS | 114.39 |
| 153558 | NANCY | JONES | 114.39 |
| 153581 | STANISLAUS | JETTY | 114.39 |
| 153458 | SHEILA | GRISSETTE | 114.39 |
| 153513 | DEBRA | STERGION | 114.38 |
| 153505 | WILLIAM | KEKAULA | 114.38 |
| 153506 | ANN | MEACHAM | 114.38 |
| 153538 | ANTONIO | GARVEY | 114.38 |
| 153539 | MARY JANE | BROWN | 114.38 |
| 153517 | SANDRA | WHITTLESEY | 114.39 |
| 153523 | GARRY | WHITTLESEY | 114.38 |
| 153609 | THOMAS | PINK | 114.38 |
| 153583 | CRYSTAL | LEHMANN | 114.39 |
| 153615 | OLALEKAN | AJIBOLA | 114.39 |
| 153632 | RICHARD | BUCHSBAUM | 114.39 |
| 153641 | ANGEL | GUNN | 114.38 |
| 153642 | LIZETTE | MENDEZ | 114.38 |
| 153630 | OLEANA | CASE | 114.39 |
| 153657 | OLLIE | HIGDON | 114.38 |
| 153658 | SABRINA | BLANKENSHIP | 114.39 |
| 153542 | BRUCE | WASHINGTON | 114.38 |
| 153665 | DANIEL | BURKS | 114.38 |
| 153666 | DEMETRIUS | BURKS | 114.39 |
| 153675 | RONNIE | HERMAN | 114.39 |
| 153682 | TONIA | MORTON | 114.38 |
| 153689 | LISA | DODSON | 114.39 |
| 153690 | CARLIE | KACZMAREK | 114.39 |
| 153691 | OTTILLA | CARROLL | 114.38 |
| 153692 | MARVIN | ALEXANDER | 114.39 |
| 153465 | LANCE | HALE | 114.39 |
| 153474 | CORY | MILLIS | 114.39 |
| 153480 | RODNEY | ACKERMAN | 114.38 |
| 153432 | JACKIE | MOORE | 114.39 |
| 153441 | FREDRICK | LEE | 114.38 |
| 153447 | SHIRLEY | KENSEK | 114.39 |
| 153448 | CHERYL | PROVO | 114.39 |
| 153449 | MAUREEN | GILBERT | 114.39 |
| 153363 | RENONA | MONTGOMERY | 114.39 |
| 153405 | LISA | SQUARCIA | 114.39 |
| 153413 | MICHELLE | LEFURGEY | 114.38 |
| 153396 | CHRISTINE | CREPINSEK | 114.38 |
| 153415 | KAREN | TUCKER | 114.39 |
| 153423 | DOROTHEA | HAUPT | 114.39 |
| 155469 | FRANK | SANCHEZ | 114.38 |

| 155470 | CHYERL | COREY | 114.39 |
|--------|--------|-------|--------|
| 155486 | J EDWARD | TAYLOR | 114.38 |
| 155497 | SAMUEL | LOCKHART | 114.38 |
| 155502 | SUSAN | WOODS | 114.38 |
| 155503 | ROBERT | NELSON | 114.38 |
| 155513 | TERRY | HARVEY | 114.39 |
| 155514 | DIXIE | WOOTEN | 114.38 |
| 155519 | CRYSTAL | WILLIS | 114.39 |
| 155527 | DENNIS | HARLEMAN | 114.38 |
| 155530 | GLENN | CAMARILLO | 114.39 |
| 155544 | KATHY | GREEN | 114.39 |
| 155545 | CHARLES | THOMPSON | 114.38 |
| 155546 | CHARLES | HARUNA | 114.38 |
| 153355 | WILLIAM | BATISTE | 114.39 |
| 153366 | JOHN | CORNETT | 114.39 |
| 153371 | ALVIRA | THOMPSON | 114.39 |
| 153372 | TIM | STRICKLAND | 114.39 |
| 153373 | DELOIS | HARRIS | 114.39 |
| 153374 | KADIJAH | DURDEN | 114.39 |
| 155494 | DAVID | NISBET | 114.38 |
| 153357 | JOHN | SANYAMAHWE | 114.39 |
| 153383 | CRAIG | CHALK | 114.39 |
| 155113 | ROSE | MCALMONT | 114.38 |
| 155087 | JULIO | BURTON | 114.39 |
| 155088 | WILLIAM | TURNER | 114.39 |
| 155093 | ALICE | LAMB | 114.38 |
| 155094 | CARMEN | SOLERO | 114.39 |
| 155095 | WENDY | DITTAMO | 114.39 |
| 155104 | CARMEN | HENRY | 114.39 |
| 155135 | SHIRLEY | JONES | 114.38 |
| 155138 | GLORIA | ROBINSON | 114.39 |
| 155143 | EENESTINE | BULLOCK | 114.39 |
| 155144 | JERYL | WILLIAMS | 114.39 |
| 155153 | LORENZO | BONNER | 114.39 |
| 155154 | GAYLA | BESHEAR | 114.39 |
| 155160 | LARRY | BRITT | 114.39 |
| 155168 | VIRGIL | FERRELL | 114.38 |
| 155169 | MELODY | BRITT | 114.39 |
| 155170 | WILLIAM | COOKE | 114.39 |
| 155102 | TODD | PERSON | 114.39 |
| 155203 | SABRINA | LITTLE | 114.39 |
| 155204 | KIMBERLY | BARTON | 114.39 |
| 155218 | JAY | SIMON | 114.39 |
| 155194 | MISTY | KLINGER | 114.39 |
| 155211 | ELWOOD | THOMPSON | 114.38 |
| 155229 | LISA | STEVENS | 114.38 |
| 155237 | NETTIE | STREETS | 114.39 |
| 155244 | EUPERT | PEART | 114.39 |
| 155262 | DORETHEA | MANN-HARDNICK | 114.38 |
| 155255 | WILLIE | LAW | 114.39 |
| 155260 | GLORIA | THOMPSON | 114.39 |
| 155246 | ELIZABETH | STUTZMAN | 114.39 |
| 155253 | JAMES | JACKSON | 114.39 |
| 155268 | CHERYL | ROTZA | 114.38 |
| 155269 | CHLOE | TAYLOR | 114.39 |

| 155270 | BRENDA | YEAGER | 114.39 |
|--------|--------|--------|--------|
| 155271 | CLARENCE | BAKER | 114.38 |
| 155277 | KENNETH | ROKOSZ | 114.38 |
| 155285 | JAN | LEWIS | 114.38 |
| 155477 | CAROL | OLSON | 114.38 |
| 155478 | SHIRLEY | CARTER | 114.39 |
| 155430 | JOSE | GALDAMEZ | 114.39 |
| 155461 | CLATTIE | FISHER | 114.39 |
| 155436 | JESSICA | CERVANTES | 114.39 |
| 155437 | LOLITA | SMITH | 114.38 |
| 155439 | ROXANNE | LIGHT | 114.39 |
| 155452 | GREG | MONTOYA | 114.38 |
| 155453 | REGINA | CAMPBELL | 114.38 |
| 155394 | KATHERYN | REED | 114.38 |
| 155397 | TERESA | WHITE | 114.38 |
| 155402 | MICHAEL | SCHENK | 114.38 |
| 155405 | CHRISTOPHER | NELSON | 114.39 |
| 155411 | SARA | FIELDS | 114.38 |
| 155412 | LINDSAY | KNOLHOFF | 114.39 |
| 155420 | CORA | BUTLER | 114.38 |
| 155428 | TOYA | MCCULLAH | 114.38 |
| 155336 | RUBEN | MORENO | 114.38 |
| 155337 | JIMMIE | AYTCH | 114.38 |
| 155322 | JEAN | FRANCK | 114.38 |
| 155327 | GHASSAN | HADDAD | 114.39 |
| 155303 | BARBARA | BISHOP | 114.39 |
| 155310 | ALLENE | FIELDS | 114.39 |
| 155311 | ROGER | HALL | 114.38 |
| 155312 | GLENN | JOSE | 114.38 |
| 155318 | AMBER | KLINGER | 114.38 |
| 155319 | THERESA | SAMODOUROFF | 114.38 |
| 155320 | VIANNA LYNN | CLAYHIGGS | 114.38 |
| 155346 | BILL | PITMAN | 114.39 |
| 155347 | KATHERINE | HUGHES | 114.39 |
| 155353 | LOUELLA | LAMANCE | 114.39 |
| 155343 | ANTHONY | NELSON | 114.38 |
| 155329 | TERESA | ALCOCER | 114.39 |
| 155360 | STACI | STONER | 114.38 |
| 155361 | LASHONDA | ROBINSON | 114.39 |
| 155362 | THERESA | MARREN | 114.39 |
| 155368 | ANGELA | KENDALL | 114.38 |
| 155378 | LINCOLN | POULSEN | 114.39 |
| 155379 | DWAYNE | MITCHELL | 114.39 |
| 154992 | GAIL | NIXON | 114.39 |
| 155037 | JUDY | THOMPSON | 114.39 |
| 155044 | JONATHAN | SPARKS | 114.38 |
| 155045 | SANTORIA | BROWN | 114.38 |
| 155046 | KFLU | KFLU | 114.38 |
| 155051 | SHARON | ALMADA | 114.39 |
| 155052 | EVA | GONZALES | 114.39 |
| 155053 | MARGARET ANN | JONES | 114.38 |
| 155060 | NORMA | MALLON | 114.38 |
| 155068 | DENNIS | SURETTE | 114.39 |
| 155069 | VIVIAN | FALLS | 114.39 |
| 155070 | SCOTT | SANDS | 114.38 |

| | | | |
|---|---|---|---|
| 155021 | GEORGE | KOTARSKI | 114.39 |
| 155026 | JAMES | MAYES | 114.39 |
| 155027 | BRIAN | MILLS | 114.39 |
| 155029 | FELTON | DAVIS | 114.39 |
| 155079 | RICHARD | HAUSER JR | 114.38 |
| 154937 | MEGAN | LEATHERS | 114.38 |
| 154929 | WILLIE | GREEN | 114.39 |
| 154920 | YOLANDA | FLORES | 114.38 |
| 154904 | SAL | HERNANDEZ | 114.39 |
| 154910 | KEVIN | VERISSIMO | 114.38 |
| 154911 | GEROME | GADLIN | 114.39 |
| 154884 | EDDIE | CLOSE | 114.39 |
| 154917 | JEFFREY | SNIDER | 114.39 |
| 154944 | TINA | MONTGOMERY | 114.39 |
| 154952 | ROBERT | JARBOE | 114.39 |
| 154967 | DOUG | MERZ | 114.38 |
| 154968 | CURTIS | MYERS | 114.38 |
| 154970 | ERIC | ROCKEY | 114.38 |
| 154977 | JERRY | HILL | 114.39 |
| 154978 | MARIA | COLLINS | 114.39 |
| 154984 | JEANNIKE | CUMMINGS | 114.38 |
| 153218 | PENNY | GIBSON | 114.38 |
| 153219 | JAMES | HENSON | 114.39 |
| 153220 | SANDRA | COULON | 114.38 |
| 153226 | MARK | FLORES | 114.38 |
| 153227 | JOHN | COTTON JR | 114.39 |
| 153234 | LISA | RUSS | 114.39 |
| 153235 | EMANUEL | DUNN | 114.38 |
| 153236 | DEONE | LAWRENCE | 114.39 |
| 153179 | KRISTINA | COX | 114.38 |
| 153184 | DEBRAH | FIELDS | 114.39 |
| 153185 | CURTIS | ROBERTS | 114.39 |
| 153186 | DEBRAH | MCCREARY | 114.38 |
| 153243 | JAWANN | MAJOR-OUTAR | 114.38 |
| 153244 | ROBERT | NORWOOD | 114.38 |
| 153251 | SHANIR | HOLMES | 114.39 |
| 153252 | JEFFREY | MCKINNEY | 114.38 |
| 153254 | SEBE | FRANCISCO | 114.39 |
| 153262 | SHARON | ESTABROOK | 114.39 |
| 153263 | JENNIFER | MASON | 114.38 |
| 153268 | THEODORE | THOMPSON | 114.39 |
| 153211 | LEONARDO | SALDIVAR | 114.39 |
| 153276 | NOREEN | JOHNSON | 114.39 |
| 153294 | REGINA | VASHEN | 114.39 |
| 153303 | SHERMAL | LAWSON | 114.38 |
| 153321 | WILLIE JAMES | JACKSON | 114.38 |
| 153313 | ERNEST | BLUE | 114.39 |
| 153318 | MILTON | POWELL | 114.38 |
| 153329 | WILLIE | SMITH | 114.38 |
| 153338 | WALTER | WALLACE | 114.39 |
| 153348 | PATRICIA | CHADWICK | 114.39 |
| 153340 | KIMBERLY | POWELL | 114.39 |
| 153346 | LORI | RODMAN | 114.39 |
| 154875 | ALFREDO | RODRIGUEZ | 114.39 |
| 154876 | SHARON | REED | 114.38 |

| 154893 | ERIC | PERRAULT | 114.38 |
|--------|------|----------|--------|
| 154895 | JEANNINE | FRAZIER | 114.39 |
| 154901 | RICHARD | BIANCO | 114.39 |
| 153103 | PETE | PETERS | 114.38 |
| 153104 | THOMAS | DAVIS | 114.39 |
| 153109 | DENZIL | LEWIS | 114.38 |
| 153110 | MARIE | WALLACE | 114.39 |
| 153086 | DANDREA | MOORE | 114.38 |
| 153087 | TABATHA | PREDDY | 114.38 |
| 153094 | EDGAR | BELTRAN | 114.38 |
| 153095 | MANUEL | HERNANDEZ | 114.38 |
| 153117 | CORNELL | SIMS | 114.38 |
| 153118 | JULIE | GORNEY | 114.38 |
| 153119 | CORNELL | SIMS | 114.39 |
| 153120 | OSWALD | LEWIS | 114.39 |
| 153126 | HEIDEMARIE | COODY | 114.38 |
| 153134 | CHESLEY | SMITH JR | 114.38 |
| 153135 | DEEDRA | PRIDGEN | 114.38 |
| 153137 | GEORGE | FELLER | 114.38 |
| 153144 | VICKI | JACKSON | 114.38 |
| 153167 | JAMES | COX | 114.39 |
| 153194 | SARAH | WALKER | 114.39 |
| 153195 | MILTON | FOSTER | 114.38 |
| 153196 | MILTON | FOSTER | 114.38 |
| 153201 | RHONDA | EMERSON | 114.39 |
| 153203 | LEROY | BURNEY | 114.38 |
| 153204 | VONDA | SCOTT | 114.38 |
| 153076 | SUSAN | GRIFFITHS | 114.39 |
| 153052 | JESSE | BARKER | 114.38 |
| 153069 | ANGELA | UPSHAW | 114.39 |
| 153037 | SYLVIA | CANALES | 114.39 |
| 153042 | BARBARA | OPSAL | 114.39 |
| 153044 | ANDREW | SYNESIOU | 114.39 |
| 153045 | MARIA | FLORES | 114.39 |
| 152985 | FRANCIS | SHOULDERS | 114.39 |
| 153019 | WHITNEY | GULLEY | 114.39 |
| 153026 | HOLLIE | PRICE | 114.39 |
| 153027 | ROBERT | DURHAM | 114.39 |
| 153029 | ANDREW | THOMPSON | 114.38 |
| 153003 | VICKY | RAYFIELD | 114.39 |
| 153004 | JEAN | PINKARD | 114.39 |
| 153009 | CHARLOTTE | ANDERSON | 114.38 |
| 153010 | BENJAMIN | ABEYTA | 114.38 |
| 153011 | CHARMA | WATKINS | 114.39 |
| 153012 | CHARMA | WATKINS | 114.38 |
| 152919 | RONNIE | FALLAW | 114.39 |
| 152925 | LELA | NEIDIG | 114.39 |
| 152942 | APRIL | BEACH | 114.39 |
| 152945 | VERNON | GRAY | 114.38 |
| 152952 | HENRIETTA | WHITE | 114.38 |
| 152959 | VICKI | JERGENSON | 114.39 |
| 152967 | TADEUSZ | SZCZEPANEK | 114.39 |
| 152968 | KAT | HILLIER | 114.38 |
| 152970 | MICHELLE | ISAACSON | 114.38 |
| 152975 | RICHARD | LATIMORE II | 114.38 |

| 152892 | ODESSA | ROBERTSON | 114.38 |
|--------|--------|-----------|--------|
| 152893 | JIMMIE | STEWART | 114.39 |
| 152870 | DANIEL | DIAZ | 114.39 |
| 152908 | LINDA | STEELE | 114.38 |
| 152910 | KAY | HARNER | 114.39 |
| 152911 | ROBERT | VAZQUEZ | 114.39 |
| 152912 | ANNA MAE | HEPNER | 114.39 |
| 152775 | PLLY | PRICE | 114.39 |
| 152776 | BARBARA | WHITE | 114.39 |
| 152769 | RUTHIE | COCHRAN | 114.39 |
| 152784 | CONNIE | JACKSON | 114.38 |
| 152786 | ELLA | SUBLET | 114.39 |
| 152791 | DENISE | REED | 114.38 |
| 152794 | JOSE | PAZ | 114.38 |
| 152795 | PAUL | HOVIS | 114.39 |
| 152808 | PAULINE | GOODRICH | 114.39 |
| 152809 | ELIZABETH | JACKSON | 114.39 |
| 152810 | SARA | WYMBS | 114.39 |
| 152820 | SHARON | GAUNTT | 114.38 |
| 152826 | MARK | ADANANDUS | 114.38 |
| 152836 | SHARON | BOYKIN | 114.39 |
| 152843 | CATHY | BELL | 114.38 |
| 152845 | FRANCES | GARDNER | 114.39 |
| 152851 | EMMA | WORTHAM | 114.38 |
| 152852 | KARL | MENDENHALL | 114.39 |
| 152859 | ALAN | GRIMES | 114.39 |
| 152860 | KEITH | DOLBERRY | 114.38 |
| 152861 | TWANA | CROWNER | 114.38 |
| 152867 | TONY | RANDLE | 114.38 |
| 152868 | ANDREW | GALLOWAY SR | 114.39 |
| 128301 | SANDRA | GORONJA | 114.39 |
| 128308 | CHARLES | SHOUP | 114.39 |
| 128309 | TODD | RETHKE | 114.38 |
| 128310 | KATHERINE | PULLIAM | 114.39 |
| 128293 | EARL | LEWIS | 114.39 |
| 128316 | CAROL | LEVEY | 114.39 |
| 128327 | DONNA | BUSH | 114.39 |
| 128328 | JESSICA | NEAL | 114.39 |
| 128341 | MILDRED IRENE | OSBORNE | 114.39 |
| 128342 | MICHAEL | OROURKE | 114.39 |
| 128393 | DIANE | JOHNSON | 114.38 |
| 128352 | JAMES | KRAPPEL | 114.39 |
| 128358 | MICHELLE | RATLIFF | 114.39 |
| 128359 | MICHAEL | TARGIA | 114.39 |
| 128324 | ROBERT | HAMPTON | 114.39 |
| 126931 | SHARON | DOWELL | 114.39 |
| 126937 | SUSAN | GENEST | 114.39 |
| 126940 | JANICE | WILLIAMS | 114.38 |
| 126947 | MADELINE | HALVORSON | 114.39 |
| 126954 | THOMAS | GLANDER | 114.39 |
| 126956 | ALBERTO | JIMENEZ | 114.39 |
| 126957 | TYESHA | BELL | 114.39 |
| 126962 | DONALD | WALKER | 114.39 |
| 126963 | ANGELA | ACCARDO | 114.38 |
| 126973 | CHESTER | MANNING | 114.39 |

| | | | |
|---|---|---|---|
| 126974 | TIFFANY | FITTS | 114.39 |
| 128258 | GARY | EASLEY | 114.38 |
| 128249 | MERRILL | REED | 114.39 |
| 128250 | TERRY | LEE | 114.39 |
| 128266 | YVONNE | HORTON | 114.38 |
| 128269 | YESENIA | MARTINEZ | 114.38 |
| 126823 | JOHN | AGUILAR | 114.38 |
| 126830 | DARLENE | DARDIS | 114.38 |
| 126795 | DORIS | TERRY | 114.39 |
| 126739 | STEVEN | DICKEY JR | 114.39 |
| 126740 | THOMAS | COLBY | 114.38 |
| 126747 | MARCH | FINCHER | 114.39 |
| 126756 | CASSANDRA | POWELL | 114.39 |
| 126757 | NADINE | MCFARLEY | 114.38 |
| 126763 | ANGELO | DEFELICE | 114.38 |
| 126765 | SCOTT | HORNBERGER | 114.39 |
| 126772 | VIRGINIA | HORNBERGER | 114.38 |
| 126778 | FERMIN | LOPEZ | 114.39 |
| 126782 | MARIA | FAGAS | 114.39 |
| 126847 | VERONICA | DIAZ | 114.39 |
| 126848 | CHARLES | MCFADDEN | 114.38 |
| 126855 | SONJA | DILLARD | 114.39 |
| 126856 | FONDA | LINNINGHAM | 114.38 |
| 126857 | VENETIA | YATES-LOPEZ | 114.38 |
| 126862 | VENETIA | LOPEZ | 114.39 |
| 126863 | GERALDINE | THOMAS | 114.38 |
| 126839 | KEVIN | HAMLIN | 114.38 |
| 126837 | MARCUS | STANFORD | 114.38 |
| 126872 | DENNA | LINSCOTT | 114.38 |
| 126873 | JOE | DECKER | 114.39 |
| 126880 | JESSE | WELCH | 114.38 |
| 126882 | VIVIAN | ROGERS | 114.39 |
| 126899 | RITA | AYALA | 114.39 |
| 126904 | MATTHEW | MARTIN | 114.39 |
| 126906 | MARY | MCGILL | 114.38 |
| 128434 | TODD | SIMMONS | 114.39 |
| 128367 | LARRY | FIRKUS | 114.38 |
| 128369 | GERRY | FIRKUS | 114.38 |
| 128411 | VICTORIA | SIMMONS | 114.39 |
| 128445 | ONA | SIMS | 114.39 |
| 128441 | CYNTHIA | CHANDLER | 114.38 |
| 128466 | EARLLEN | ROWE | 114.38 |
| 128467 | NEIL | PARKER | 114.39 |
| 128517 | SANDRA | FREEMAN | 114.38 |
| 128484 | LATOYKA | JONES WAITES | 114.39 |
| 128642 | CALEB | LEWIS | 114.39 |
| 128643 | RITA | ELKINS | 114.39 |
| 128620 | DAVID | BAUER | 114.38 |
| 128625 | TAN | LE | 114.39 |
| 128627 | KAREN | DEROODE MARRON | 114.38 |
| 128628 | RONALD | KOHLMANN | 114.39 |
| 128593 | RICHARD | FULLER | 114.39 |
| 128583 | JEROME | OLMSTEAD | 114.38 |
| 128603 | RICHARD | WILKIE | 114.39 |
| 128528 | FRANKLIN | KEISLER | 114.39 |

| 128533 | SHARON | PEOPLES | 114.39 |
|--------|--------|---------|--------|
| 128535 | PHILLIP | DAIL | 114.38 |
| 128536 | CARLOS | STOCKHAM | 114.38 |
| 128543 | REGINALD | JOHNSON | 114.39 |
| 128552 | PHILIP | HAYES | 114.38 |
| 128553 | ASHLI | MUNT | 114.38 |
| 128559 | GARY | LEISS | 114.38 |
| 128560 | JOHN | THEISEN | 114.38 |
| 128567 | ELSIE | STROMAN | 114.39 |
| 128575 | HARRY | ROGERS | 114.39 |
| 128803 | ROBERT | MC KEAND | 114.39 |
| 128804 | DANNY | DAVIS | 114.38 |
| 128810 | TAMMY | VICKERS | 114.39 |
| 128819 | DENISE | GAUSS | 114.38 |
| 128820 | TAMMI | WILLIAMS | 114.39 |
| 128821 | JOSE | MEDINA | 114.38 |
| 128826 | DAVE | REEVES | 114.39 |
| 128828 | KIMIE | MCILWAIN | 114.38 |
| 128829 | DANIEL | DEANGELIS | 114.39 |
| 128837 | ARACELI | GARRIDO | 114.39 |
| 128753 | DIANE | DOCTOR | 114.39 |
| 128759 | GREGORY | KLENTZ | 114.39 |
| 128760 | HOWAR | HUTCHISON SR | 114.39 |
| 128767 | SALLIE | SINCLAIR | 114.38 |
| 128768 | WENDY | MOSELEY | 114.38 |
| 128777 | SHARON | JOHNSON | 114.39 |
| 128778 | PEGGY | JACKSON | 114.38 |
| 128787 | NIKOLE | BROOKS | 114.38 |
| 128792 | JUDY | GOOLSBY | 114.39 |
| 128793 | SARAH | RUSSELL | 114.39 |
| 128743 | VICTORIA | JACKSON | 114.39 |
| 128726 | CRISTY | MCKINNEY | 114.39 |
| 128727 | EDDIE | HOLMES | 114.39 |
| 128728 | REGINA | ADRIAN | 114.39 |
| 128734 | CECILIA | RUIZ | 114.39 |
| 128735 | ESTELLA | VALLEJO | 114.38 |
| 128736 | JACQUELYN | STEPHENS | 114.39 |
| 128704 | PAMELA | SHANNON | 114.38 |
| 128711 | APRIL | MARTIN | 114.39 |
| 128717 | KELLEY | DAVIS | 114.39 |
| 128718 | CLYDE | WHITNEY | 114.38 |
| 128720 | ERICA | FOSTER | 114.39 |
| 128659 | LEE | BUCK | 114.39 |
| 128660 | DAVID | MICHAEL | 114.39 |
| 128650 | LESLEY | ROSS | 114.39 |
| 128652 | PESHIE | SAPHIRSTEIN | 114.38 |
| 128667 | CHRISTINE | SAMPSON | 114.39 |
| 128668 | BARBARA | MYERS | 114.39 |
| 128675 | ROBERT | ORTIZ | 114.38 |
| 128679 | SHIRLEY | ACLIN | 114.39 |
| 128684 | ELSA | JIMENEZ | 114.39 |
| 128693 | KELVIN | LOMAX | 114.39 |
| 125644 | FREDA | HARMON | 114.38 |
| 125654 | PAMELA | DOUGLAS | 114.39 |
| 128227 | TERESA | MOJICA | 114.39 |

| | | | |
|---|---|---|---|
| 128242 | JON | RODRIGUEZ | 114.39 |
| 126322 | MARCIA | ROSE | 114.38 |
| 126330 | TIMOTHY | MEYER | 114.39 |
| 126305 | JOHN | REEL | 114.39 |
| 126311 | WESLYN | GREENE | 114.38 |
| 126312 | LOUIS | MILLER | 114.38 |
| 126313 | GARY | MORELLO | 114.39 |
| 126297 | FRANCES | REEL | 114.39 |
| 126320 | MICHELLE | WIMETT | 114.39 |
| 125552 | LATASHA | BURLEY | 114.38 |
| 125562 | BARBARA | MILLS | 114.39 |
| 125575 | KIM | HOWARD | 114.38 |
| 125578 | SHARON | SANDERS | 114.39 |
| 125619 | LLYNN | WHITE | 114.39 |
| 125625 | KIIM | HOWARD | 114.39 |
| 125595 | TIMOTHY | POLEN | 114.38 |
| 125603 | STAR | DANTONIO | 114.39 |
| 125609 | ROSE | DALTON | 114.39 |
| 125612 | KELLY | TOLLIVER | 114.38 |
| 125617 | NIA | HANDY | 114.39 |
| 125458 | MATTHEW | SAUCEDO | 114.38 |
| 125469 | CHRIS | EBEL | 114.38 |
| 125476 | EARL | SNYDER | 114.39 |
| 125477 | MIKE | MACK | 114.38 |
| 125478 | DAVID | BALL | 114.38 |
| 125485 | LINDA | WHITE | 114.39 |
| 125219 | ROBIN | GRAHAM | 114.39 |
| 125493 | LISA | BOHANNON | 114.39 |
| 125494 | TINA | MCENTEE | 114.39 |
| 125501 | WILLIAM | EASTERLING | 114.39 |
| 125502 | HOLLIS | SPIKES | 114.38 |
| 125508 | JULIO | NIEVES | 114.39 |
| 125509 | SANDRA | BAUER | 114.38 |
| 125510 | TORRIS | BRISCOE | 114.39 |
| 125519 | TINA | LEWIS | 114.39 |
| 125525 | BOBBY | RICE SR. | 114.39 |
| 125526 | ANNIE | HAYES | 114.38 |
| 125533 | TAMMIE | JONES | 114.39 |
| 125534 | MICHAEL | HENRY | 114.39 |
| 125535 | FRANK | FRATTO | 114.39 |
| 125537 | JEFFREY | POPE | 114.39 |
| 125441 | EDITH | PEOPLES | 114.38 |
| 125442 | MICHAEL | WISNIEWSKI JR | 114.39 |
| 125427 | EDERICH | VIVIERS | 114.39 |
| 125428 | KELLY | RUMBACH | 114.39 |
| 125435 | SANDRA | ROBINSON | 114.39 |
| 125417 | COSMO | MICHAELS | 114.38 |
| 125408 | CRISTINA | RODRIGUEZ | 114.39 |
| 125410 | CHRISTOPHER | MCCULLOH | 114.39 |
| 125367 | ALAN | STRAIT | 114.39 |
| 125368 | MARIA | DAY | 114.39 |
| 125369 | DOROTHY | BROWNLEE | 114.38 |
| 125375 | MISTY | MCELWEE | 114.38 |
| 125376 | TOMMY | COBB | 114.38 |
| 125383 | GLORIA | RAMOS | 114.38 |

| | | | |
|---|---|---|---|
| 125384 | LATASHA | LEE | 114.39 |
| 125385 | GLORIA | RAMOS | 114.39 |
| 125391 | RANDY | EARLEY | 114.39 |
| 125392 | MATTHEW | MABE | 114.38 |
| 125395 | MARLA | LUBEN | 114.38 |
| 125400 | OLGA | GALEANA | 114.38 |
| 125402 | DEBORAH | WASHINGTON | 114.39 |
| 126656 | GENEVIEVE | COFIELD | 114.39 |
| 126661 | CARETHA | SPEARS | 114.39 |
| 126662 | CLEVEN | WESTBROOK | 114.39 |
| 126664 | PATRICK | COADY | 114.38 |
| 126665 | LAURA | HURD | 114.39 |
| 126670 | CHARLES | FORKELL IV | 114.39 |
| 126654 | ENOLA | SANFORD | 114.38 |
| 126680 | DEBORAH | HILL | 114.38 |
| 126688 | DAWN | WAKEFIELD | 114.38 |
| 126703 | ARIANA | PERRY-CASTILLO | 114.38 |
| 126705 | LINDA | COLLINS | 114.38 |
| 126720 | ROBERT | FRIEDBERG | 114.38 |
| 126721 | LARRY | GARY | 114.39 |
| 126731 | MICHELLE | CHRISTENSEN | 114.39 |
| 126564 | JULIA MAE | OWENS | 114.39 |
| 126570 | DAVID | HARDING | 114.39 |
| 126556 | MITCHELL | COX | 114.39 |
| 126586 | ELOISE | MATTOX | 114.38 |
| 126587 | DEBBIE | HIGHT | 114.39 |
| 126580 | IRINA | KHACHATRYAN | 114.38 |
| 126605 | MELODIE | PHILLIPS | 114.38 |
| 126613 | MONICA | CROSSLEY | 114.39 |
| 126623 | ESTELLA | QUINONES | 114.38 |
| 126636 | ULET | JORDAN | 114.39 |
| 126638 | GLENNETTA | RUCKER | 114.39 |
| 126645 | GERALDINE | MARSHALL | 114.38 |
| 126646 | JAMES | HARN | 114.38 |
| 126496 | CRAIG | DUNHAM | 114.39 |
| 126497 | MIGDALIA | ROSADO | 114.38 |
| 126498 | TRACY | TATE | 114.38 |
| 126528 | RUDOLPH | WILLIAMS44710 | 114.38 |
| 126529 | DAVID | SCOTT | 114.39 |
| 126530 | SHEKITA | COVINGTON | 114.39 |
| 126536 | ROMA | BUTLER | 114.39 |
| 126544 | VERLINDA | WILLIAMS | 114.39 |
| 126545 | CAROL | THURBER | 114.38 |
| 126553 | HEATHER | SIMPSON | 114.39 |
| 126461 | ANGEL | GONZALEZ | 114.39 |
| 126462 | KATHY | HALL | 114.39 |
| 126463 | RICHARD | SCHNABEL | 114.39 |
| 126471 | MONICA | SEALS | 114.38 |
| 126472 | DOROTHY | CHEATHAM | 114.39 |
| 126480 | KIMBERLY | TSOSIE | 114.39 |
| 126487 | DOROTHY | JOHNSON | 114.39 |
| 126489 | KELTON | SCOTT | 114.39 |
| 126389 | STEPHANIE | PRATER | 114.39 |
| 126394 | ARLO | GOUGH JR | 114.39 |
| 126395 | ANGEL | ARNOLD | 114.39 |

| 126369 | AMY | VARELA | 114.38 |
|--------|-----|--------|--------|
| 126370 | GREG | VARELA | 114.39 |
| 126371 | BRIAN | CLEMENS | 114.38 |
| 126338 | ELISBANIA | SEVERINO | 114.39 |
| 126339 | ROBERT | DAVIS | 114.38 |
| 126403 | BRANDI | MCADAMS | 114.39 |
| 126404 | CAROL | CLINCH | 114.39 |
| 126406 | REX | BUCHANAN | 114.39 |
| 126419 | DEATRA | SMITH | 114.38 |
| 126420 | HELGA | MESTRES | 114.39 |
| 126428 | VIRGIL | CRITES | 114.38 |
| 126429 | YVONNE | BARRETT | 114.39 |
| 126431 | RANDY | JONES | 114.38 |
| 126436 | MONICA | BROWN | 114.38 |
| 126412 | BOBBY | HARGRAVE | 114.38 |
| 126445 | DEMPSEY | SMITH | 114.38 |
| 127340 | DARYL | EVANS | 114.39 |
| 127389 | DIONE | RANDALL | 114.39 |
| 127391 | M | MARIANO | 114.39 |
| 127399 | SHANION | THURMAN | 114.38 |
| 127400 | BERNADETTE | NOVELO | 114.39 |
| 127291 | SCOTT | DURBIN | 114.39 |
| 127316 | COREY | PATRICK | 114.38 |
| 127322 | MARY | GARCIA-CARDONA-CORTEZ | 114.39 |
| 127323 | MONIQUE | WOODFORK | 114.39 |
| 127330 | TRENICE | HINES | 114.39 |
| 127331 | SHENGJIE | LU | 114.39 |
| 127332 | FRED | DOBROVOLNY | 114.39 |
| 127348 | NELS | JOHNSON | 114.39 |
| 127349 | RICHARD | FAMIGLIETTI | 114.39 |
| 127255 | RICHARD | NICKLES | 114.38 |
| 127256 | CONSTANTINE | THEODORAN | 114.39 |
| 127282 | JUDY | WHITFORD | 114.39 |
| 127300 | DOROTHY | ARMSTRONG | 114.39 |
| 127239 | CUSTODIO | MONTERO | 114.39 |
| 127241 | MELITON | HERNANDEZ | 114.38 |
| 127205 | GEORGIA | WOODRUFF | 114.38 |
| 127208 | CYNTHIA | DRUMMER | 114.39 |
| 127213 | STEPHEN | ARAGON | 114.39 |
| 127216 | ADRIAN | MARKS | 114.39 |
| 127221 | LORETTA | GIBBS | 114.38 |
| 127222 | JOSEPH | BURKS | 114.39 |
| 127224 | BRENDA | JOHNSON | 114.38 |
| 127225 | LAWRENCE | SCHWARTZ | 114.39 |
| 127231 | CHRIS | BARBAS | 114.39 |
| 127614 | ROGER | ARTIS | 114.39 |
| 127615 | LUIS | JIMENEZ | 114.39 |
| 127616 | BENJAMIN | AYERS | 114.38 |
| 127559 | CATHERINE | NEUWALD | 114.38 |
| 127608 | TIMOTHY | KLEIN | 114.39 |
| 127624 | MARY | JONES | 114.39 |
| 127591 | PETER | NELSON | 114.39 |
| 127582 | RICKY | FRANCIS | 114.39 |
| 127567 | GLORIA | FITZPATRICK | 114.38 |
| 127572 | KAREN | WATERS | 114.39 |

| 127542 | STACY | VAUGHN | 114.39 |
|--------|-------|--------|--------|
| 127547 | LAMARL | TURNER III | 114.38 |
| 127548 | MAURO | NINATAYPE | 114.39 |
| 127549 | LAMARL | TURNER | 114.39 |
| 127556 | STARLITE | WILCOX | 114.38 |
| 127517 | DAVID | COOK | 114.39 |
| 127522 | NEVA | WILLIAMS | 114.39 |
| 127524 | CASSANDRA | SHEANH | 114.38 |
| 127525 | JULIA | INIGO | 114.39 |
| 127532 | NICHOLAS | PAURO | 114.39 |
| 127492 | THERESA | KOEHLER | 114.39 |
| 127539 | BARBARA | KLINE | 114.38 |
| 127540 | THOMAS | GIZA | 114.38 |
| 127498 | BARBARA | HAIRSTON | 114.39 |
| 127499 | SCOTT | CURRIE | 114.39 |
| 127505 | THERESA | KOEHLER | 114.38 |
| 127506 | JASON | MCCORMICK | 114.39 |
| 127464 | JAMIE | ELDRIDGE | 114.39 |
| 127466 | MARLON | REGIS | 114.39 |
| 127467 | GLORIA | COTTON | 114.38 |
| 127472 | STEVEN | LADWIG | 114.39 |
| 127473 | IRA | WASHINGTON | 114.38 |
| 127481 | DANIEL | PATTERSON | 114.39 |
| 127482 | SONIA | OSBORNE | 114.39 |
| 127483 | JEANNETTE | THOMPSON | 114.39 |
| 127484 | FREIDA | BECERRA | 114.38 |
| 127375 | KRISTINA | WYRICK | 114.38 |
| 127380 | DENNIS | NUNEZ | 114.39 |
| 127381 | CHRIS | SMITH | 114.38 |
| 127407 | DESHA | WELCOME | 114.38 |
| 127414 | MELANIE | MARSHALL | 114.39 |
| 127417 | CAITLIN | FERGUSON | 114.39 |
| 127422 | MELISSA | NELSON | 114.39 |
| 127431 | VINCENT | MAGPAYO | 114.38 |
| 127433 | IRIS | INGRAM | 114.38 |
| 127439 | LIANE | DANIELS | 114.39 |
| 127440 | MARGIE | VANCE | 114.39 |
| 127447 | DANA | LUSK | 114.38 |
| 127448 | DEBORAH | OLLAR | 114.39 |
| 127450 | WILLIE | STEPHENS | 114.39 |
| 127455 | LATOYA | WILFONG | 114.39 |
| 129779 | LAQUISHIA | KENDRICKS | 114.39 |
| 129780 | DERRICK | WALLACE | 114.38 |
| 129764 | SAMAH | FARAJ | 114.38 |
| 129787 | LAM | TRINH | 114.39 |
| 129789 | SEAN | WINFREY | 114.38 |
| 129797 | JESSIE | EVANS | 114.38 |
| 129804 | DAVID | STILL | 114.39 |
| 129805 | ANDREW | TILLMAN | 114.39 |
| 129755 | CLAIRE | WILDMAN | 114.39 |
| 129756 | ANNIE | MCGHEE | 114.39 |
| 129731 | MICHELLE | JACKSON | 114.38 |
| 129747 | SHANNON | MOSES | 114.38 |
| 129698 | ELSIE | ONEIL | 114.39 |
| 129739 | WILLIAM | MARTIN | 114.39 |

| | | | |
|---|---|---|---|
| 129612 | LELA | RATTA | 114.39 |
| 129614 | THOMAS | WHITE | 114.38 |
| 129620 | ANNE | RATHBUN | 114.38 |
| 129605 | YESTINE | ALLEN | 114.38 |
| 129628 | SELENA | NELSON | 114.38 |
| 129630 | ORLANDO | ESCALONA | 114.39 |
| 129631 | DEANA | PETERSON | 114.38 |
| 129646 | FALICIA | BRILL | 114.38 |
| 129647 | JUANITA | LEDFORD | 114.39 |
| 129638 | NANCY | PORTER | 114.38 |
| 129662 | CLARA | CALVILLO | 114.38 |
| 129670 | ROBERT | EISENBERG | 114.39 |
| 129671 | ANTHONY | COOPER | 114.38 |
| 129686 | KRISTA | KENNEDY-CLAYTON | 114.39 |
| 129689 | JOSEPH | WATSON | 114.39 |
| 129690 | HARRY | WRIGHT | 114.39 |
| 129696 | KYLE | FARRIS | 114.39 |
| 129463 | JUAN | APARICIO | 114.38 |
| 129464 | ERIC | ZELLARS | 114.39 |
| 129478 | ANNA | GARCIA | 114.38 |
| 129479 | JANICE | VICKERS | 114.38 |
| 129480 | HELEN | SMITH | 114.39 |
| 129471 | PHYLLIS | MILLER | 114.38 |
| 129496 | HEATHER | MASTERS | 114.39 |
| 129497 | CURTIS | JOHNSON | 114.39 |
| 129504 | GRACE | TIFFANY | 114.39 |
| 127640 | JENNIFER | LLOYD | 114.39 |
| 127626 | MELVIN | JAMES | 114.39 |
| 127632 | ROMAN | BURDULINSKI | 114.39 |
| 127656 | PRISCILLA | BARTEL | 114.38 |
| 127657 | ARTHUR | FERNANDEZ | 114.39 |
| 127659 | MAXIE | EUBANKS | 114.38 |
| 129439 | RALPH | STILSON | 114.38 |
| 129444 | CAREY | TUBBS | 114.39 |
| 127648 | KATHY | VANBIBBER | 114.38 |
| 127649 | BRENTT | LEWIS | 114.39 |
| 129446 | BRENDELLA | HATCHER | 114.39 |
| 129453 | JAMES | GORSKI | 114.39 |
| 129489 | DEBORAH | NOEL | 114.39 |
| 129506 | HAROLDELLA | LYNCH | 114.39 |
| 129512 | KRISTIE | NEITZKE | 114.39 |
| 129513 | THOMAS | BROWN | 114.39 |
| 129531 | JOHN | HUPP | 114.38 |
| 129538 | MARTHAELL | BARRON | 114.38 |
| 129544 | JAMES | TERRY | 114.39 |
| 129545 | BOBBIE | WEST | 114.38 |
| 129547 | CAREY | OXENDINE | 114.39 |
| 129548 | BARBARA | MURPHY | 114.38 |
| 129561 | WELDINA | WILLIAMS | 114.39 |
| 129563 | DEBRA | KEITH | 114.39 |
| 129569 | ROY | SMITH | 114.39 |
| 129570 | LAURIE | TIKHONOVA | 114.39 |
| 129579 | MICHAEL | FREEMAN | 114.39 |
| 129580 | DONNA | BURTON | 114.39 |
| 129586 | BARBARA | WHITE | 114.38 |

| | | | |
|---|---|---|---|
| 129588 | LARRY | NELSON | 114.38 |
| 129596 | LINDA | CUNNINGHAM | 114.39 |
| 129597 | PEARL | DUDLEY | 114.38 |
| 129598 | ELROY | RAPOZA | 114.39 |
| 129603 | ARLEAN | JACKSON | 114.38 |
| 129338 | LEONARD | BRADSHAW | 114.39 |
| 129321 | WANDOLYNN | SHORT | 114.39 |
| 129297 | DOROTHY | EPPS | 114.39 |
| 129303 | CHERYL | HOELSCHER | 114.39 |
| 129312 | KIM | EVANS | 114.39 |
| 129344 | KELLEY | SHIVERDOCK | 114.39 |
| 129346 | MICHAEL | SERRANO II | 114.39 |
| 129347 | THOMAS | BUSCH | 114.39 |
| 129352 | DEREK | JATKO | 114.39 |
| 129353 | STEPHEN | HOLDEN | 114.39 |
| 129354 | PORTER | HAWTHRONE | 114.39 |
| 129361 | TIFFANY | GEATHERS | 114.39 |
| 129362 | DIANA | HOLECEK | 114.38 |
| 129369 | HEATHER | MCGUIGAN | 114.39 |
| 129370 | LINDA | BRUCE | 114.39 |
| 129371 | JULIO | TORRES | 114.39 |
| 129372 | KASEY | FAULK | 114.39 |
| 129377 | PETER | ROBINSON | 114.39 |
| 129378 | PORTER | HAWTHORNE | 114.39 |
| 129387 | JERRY | BLAKE | 114.39 |
| 129389 | JAMES | WINKEL | 114.39 |
| 129394 | HAROLD | WEAVER | 114.39 |
| 127182 | FLORINE | HENLEY | 114.38 |
| 127183 | AMY | KAETHER | 114.39 |
| 127155 | SOUAD | BARNETT | 114.38 |
| 127157 | THEODORE | LYLES | 114.39 |
| 127163 | PIERRE | COOPER | 114.38 |
| 127165 | CORNELL | CHRISTIAN | 114.38 |
| 127166 | FEBE | BACA | 114.39 |
| 127174 | OLESYA | WEGNER | 114.39 |
| 127180 | STEVEN | HOROWITZ | 114.38 |
| 129405 | SHARON | MOORER EDISON | 114.38 |
| 127107 | HENRY | LYLE | 114.39 |
| 129411 | AMANDA | CARTAGENA | 114.38 |
| 129413 | JANE | WARREN | 114.38 |
| 129419 | TAKEYA | RAMSEY | 114.38 |
| 129420 | ALBERT | SISTRUNK | 114.39 |
| 129421 | VERONIS | MACKLIN | 114.38 |
| 129422 | LYNN | MOORE | 114.38 |
| 129430 | CLARA | RAMSEY | 114.39 |
| 129437 | TIMOTHY | EAGLESON | 114.39 |
| 127099 | BRYAN | WALKER | 114.39 |
| 127104 | MICHEAL | GEORGE | 114.38 |
| 127105 | TONDRA | BRIGGS | 114.39 |
| 127072 | ANNIE | SCHIMMEL | 114.38 |
| 127079 | JAMES | JOHNSON | 114.38 |
| 127055 | MARGARET | CREAVALLE | 114.39 |
| 127056 | KATINA | MOXLEY | 114.39 |
| 127089 | ERICKA | GRIMES | 114.38 |
| 127130 | JIMMY | CLAUNCH | 114.39 |

| 127148 | JAMES | TOMLINSON | 114.38 |
|--------|-------|-----------|--------|
| 129272 | SUE | NORTON | 114.39 |
| 129277 | ANDREW | KARRES | 114.39 |
| 127121 | CLEMESTINE | JACKSON | 114.38 |
| 129280 | WILLISAN | SHELTON | 114.39 |
| 129286 | JENNIFER | VAZQUEZ | 114.39 |
| 129287 | KATHLEEN | DOZOIS | 114.38 |
| 129294 | MICHAEL | TATE | 114.39 |
| 129270 | SU | NORTON | 114.38 |
| 126981 | SHIRLEY | HOBSON | 114.39 |
| 126988 | KEVIN | KIDDER | 114.39 |
| 126989 | THOMAS | LAMPE | 114.38 |
| 129246 | MARY | EUBANKS | 114.39 |
| 129244 | PEGGY | LEONE | 114.39 |
| 126991 | WILLIAM | BAILEY | 114.39 |
| 126996 | SHERRI | KIDDER | 114.39 |
| 126997 | DEBORAH | SEARS | 114.39 |
| 126999 | ROBERT | HUMPHREY | 114.39 |
| 127004 | JULIA | RUSSO | 114.39 |
| 127007 | BECKY | WEISENBERGER | 114.39 |
| 127013 | JANICE | LAYMN | 114.39 |
| 127016 | WILLIAM | PERRY | 114.39 |
| 127030 | VIRGINIA | COONROD | 114.39 |
| 129136 | MELISSA | THOMAS | 114.38 |
| 129103 | ANGELA | PACHECO | 114.39 |
| 129118 | SONJA | ROYSTER | 114.39 |
| 129120 | VALESCA | JACKSON | 114.38 |
| 129088 | GEORGE | MOSQUEDA | 114.39 |
| 129093 | CHERRY | HAMILTON | 114.38 |
| 129096 | DEREK | WILLIAMS SR | 114.38 |
| 129110 | DOLORES | CHARBONNIER | 114.39 |
| 129111 | CHARMAINE | COOPER | 114.38 |
| 129112 | BARBARA | COLLIER | 114.39 |
| 129044 | DEBORAH | ALLAN | 114.39 |
| 129053 | PATRICIA | SALTER | 114.38 |
| 129054 | SANDRA | RUSSELL | 114.38 |
| 129069 | ANNIE | STEPHENS | 114.39 |
| 129076 | ALICE | CLEVELAND | 114.38 |
| 129080 | MARTHA | SKIDMORE | 114.38 |
| 129085 | FANNIE | METCALF | 114.38 |
| 129086 | HORACE | ROLLINSON | 114.39 |
| 129138 | THOMAS | BURNHAM | 114.39 |
| 129143 | MIKE | NICOLIA | 114.39 |
| 129153 | TODD | UNDERWOOD | 114.38 |
| 129154 | CHERYL | LANE | 114.39 |
| 129171 | JAMIE | SLATEN | 114.39 |
| 129202 | ALISON | PEDERSEN | 114.38 |
| 129203 | JIMMY | BELL | 114.39 |
| 129205 | BRIAN | SISSON | 114.38 |
| 129210 | WAYNE | BERGERON | 114.38 |
| 129211 | RICHARD | HUMPHRIES | 114.38 |
| 129187 | SHERRY | PARKER | 114.38 |
| 129195 | RACHEL | MAYNES | 114.39 |
| 129196 | ROSETTA | BAILEY | 114.38 |
| 129229 | ANTHONY | YATES | 114.39 |

| 128920 | MICHAEL | BRUMMITT | 114.39 |
|--------|---------|----------|--------|
| 128921 | DELLA | SCOTT | 114.38 |
| 128934 | SUE | BOWLING | 114.39 |
| 128935 | HERIBERTO | TORRES | 114.38 |
| 128936 | LUIS | LOA | 114.39 |
| 128937 | ANI | DASTARYAN | 114.39 |
| 128893 | DEBORAH | SMITH | 114.38 |
| 128894 | GWENDOLYN | BURKS | 114.38 |
| 128895 | SHERRY | BETHEA | 114.39 |
| 128903 | MARSHALL | MIMBS | 114.39 |
| 128904 | ANNEKE | WEST | 114.38 |
| 128910 | JENNIFER | EDWARDS | 114.38 |
| 128912 | NAKOMA | BYRD | 114.39 |
| 128844 | ELIZABETH | SUAREZ | 114.38 |
| 128859 | LAURA | SANDOVAL | 114.39 |
| 128860 | SIMON | NGARI | 114.39 |
| 128861 | JOHN | NORTON | 114.38 |
| 128862 | JOE | RICHARDSON | 114.39 |
| 128870 | SUSAN | COOK | 114.38 |
| 128871 | EDWARD | NGAI | 114.38 |
| 128877 | WALTER | BECKER | 114.39 |
| 128878 | BRIAN | HEILI | 114.38 |
| 128879 | MICHAEL | PALMER | 114.39 |
| 128884 | DAWN | PELUSO | 114.38 |
| 128961 | MALKIE | MITTELMAN | 114.38 |
| 128945 | LARRYL | SWAIN | 114.39 |
| 128946 | ERIC | WANTLAND | 114.39 |
| 128952 | CHAD | SCULLY | 114.38 |
| 128963 | DALE | CLINE | 114.39 |
| 128970 | MARCELLA | CORTEZ | 114.38 |
| 128971 | TRAVIS | TIPPS | 114.38 |
| 128977 | CHANEL | LAVANT | 114.38 |
| 128979 | DENNIS | CHAPMAN | 114.38 |
| 129004 | ANTHONY | HAYNES | 114.38 |
| 128995 | WALTER | SMITH | 114.38 |
| 128996 | FELICITAS | VILLA | 114.38 |
| 129001 | NICKLAUS | CROY | 114.38 |
| 129013 | FELICIA | HARBIN | 114.38 |
| 129019 | HELEN | JOHNSON | 114.38 |
| 129021 | WILLIAM | HUANG | 114.39 |
| 129035 | TARA | MILLER | 114.39 |
| 129027 | DANNIELLE | JACKSON | 114.38 |
| 129028 | DANIEL | BAILEY | 114.39 |
| 133717 | DOROTHY | SMITH | 114.39 |
| 131552 | DEBORAH | REID | 114.38 |
| 131567 | JESSICA | VALENTE | 114.39 |
| 131568 | SHIRLEY | WARREN | 114.38 |
| 131578 | DEBRA | MARINO | 114.39 |
| 131469 | MIKE | SBERNO | 114.38 |
| 131510 | KIMBERLEY | STINSON | 114.38 |
| 131519 | DELISA | HAMILTON-MATTHEWS | 114.38 |
| 131491 | SUSIE | HENTON | 114.38 |
| 131500 | LILLIE | TILLIS | 114.38 |
| 133873 | RAHSAAN | HINTON | 114.38 |
| 131461 | RICKEY | SAPPINGTON | 114.39 |

| 131466 | ANDREA | JEWELL | 114.38 |
|---|---|---|---|
| 131467 | JAMES | SHAUGHNESSY | 114.39 |
| 131644 | GREGORY | DUTCH | 114.38 |
| 131653 | VELMA | BOWMAN | 114.39 |
| 131661 | SCOTT | GULDENSCHUH | 114.38 |
| 131670 | APRIL | CORNELIUS | 114.39 |
| 131675 | APRIL | MARSHALL | 114.38 |
| 131603 | DEB | GREEN | 114.38 |
| 131608 | SHIRLEY | BROOKS | 114.39 |
| 131609 | DANIELLE | SMITH | 114.38 |
| 131610 | PINKY | CONATSER | 114.39 |
| 131595 | JEFF | CANTERBURY | 114.38 |
| 131612 | STANLEY | WOJCIK | 114.38 |
| 131626 | ROBERT | SMITH | 114.38 |
| 131633 | JUDY | BROWN | 114.39 |
| 131668 | JESSE ROJAS | LOERA | 114.39 |
| 131684 | CAROL | CLUBB | 114.39 |
| 131687 | SAMANTHA | MASON | 114.38 |
| 131692 | WILBUR | SPRAGUE | 114.38 |
| 131693 | AMANDA | REYES | 114.39 |
| 131702 | MARTIN | GALE | 114.39 |
| 131703 | BARBARA | MATTHEWS | 114.38 |
| 131709 | RACHEL | GRAY-TATE | 114.38 |
| 131710 | RICHARD | SANCHEZ | 114.38 |
| 131711 | LEE | WASHINGTON | 114.39 |
| 131712 | JESSE | PORRAS | 114.38 |
| 131725 | DERRICK | WILKERSON | 114.39 |
| 131727 | KIM | UPHILL | 114.39 |
| 131728 | DIANE | WRIGHT | 114.38 |
| 131637 | RUBY | BAKER | 114.38 |
| 131734 | HARRY | ORTIZ SR | 114.39 |
| 131736 | JOYCE | LEWIS | 114.39 |
| 131742 | PAUL | HUNEYCUTT | 114.39 |
| 131745 | ANDREW | POLLINA | 114.39 |
| 131752 | ROBERT | COOK | 114.38 |
| 131753 | ARLISA | SHAFFER | 114.39 |
| 131767 | RON | WILEY | 114.39 |
| 131768 | MARY | JOHNSON | 114.39 |
| 131761 | CYNTHIA | SNYDER | 114.38 |
| 131775 | WILLIAM | MEDEIROS | 114.38 |
| 131777 | WANDA | BURNS | 114.39 |
| 131778 | JO | SUMMERALL | 114.38 |
| 131779 | MYRNA | ADKINS | 114.39 |
| 131784 | MELINDA | MORRIS | 114.39 |
| 131786 | QUOC | TRAN | 114.38 |
| 131787 | MENTHA | FORD | 114.39 |
| 131792 | THERESA | KINARD | 114.38 |
| 131795 | GERMAINE | SAMPERE | 114.38 |
| 133891 | NANCY | KAY | 114.39 |
| 133883 | H H | FLOYD | 114.38 |
| 133899 | HAROLD | SNETHEN | 114.38 |
| 133910 | GERALDINE | KOCHER | 114.38 |
| 133915 | ROBERT | PARRIS | 114.39 |
| 133549 | DALE | FLYNN | 114.39 |
| 133550 | JANICE | JOHNSON | 114.38 |

| | | | |
|---|---|---|---|
| 131443 | MICHAEL | STAGGS | 114.38 |
| 131444 | SUSAN | ABBOTT | 114.39 |
| 133539 | ROBERT | CALLOWAY JR | 114.38 |
| 133540 | ETHEL | BROWN | 114.39 |
| 133541 | ERNEST | MOORE | 114.38 |
| 131403 | MARY | GREEN | 114.38 |
| 131400 | BRIAN | ELLIS | 114.38 |
| 131401 | DARRELL | STIGER | 114.39 |
| 131418 | ARTHUR | HYMAN | 114.39 |
| 131425 | LORETTA | SEMELBAUER | 114.39 |
| 131426 | MARK | GARCIA | 114.38 |
| 131427 | BRIAN | ARNOLD | 114.39 |
| 131435 | NOLVIRA | CURRY | 114.39 |
| 131436 | ELTON | BENNS | 114.39 |
| 133582 | DONNA | MORRIS | 114.38 |
| 133583 | BARBARA | RILEY | 114.39 |
| 133573 | NICOLE | BAILEY | 114.38 |
| 133559 | GARY | MORRIS | 114.38 |
| 133566 | GEORGINA | SMITH | 114.39 |
| 133591 | ROBERT | JOHNS | 114.39 |
| 133592 | GEORGE | FRYE | 114.39 |
| 133597 | TIM | CALLAHAN | 114.39 |
| 133598 | JOHN | SCHMITT | 114.38 |
| 133600 | TERRY | KIMBERLY | 114.39 |
| 133606 | JEANA | BAGLEY | 114.39 |
| 133614 | MARC | SMITH | 114.39 |
| 133615 | ALLYSON | COLLINS | 114.39 |
| 133616 | LOREN | WINTER | 114.38 |
| 133623 | AMANDA | COCKRELL | 114.39 |
| 133634 | ESSIE | WEST | 114.39 |
| 133639 | EUSEBIO | CABRERA | 114.38 |
| 133640 | DEBRA | DELAHR | 114.39 |
| 133641 | CLARENCE | ALLEN | 114.38 |
| 133608 | PATTI | FARRELL | 114.39 |
| 133647 | MELANIE | FARMER | 114.38 |
| 133664 | OLLIE | MINOR | 114.38 |
| 133808 | ELVIRA | WEBSTER | 114.39 |
| 133814 | TIMOTHY | PUDDEPHATT | 114.39 |
| 133815 | MARK | BRUNER | 114.39 |
| 133781 | ROSHONDA | JACKSON | 114.39 |
| 133782 | ELIZABETH | COUNTEE | 114.38 |
| 133783 | JOSEPH | DIGIOVANNI | 114.39 |
| 133774 | LAGINA | GROSS | 114.39 |
| 133775 | DORISENE | TATE | 114.39 |
| 133789 | TERRA | DIGIOVANNI | 114.39 |
| 133790 | MISSIE | LEWIS | 114.38 |
| 133798 | MANDY | WALSTON | 114.39 |
| 133824 | ANN | SNIDER | 114.39 |
| 133825 | RAE | PANGBURN | 114.39 |
| 133826 | LOU ELLEN | THROCKMORTON | 114.39 |
| 133831 | RUSSEL INGLE | INGLE | 114.39 |
| 133841 | STEVEN | HANCOCK | 114.39 |
| 133842 | WILLA | RANDOLPH | 114.38 |
| 133843 | DEBORAH | RONEY | 114.38 |
| 133856 | KAREN | MCLEAN | 114.38 |

| 133857 | GWENDOLYN | MOSS | 114.39 |
|--------|-----------|------|--------|
| 133849 | JOANN | DEMPSTER | 114.39 |
| 133867 | TONYA | HILL | 114.39 |
| 133731 | DWIGHT | TURNER | 114.39 |
| 133741 | ROSARIO | GONZALEZ | 114.38 |
| 133734 | JULIANNE | DUNPHY | 114.39 |
| 133739 | ANGELA | CAREY | 114.38 |
| 133751 | MICHAEL | DALTON | 114.39 |
| 133757 | CYNTHIA | SHEFFIELD | 114.39 |
| 133758 | PAMELA | RODGERS | 114.39 |
| 133759 | RODERICK | THORPE | 114.38 |
| 133766 | MEGAN | SHECKELLS | 114.38 |
| 133767 | ANDREW | HAUKE | 114.38 |
| 133672 | JACKIE | LENARD | 114.39 |
| 133673 | SANDRA | HALVELAND | 114.38 |
| 133674 | KENNETH | WHITSON | 114.39 |
| 133676 | JON | HESS | 114.38 |
| 133681 | DOREEN | FLOYD | 114.39 |
| 133682 | LATRICIA | TREMBLE | 114.39 |
| 133691 | APRIL | NELSON | 114.39 |
| 133692 | BARBARA | SCHESSO | 114.39 |
| 133697 | HARRY | LOWE | 114.38 |
| 133700 | LATOSHA | PAHN | 114.39 |
| 133709 | JOSEPH | DACRI | 114.39 |
| 130648 | VENUS | SIERRA | 114.39 |
| 130650 | ANNIE | GOODSON | 114.38 |
| 130651 | PEARL | GAILLARD | 114.39 |
| 130656 | CONNIE | BENNETT | 114.38 |
| 130658 | BLAIR | STOTT | 114.39 |
| 130665 | SAMUEL | GAILLARD | 114.39 |
| 130673 | VIRGINIA | GROSSKLAS | 114.39 |
| 130682 | BRENDA | STEVENS | 114.39 |
| 130683 | CAROLYN | TURNER | 114.39 |
| 131082 | MICHAEL | SMITH | 114.38 |
| 131066 | JOYCE | PRICE | 114.39 |
| 131100 | TODD | ANDERSON | 114.39 |
| 131102 | JOHNNIE | BREEDLOVE | 114.39 |
| 131107 | TRISTEN | SOWELL | 114.39 |
| 131050 | KENNETH | MARTINEZ | 114.39 |
| 131052 | DUSTIN | BOREN | 114.38 |
| 131057 | WANDA | HERNANDEZ | 114.38 |
| 131040 | LISA | SOLOMON | 114.38 |
| 131042 | YVONNE | OREGEL | 114.38 |
| 130992 | RICHARD | KRAMER | 114.38 |
| 131033 | VIDA | WEST | 114.38 |
| 131034 | PETER | MILLER | 114.38 |
| 131002 | MIGUEL | COLON | 114.38 |
| 131008 | BYRON | BORUP II | 114.38 |
| 131010 | ELVIA | PINZON | 114.39 |
| 130975 | WAYNE | SMITH | 114.38 |
| 130976 | JEFFREY | LOWRY | 114.39 |
| 130982 | ANNETTE | BALLARD | 114.38 |
| 130958 | BENNETT | WHITE | 114.39 |
| 130960 | LARRY | ROWELL | 114.39 |
| 130967 | KENNETH | SMITH | 114.39 |

| 133423 | CATHY | AKINS | 114.39 |
|--------|-------|-------|--------|
| 133398 | GLAYDYS | FAULKNER | 114.38 |
| 133415 | DONNIE | POWELL | 114.38 |
| 133383 | WILMA | CRAWFORD | 114.39 |
| 133390 | LOGAN | CORBIN | 114.38 |
| 133406 | RITA | JOHNSON | 114.38 |
| 133408 | WEN | ZHANG | 114.38 |
| 130792 | JOHN | VETO | 114.38 |
| 130799 | JOHN | WOODLEY | 114.38 |
| 130800 | SHARON | TOWNSEND | 114.39 |
| 130806 | RUEBEN | CAMPOS | 114.38 |
| 130807 | DEBRA | DAVIS | 114.39 |
| 130809 | LINDA | VETO | 114.38 |
| 133358 | CHRISTINE | SAVINO | 114.38 |
| 133364 | MICHAEL | BAKER | 114.38 |
| 133365 | LARRY | CUSTIS | 114.38 |
| 133366 | LAUREN | RUTHERFORD | 114.39 |
| 133374 | BRENDA | LEWIS | 114.39 |
| 133375 | LOUISE | ROSE | 114.38 |
| 133380 | ROLINDA | THERIOT | 114.38 |
| 133381 | JAMES | JOHNSON | 114.38 |
| 130733 | JAMIE | DECKER | 114.39 |
| 130734 | ANGELA | MONTANO | 114.39 |
| 130739 | TONI | CORINEALDI | 114.38 |
| 130692 | MARY | GALE | 114.39 |
| 130698 | MIGDALIA | DERBAS | 114.39 |
| 130699 | VIRGINIA | JUAREZ | 114.38 |
| 130701 | JOE | PEELE | 114.39 |
| 130707 | SING | LIN | 114.39 |
| 130708 | JAMES | SLADE | 114.39 |
| 130757 | PEGGY | EARLEY | 114.39 |
| 130758 | TIMOTHY | WEBB | 114.39 |
| 130759 | TERRY | SMITH | 114.38 |
| 130764 | DAVID | AYERS | 114.38 |
| 130765 | WILLIAM | HARDY | 114.38 |
| 130714 | JERMAINE | LEWIS | 114.39 |
| 130768 | GLEN | ROCK | 114.39 |
| 130781 | ANTHONY | BATONE | 114.39 |
| 130782 | CATHERINE | MOORE | 114.38 |
| 130783 | JOHN | BROWN | 114.38 |
| 130790 | GARRY | BARNHARDT | 114.39 |
| 131115 | LESLIE | MUMALLAH | 114.39 |
| 131117 | CHERYL | LOPEZ | 114.38 |
| 131143 | KEVIN | WILLIS | 114.38 |
| 131144 | MARVIN | BARNES | 114.39 |
| 131149 | REGINA | WIGGINS | 114.39 |
| 131157 | RACHAEL | LASHBROOK | 114.38 |
| 131159 | LAURA | ALDRIDGE | 114.38 |
| 131160 | LEO | GIST | 114.38 |
| 131140 | GODFREY | BRILLER | 114.39 |
| 131168 | RYAN | MCPIKE | 114.38 |
| 131169 | VICKI | COWELL | 114.39 |
| 131174 | RALPH | JUBINVILLE | 114.38 |
| 131176 | DANIEL | QUINN-KERINS | 114.39 |
| 131177 | MARCIE | FOLSOM | 114.39 |

| 131193 | LAKEISHA | RHODES | 114.39 |
|--------|----------|--------|--------|
| 131199 | TONYA | GRIFFIN | 114.39 |
| 131200 | YOLANDA | SHIELDS | 114.38 |
| 133492 | RICHARD | POULOS | 114.39 |
| 133467 | WILLIE | RESPRESS | 114.38 |
| 133489 | BRENDA | LACEY | 114.38 |
| 133490 | SUSAN | THATCHER | 114.38 |
| 133505 | RUBYE | APPLEBERRY | 114.39 |
| 133506 | ANISA | HEMMITT | 114.39 |
| 133507 | FREDRICK | SCOLLAY | 114.39 |
| 133523 | LEILA | HILL | 114.39 |
| 133448 | BILLY | SALTER | 114.39 |
| 133449 | DOMINIC | CAPITO | 114.38 |
| 133438 | WILFREDO | VELEZ | 114.38 |
| 133440 | TEAGUE | GARCIA | 114.39 |
| 133457 | CATHERINE | POPE | 114.39 |
| 133464 | BRANDON | YARBER | 114.38 |
| 133473 | TIFFANY | BOYD | 114.38 |
| 133474 | ALEX | SMITH SR | 114.39 |
| 133475 | FREDIA | MCFADDEN | 114.39 |
| 133480 | CYNTHIA | BURNS | 114.39 |
| 131235 | RONDA | CONRAD | 114.39 |
| 131277 | PAUL | KUWAMURA | 114.38 |
| 131282 | JANIE | PUGH | 114.39 |
| 131258 | ANGELA | MATTISON | 114.39 |
| 131259 | JEFFREY | CHHOM | 114.39 |
| 131267 | LANDON | BODY | 114.39 |
| 131268 | ANGELA | WILLIAMS | 114.38 |
| 131269 | DEBRA | BOOKER | 114.39 |
| 131202 | JOHN | MOORE | 114.38 |
| 131216 | SHAWN | MARCHEWKA | 114.39 |
| 133531 | VERNON | BENTON | 114.39 |
| 131227 | PERCIVAL | REYES | 114.39 |
| 131232 | TASHA | DOCK | 114.39 |
| 131249 | DAVID | WAGENER | 114.39 |
| 131250 | ALLEN | DOLNIK | 114.39 |
| 131377 | DIANE | GREEN | 114.38 |
| 131378 | STEPHEN | WILLIAMS | 114.39 |
| 131386 | LOURDES | MORALES | 114.38 |
| 131343 | THOMAS | THOMPSON | 114.38 |
| 131358 | BRENDA | BYRD | 114.39 |
| 131333 | J | PRUITT | 114.39 |
| 131334 | MARY | WILSOM | 114.38 |
| 131300 | MARK | COLLINS | 114.38 |
| 131311 | JEANETTE | SHAFER | 114.38 |
| 131316 | PATRICIA | KING | 114.39 |
| 131318 | DAMON | CLARK | 114.39 |
| 131336 | SALOMEIA | STAN | 114.39 |
| 131350 | EURA | HOWARD | 114.39 |
| 127974 | ERIC | VELASQUEZ | 114.38 |
| 127983 | MICHELE | BRANHAM | 114.38 |
| 127950 | AUDREY | COHEN | 114.39 |
| 127952 | GERALDINE | WARE | 114.38 |
| 127957 | LALA | WILLIAMS | 114.39 |
| 127959 | LILLY | ZAVALA | 114.38 |

| 127960 | CLARENCE | HAWKINS | 114.38 |
|--------|----------|---------|--------|
| 127967 | WILLIE | TUCKER | 114.39 |
| 127866 | LINDA | CARR | 114.39 |
| 127916 | WILLIAM | HOGWOOD | 114.38 |
| 127918 | JUSTINE | LOCKWOOD | 114.39 |
| 127925 | SINDY | PHILLIPS | 114.38 |
| 127926 | ZUNILDA | SANCHEZ | 114.39 |
| 127932 | JOHN | MORRIS | 114.39 |
| 127935 | RICHARD | ADKINS | 114.38 |
| 127940 | ROBERT | POWELL | 114.39 |
| 127941 | HAROLD | RUBEN | 114.39 |
| 127942 | ROSALINE | JONES | 114.38 |
| 128052 | RUTH | GUERTIN | 114.39 |
| 128082 | LARRY | ARNOLD | 114.39 |
| 128059 | HEIDI | HERMAN | 114.38 |
| 128026 | BARBARA | SEELEY | 114.39 |
| 128032 | RAY | HANEY | 114.39 |
| 128033 | SUSAN | LOFTON | 114.39 |
| 128034 | SHARON | HALL | 114.39 |
| 128035 | JEAN | GUIDO | 114.39 |
| 128040 | ROBERT | ROLLINS | 114.39 |
| 128016 | FELICIA | GRAY | 114.39 |
| 128017 | LISA | SUPPES | 114.38 |
| 128009 | ELDEN | GIVENS | 114.39 |
| 128049 | WILLIAM | BROWNING | 114.39 |
| 128050 | JEFFREY | KEEL | 114.39 |
| 128151 | SAMANTHA | SURRATT | 114.38 |
| 128152 | JOHNETTA | CLAY | 114.39 |
| 128168 | MARILYN | GRAZIANO | 114.38 |
| 128169 | PEGGY | FULMER | 114.38 |
| 128174 | RUDOLFO | BETANCOURT | 114.38 |
| 128175 | JUDY | SCOTLAND | 114.39 |
| 130306 | JOYCELYN | CARRAWAY | 114.38 |
| 130308 | CLAUDIA | SALMON | 114.38 |
| 130314 | CLAUDIA | SALMON | 114.39 |
| 130315 | MYRTLE | KOHNEN | 114.38 |
| 128107 | GLORIA | EDWARDS | 114.39 |
| 128108 | JEFFERY | QUON | 114.38 |
| 128093 | TAMMY | WADE BROWN | 114.39 |
| 128116 | JUDY | BURNSWORTH | 114.39 |
| 128117 | MAURICE | MILES | 114.38 |
| 128141 | BRIGITTE | KEMP | 114.38 |
| 130350 | MIKE | WRIGHT | 114.38 |
| 130372 | KAREN | NIMMO | 114.38 |
| 130375 | LARRY | CHILDRESS | 114.38 |
| 128160 | JENNY | YOUNG | 114.38 |
| 130330 | DIANE | EVERETT | 114.38 |
| 130332 | TOWNSEND | WILLIS | 114.38 |
| 130382 | EUGENE | COOK | 114.38 |
| 130383 | SHERRY | HARRIS | 114.39 |
| 130388 | LARRY | ENGLE | 114.39 |
| 130390 | DIANE | TRAVIS | 114.38 |
| 130392 | LARRY | ENGLE | 114.38 |
| 130405 | JAMES | ROGERS | 114.39 |
| 130408 | JASON | JEFFERSON | 114.39 |

| 130422 | DUSTY | CASTRO BIRGLE | 114.39 |
|--------|-------|---------------|--------|
| 130424 | JAMES | WILLIAMS | 114.38 |
| 130425 | KELVIN | RIVERS SR | 114.39 |
| 130431 | KELLY | JOHNSON | 114.39 |
| 130439 | VIVITA | LEJINA | 114.39 |
| 130440 | KAREN | ADAMS | 114.39 |
| 130442 | FRANCISO | FERRANTI | 114.39 |
| 130901 | TERRI | CATRON | 114.39 |
| 130907 | ARTHUR | JOHNSON | 114.39 |
| 130915 | ROMESH | SINCLAIR | 114.39 |
| 130917 | TONYA | MITCHELL | 114.39 |
| 130918 | JOSEPH | BODIRSKY | 114.39 |
| 130923 | BOBBY A | BYNUM JR | 114.39 |
| 130933 | WALDA ELAINE | BOYD | 114.39 |
| 130943 | AILEEN | VIRUET | 114.39 |
| 130948 | MAX | TIJERINO | 114.38 |
| 130949 | SYLVIA | GUERRA | 114.38 |
| 130850 | MICHAEL | MORETZ | 114.39 |
| 130851 | VICTORIA | OVERTON | 114.39 |
| 130858 | JOSEPH VIRGIL | MARSH | 114.39 |
| 130873 | DEAN | CHIANESE | 114.38 |
| 130875 | ELKE | NICKEL | 114.39 |
| 130876 | JAMES | OCONNOR | 114.38 |
| 130882 | KYLE | SEWELL | 114.38 |
| 130883 | CHEYENNE | CARTER | 114.39 |
| 130885 | RICK | MCGEE | 114.38 |
| 130899 | KELLY | CUMMINGS | 114.38 |
| 128182 | KELLY | FENIMORE | 114.39 |
| 128184 | ROSE MARY | LOPEZ | 114.39 |
| 128185 | ANITA | STAPLES | 114.38 |
| 128192 | SHARON | GERDUS | 114.39 |
| 128193 | PATRICIA | BOHNER | 114.39 |
| 128200 | JAMES | MCMILLAN JR | 114.38 |
| 128201 | MILLIE | STERLING | 114.39 |
| 128210 | BEVERLY | GORENS | 114.39 |
| 128219 | MARY | WILLIAMS | 114.39 |
| 128224 | JON | RODRIGUEZ | 114.38 |
| 130824 | JUANITA | PRESTON | 114.39 |
| 130825 | MARGARET | SHAW | 114.38 |
| 130826 | EPSTEIN | CASTILLO | 114.38 |
| 130832 | JACQUELINE | GOULD | 114.39 |
| 130833 | ANTHONY | PARRISH | 114.38 |
| 130834 | KASSIOPEIA | FAULK | 114.39 |
| 130843 | JEFFERY | RUMFORD | 114.39 |
| 130631 | PATRICIA | GARDNER | 114.39 |
| 130633 | ANTHONY | WILSON | 114.38 |
| 130607 | ANGIE | WHITE | 114.39 |
| 130609 | GARY | DAVIS | 114.39 |
| 130614 | JULIO | TEJEDA | 114.39 |
| 130615 | VALERIA | TERRIZZI | 114.38 |
| 130583 | STEVEN | TANNER | 114.39 |
| 130622 | CARMISE | LANFAIR | 114.39 |
| 130539 | ELLA | WHITAKER | 114.39 |
| 130558 | HAZEL | WATERS | 114.38 |
| 130567 | LETITIA | HICKS | 114.38 |

| | | | |
|---|---|---|---|
| 130573 | RACHEL | COCHRAN | 114.38 |
| 130574 | WENDY | HENDRICKSON | 114.39 |
| 130590 | VERTIS | MARTIN | 114.38 |
| 130591 | RONNIE | ARCHER | 114.39 |
| 130483 | ROY | MARTINEZ | 114.39 |
| 130490 | GLORIA | NEBAREZ | 114.38 |
| 130491 | CYNTHIA | LOCKLIN | 114.39 |
| 130448 | JT | POWELL JR | 114.39 |
| 130450 | DOROTHY | HARRIS | 114.38 |
| 130456 | JOHN | HARRIS | 114.39 |
| 130464 | REGINALD | SLAUGHTER | 114.38 |
| 130509 | BARBARA | ZIMKUS | 114.39 |
| 130531 | KATHERINE | ROSENBAUM | 114.38 |
| 130532 | ALAYNA | FERGUSON | 114.39 |
| 130533 | CALVIN | REED | 114.38 |
| 130547 | WILLIAM | MCLEOD | 114.38 |
| 130548 | WILLIAM | CAIN | 114.39 |
| 130473 | ALLEN | BOYD | 114.38 |
| 130475 | MARY | TURNQUIST | 114.38 |
| 130481 | JAMES | BANKS | 114.38 |
| 130506 | JOHN | SCOTT JR | 114.39 |
| 130517 | DELORES | CARMON | 114.39 |
| 130522 | APRYLE | JACKSON | 114.39 |
| 130524 | ROBERT | JENKINS | 114.38 |
| 130123 | JAMMAL | JOHNSON | 114.38 |
| 130115 | EARL | RICH | 114.38 |
| 130089 | JANET | WILHOIT | 114.38 |
| 130096 | MICHAEL | JONES | 114.39 |
| 130098 | JIM | KLEUN | 114.38 |
| 130106 | CARLA | GLADDEN | 114.38 |
| 130132 | JOAN | BOSWELL | 114.38 |
| 127665 | STACY | LONERGAN | 114.39 |
| 127673 | SUZANNE | CARACCIO | 114.38 |
| 127681 | MABLE | TAYLOR | 114.39 |
| 127683 | RAEVONDLYN | BARKLEY | 114.38 |
| 127698 | ADRIANA | MONARREZ | 114.39 |
| 127699 | RASHIDA | FORD | 114.38 |
| 127700 | MARVIN | THOMAS | 114.39 |
| 130004 | CAROL | HILLS | 114.38 |
| 130057 | HENRY | MITCHELL | 114.38 |
| 130063 | RUBEN | REYES | 114.38 |
| 130064 | VICTORIA | MESSAMORE | 114.39 |
| 130071 | KELLY | MCCLAIN | 114.39 |
| 130073 | JO ANN | FERNANDEZ | 114.39 |
| 130074 | PHILLIPG | MURPHY | 114.39 |
| 130079 | LAURA | NICHOLS | 114.39 |
| 130080 | SEAN | OREILLY | 114.38 |
| 130032 | ANTHONY | HANDY | 114.38 |
| 130037 | GENENE | SMILEY | 114.39 |
| 130039 | JIM | COLLINS | 114.39 |
| 130040 | BRENDA | HOWARD | 114.38 |
| 130016 | ROY | NEWLON | 114.38 |
| 130021 | TRACY | CHESLOCK | 114.39 |
| 130022 | BRIAN | GROSSENBURG | 114.39 |
| 130023 | JESSICA | WILLIAMS | 114.38 |

| | | | |
|---|---|---|---|
| 130007 | EUGENIA | LOTT | 114.39 |
| 130012 | MARY | MCALLEN | 114.38 |
| 130013 | MICHAEL | WHITTINGTON | 114.39 |
| 129888 | APRIL | PINE | 114.39 |
| 129889 | LAKECHA | JOHNSON | 114.38 |
| 129895 | JAMES | SIEWERT | 114.39 |
| 129897 | YARITZA | RAMIREZ | 114.38 |
| 129898 | MARNIE | LAMBERT | 114.38 |
| 129905 | ELIZABETH | ROLON | 114.39 |
| 129906 | LOLITA | JONES | 114.38 |
| 129865 | JUDY | NOVOTNY | 114.39 |
| 129871 | CHARLOTTE | PRICE | 114.38 |
| 129873 | SERGIO | WANG | 114.39 |
| 129807 | MARY | TILLMAN | 114.38 |
| 129812 | STACIE | CROISSANT | 114.38 |
| 129831 | IRENE | DOWNS | 114.39 |
| 129837 | CARLA | FREDRICK | 114.38 |
| 129838 | LENORA | SIMMONS | 114.39 |
| 129845 | SHEENA | DIXSON | 114.39 |
| 129847 | SOPHELIA | JOHNSON | 114.38 |
| 129856 | ERIC | GRACIANO | 114.39 |
| 129915 | FRANK | MCNAIR | 114.38 |
| 129924 | SUSAN | BREARLEY | 114.39 |
| 129929 | SHAUNTEL | CALHOUN | 114.38 |
| 129930 | KYLE | TRIMBLE | 114.39 |
| 129962 | BETTY | LOCKE | 114.39 |
| 129963 | VICKI | KING | 114.38 |
| 129964 | JAMES | LOMAX | 114.39 |
| 129965 | LEORA | WHITEHILL | 114.39 |
| 129974 | LISA | HEGWOOD | 114.38 |
| 129979 | JONNETTA | REGISTE | 114.39 |
| 129980 | RITA | SCHWENN | 114.38 |
| 129982 | ROY | WILSON | 114.39 |
| 129987 | MARIE | CHARLES | 114.39 |
| 129946 | KAREN | WARREN | 114.38 |
| 129997 | MILTON | SANTOS | 114.38 |
| 130296 | CAROL | TUCKER | 114.39 |
| 130297 | JOYCELYN | CARRAWAY | 114.39 |
| 130274 | AARON | MATTHEWS | 114.39 |
| 130305 | BRENDA | COOKE | 114.39 |
| 127840 | DONALD | DENT | 114.39 |
| 127842 | EVELYN | ISABELL | 114.38 |
| 127848 | KATHY | LETHEM | 114.38 |
| 127850 | ORA | DUCRE | 114.38 |
| 127868 | ZENNIE | MIGUEZ | 114.38 |
| 127873 | JACKIE | MCCORMACK | 114.38 |
| 127874 | LORETTA | BROWN | 114.38 |
| 127876 | VICTOR | SARALEGUI | 114.39 |
| 127881 | ADELL | DAVIS | 114.39 |
| 127882 | CHRISTOPHER | PEGRAM | 114.38 |
| 127884 | RICK | WEBER | 114.39 |
| 127898 | TANYA | ANDERSON | 114.39 |
| 127899 | DALE | WEST | 114.38 |
| 127901 | INEZ | PEREA | 114.39 |
| 127907 | ALEXANDER | PAPPAS | 114.39 |

| 130196 | DEBRA | DAMMERMAN | 114.39 |
|--------|-------|-----------|--------|
| 130198 | CARL | COX | 114.38 |
| 130180 | MELISSA | CARPENTER | 114.38 |
| 130206 | KARIN | GARDNER | 114.38 |
| 130207 | JASON | FUSTON | 114.39 |
| 130215 | MARILYNN | JONES | 114.38 |
| 130216 | TERRENCE | REVEAL | 114.39 |
| 130221 | MALIKA | PERSON | 114.38 |
| 130230 | KORINA | SERRANO | 114.39 |
| 130231 | VERDA | SMITH | 114.39 |
| 130232 | SHEREE | COLEY | 114.38 |
| 130238 | MISTI | KYLE | 114.38 |
| 130257 | TINA | VEGEL | 114.39 |
| 130248 | LILLIAN | SWIFT | 114.39 |
| 130280 | RHEMA | HASHEM | 114.39 |
| 127815 | DANNY | MAYEAUX | 114.39 |
| 127817 | GERALD | WAYMAN | 114.38 |
| 127798 | ANDREA | EVERETT | 114.39 |
| 127799 | NAZILA | SHADMARD | 114.38 |
| 127801 | BETTY | GREENE | 114.39 |
| 127807 | ANTHONY | BARNETT | 114.39 |
| 127808 | JAVIER | DEJESUS | 114.38 |
| 127832 | PATRICIA | PETTAWAY | 114.38 |
| 127833 | DESIREE | CERVANTES | 114.38 |
| 130149 | JOANN | BROWN | 114.38 |
| 130141 | BEVERLY | HARVEY | 114.38 |
| 130158 | KRISTINE | BARKER | 114.38 |
| 130165 | LUIS | GUALLPA | 114.39 |
| 130171 | STELEVA | MCJUNKINS | 114.39 |
| 130172 | OSCAR | GOIN | 114.38 |
| 130182 | LINDA | MARTINEZ | 114.38 |
| 130183 | JULIE | MAHER | 114.39 |
| 127708 | NAKITA | ANDERSON | 114.38 |
| 127714 | JAIME | ROCHA | 114.39 |
| 127715 | DANA | BAUER | 114.39 |
| 127717 | JASON | LIM | 114.39 |
| 127724 | CATHY | WHITE | 114.39 |
| 127725 | JULIE | HOLMEN | 114.38 |
| 127734 | BRIAN | KUSHNER | 114.39 |
| 127731 | MARY | JAMES | 114.38 |
| 127742 | TRACIE | TURNER | 114.38 |
| 127749 | VIVIAN | HILL | 114.38 |
| 127750 | GERALDINE | PITTS | 114.39 |
| 127751 | DOUGLAS | SANTIAGO | 114.38 |
| 127767 | BILLY | GRAHAM | 114.39 |
| 127768 | VANESSA | ROGERS | 114.38 |
| 127773 | JARED | ZENGER | 114.38 |
| 127781 | MICHELLE | TODD | 114.39 |
| 127782 | ALISA | MARTIN | 114.38 |
| 127765 | DARYL | COX | 114.38 |
| 127791 | LISA | GARNER | 114.39 |
| 127792 | PAMELA | LAVENHOUSE | 114.39 |
| 133958 | CINDY | STEVENS | 114.39 |
| 133959 | ALISA | CURTIS | 114.39 |
| 134018 | SONYA | HUNTER | 114.39 |

| | | | |
|---|---|---|---|
| 134042 | TINA | SMITH | 114.38 |
| 134025 | BARBARA | GEHAY | 114.39 |
| 134026 | CHARLES | PRYOR | 114.39 |
| 134033 | MICHAEL | DOLBERRY | 114.39 |
| 134035 | ANNIE | SCOTT | 114.39 |
| 134052 | KAYLE | HOWARD | 114.39 |
| 134058 | MARTHA | FLOWERS | 114.39 |
| 134059 | KAYLE | HOWARD | 114.38 |
| 133918 | MARIE | HILL | 114.39 |
| 133923 | ROGER | HARTFORD | 114.39 |
| 133924 | EFFIE | BLAKE | 114.39 |
| 133925 | RONALD | HEAVNER | 114.38 |
| 133906 | DEBRA | JONES | 114.38 |
| 133907 | PATRICIA | DAY | 114.39 |
| 133933 | VICKY | DIXON | 114.39 |
| 133940 | MARION | DAWSON | 114.39 |
| 133941 | KRYSTLE | PERCIVAL | 114.39 |
| 133951 | RAYCENE | PATTERSON | 114.39 |
| 133956 | COREY | CARLSON | 114.38 |
| 133982 | BRIAN | LAFATA | 114.38 |
| 133983 | JULIA | PAULEY | 114.38 |
| 133966 | MARIELA | PEREZ | 114.39 |
| 133998 | CLAUDINE | DEGIACOMO | 114.39 |
| 134099 | WILLIAM | HUGHES JR | 114.38 |
| 134085 | ALLISON | WENTE | 114.38 |
| 134107 | ALISA | POWELL | 114.38 |
| 134109 | JAMES | DANIELS | 114.39 |
| 134116 | FERNANDO | GALARZA | 114.38 |
| 134117 | DELORES | MILES | 114.38 |
| 134124 | BERNARDO | GALARZA | 114.39 |
| 134125 | KRISTOPHER | STEWART | 114.38 |
| 134126 | BEATRICE | JOHNSON | 114.39 |
| 134133 | SHERYL | TESCHKE | 114.39 |
| 134141 | PHYLLIS | HOWIE | 114.39 |
| 134142 | HEWITT | MOON | 114.38 |
| 134143 | ROBERTO | DE SOUSA | 114.39 |
| 134149 | NATASHA | ASHE | 114.39 |
| 134151 | DAVID | GANTER | 114.38 |
| 131809 | JACOB | KRUSE | 114.39 |
| 131819 | NATHAN | JONES | 114.39 |
| 131827 | JESSICA | BROWN | 114.39 |
| 134217 | CURTIS | STROBEHN | 114.38 |
| 134219 | JOSEPH | LAIPSKER | 114.39 |
| 134092 | ANTHONY | BROSEMER | 114.38 |
| 134175 | CHICURA | PEARSON | 114.38 |
| 134185 | CAROLYN | MCFADGION | 114.38 |
| 134190 | ANGEL | FONTENOT | 114.39 |
| 134191 | LARRY | MARTINEZ | 114.38 |
| 134177 | DARLENE | MANTON | 114.38 |
| 134183 | GUY | GORDON | 114.38 |
| 134193 | SANDRA | HOMEM | 114.39 |
| 131987 | DESTINY | PALMER | 114.38 |
| 132001 | ZACK | TOMPKINS | 114.38 |
| 132002 | JORGE | GONZALEZ | 114.39 |
| 132003 | GRACIELA | PALMA | 114.39 |

| | | | |
|---|---|---|---|
| 132004 | PATRICIA | GONZALEZ | 114.38 |
| 132010 | GRACIELA | PALMA | 114.38 |
| 132011 | SHERYL | MCCLAIN | 114.38 |
| 132012 | NICHOLAS | VIVLAMORE | 114.39 |
| 131936 | JUVENTINO | ROMERO | 114.39 |
| 131945 | KITTIE | BUSKIRK | 114.39 |
| 131951 | RAY | WRIGHT | 114.38 |
| 131953 | CHRISTINE | GRAMES | 114.39 |
| 131960 | AUGUSTINE | HILLS | 114.39 |
| 131977 | JOHNNIE | ROBERTS | 114.39 |
| 131978 | DAVID | BRAUN | 114.39 |
| 131979 | LINDA | ROBERTS | 114.39 |
| 131928 | EDWARD | SINGLETON | 114.39 |
| 131904 | CECILIA | CARRILLO | 114.38 |
| 131909 | CHARLIE | MUNFORD | 114.39 |
| 131911 | NINA | TRAYLOR | 114.39 |
| 131918 | RALPH | JOHNSTON | 114.38 |
| 131876 | DAVID | ANDERSON | 114.39 |
| 131884 | BERNARD | WINCHESTER | 114.38 |
| 131893 | LEANNE | LYTLE | 114.39 |
| 131894 | ELVIS | GREENE | 114.39 |
| 131837 | DAHNNA | HUMPHREY | 114.39 |
| 131842 | SIDNEY | OHMART | 114.38 |
| 131843 | ANTHONY | WAECHTER | 114.39 |
| 131844 | MARISELA | ORTIZ | 114.38 |
| 131845 | FRANCES | THOMAS | 114.39 |
| 131829 | GHIFFORD | MOSS JR | 114.38 |
| 131834 | LILLIE | MORRISON | 114.39 |
| 131835 | ALEXANDREA | ZIMMERMAN | 114.38 |
| 131859 | ZIROON | BAKSH | 114.39 |
| 134232 | SHARON | FRY | 114.39 |
| 134233 | KAMATA | COLLIER | 114.39 |
| 134234 | ALFREDDIE | LEWIS | 114.38 |
| 134242 | SHANTA | MOHAN FIELDS | 114.38 |
| 134244 | LINDA | YOUNG | 114.39 |
| 134249 | JENNIFER | FRASUR | 114.39 |
| 134276 | COLLEEN | CULVER | 114.39 |
| 134283 | REACIC | WRIGHT | 114.38 |
| 134284 | CANDANCE | RUSSELL | 114.38 |
| 134285 | RAMONA | JONES | 114.38 |
| 134300 | DEANNA | BROWN | 114.38 |
| 134309 | DANIEL | MILIAN | 114.38 |
| 132119 | MICHAEL | BONNER | 114.38 |
| 132120 | MARK | HENNIGH | 114.38 |
| 132121 | JEANA | LANCASTER | 114.39 |
| 132129 | LYNDEL | DION | 114.39 |
| 134225 | ENRIQUE | ACERETO | 114.38 |
| 132069 | JAMES | WASHBURN | 114.39 |
| 132088 | BRADFORD | HALE | 114.39 |
| 132044 | ARITA | WINFREE | 114.38 |
| 132027 | MELISSA | FONTES | 114.38 |
| 132051 | GARY | SMITH | 114.39 |
| 132077 | GLORIA | THOMAS | 114.38 |
| 134595 | CANDACE | ELLIS | 114.39 |
| 134601 | FERNANDO | FERNANDEZ | 114.39 |

| | | | |
|---|---|---|---|
| 134661 | RONALD | SIZELAND | 114.39 |
| 134662 | FRANCES | MEYER | 114.39 |
| 134643 | JOHN | OSBY | 114.38 |
| 134644 | ANDREW | EPPS | 114.39 |
| 134652 | SONYA | LOVE | 114.38 |
| 134653 | ADONDIS | SCATES | 114.39 |
| 134669 | GLENNA | SMALLWOOD | 114.38 |
| 134675 | WILLIE | HILL | 114.38 |
| 134685 | DENISE | JONES | 114.39 |
| 134687 | BARBARA | MEYERS | 114.39 |
| 134693 | GREGORY | DALLASANTA | 114.39 |
| 134695 | ROBERT | BOTTOM | 114.38 |
| 134709 | JOHN | KIRBY | 114.38 |
| 134711 | BONNIE | MAJKA | 114.39 |
| 134712 | STEPHANIE | LALONDE | 114.38 |
| 134784 | JOSEPHINE | AH-NEE-LEE | 114.39 |
| 134793 | CAROL | NESS | 114.39 |
| 134794 | MARK | BURGESS SR | 114.39 |
| 134800 | SALLY | LATIMER | 114.39 |
| 134769 | KAREN | BINGHAM | 114.38 |
| 134735 | TERESA | GUEVARA | 114.38 |
| 134776 | ASHLEY | JOHNSON | 114.39 |
| 134777 | MICHAEL | SLAUGHTER | 114.39 |
| 134727 | REGINA | CARROLL | 114.39 |
| 134702 | LISA | SISSERMAN | 114.39 |
| 134719 | CHRISTINA | HALL | 114.38 |
| 134720 | SHARON | NEAL | 114.38 |
| 134742 | STEPHEN | MCKINNEY | 114.39 |
| 134745 | KEVIN | WILSON | 114.39 |
| 134750 | ROSALIE | SUDLER | 114.39 |
| 134759 | MELISSA | SPRINGER | 114.39 |
| 134617 | CRYSTAL | ARMSTRONG | 114.38 |
| 134626 | DONNA | MERCER | 114.39 |
| 134583 | JOE | RAPIER | 114.38 |
| 134584 | ANNETTE | COLEMAN | 114.39 |
| 134570 | ALFRED | CHAVEZ | 114.39 |
| 134577 | EMANUEL | WHITE | 114.39 |
| 132462 | ELISA | LOPEZ | 114.38 |
| 132464 | ALUTHA | YELLOWHAIR | 114.39 |
| 132444 | ERNEST | HAMMOND | 114.39 |
| 132456 | YVONNE | KERSEY | 114.38 |
| 132472 | DANNY | KIELESZEWSKI | 114.39 |
| 132479 | SUSAN | GARRITY | 114.38 |
| 132480 | DEBRA | SELLEY | 114.39 |
| 132394 | MICHELE | COLE | 114.39 |
| 132405 | JOESPH | GALATRO | 114.38 |
| 132411 | BRENT | CHAMBRY | 114.39 |
| 132412 | LINDA | ROCHA | 114.39 |
| 132371 | NELSON | LOCKETT | 114.39 |
| 132372 | GAIL | LUCAS | 114.39 |
| 132353 | SAMUEL | MORDAN JR | 114.38 |
| 132452 | BABOUCAR | MANNEH | 114.39 |
| 132453 | TAMMY | LEDRIDGE | 114.39 |
| 132397 | CHRISTOPHER | MERCK | 114.39 |
| 132403 | LATEAYA | SNEAD | 114.39 |

| | | | |
|---|---|---|---|
| 132420 | KURSULA | KIRBY | 114.39 |
| 132422 | MICHAEL | LEIS | 114.38 |
| 132427 | DENNIS | WINTEN | 114.38 |
| 132428 | LINDA | HOLLAND | 114.38 |
| 132429 | FRANCES | GRAY | 114.39 |
| 132430 | CHANNON | WILSON | 114.38 |
| 134344 | JIMMI | JONES JR | 114.38 |
| 134258 | STEVEN | TWINAM | 114.38 |
| 134341 | MARY | KEITH | 114.39 |
| 134351 | CRUZ | JIMENEZ | 114.38 |
| 134319 | VANESSA | PHIPPS | 114.39 |
| 134307 | SHAWN | BROWN | 114.39 |
| 134335 | WANDA | EVANS | 114.38 |
| 134417 | THEODORE | LEONARD | 114.38 |
| 134418 | DAVE | MONAHAN | 114.39 |
| 134424 | EVETTE | JONES | 114.38 |
| 134391 | LEON | LOWE | 114.39 |
| 134400 | DESSIE | EARNEST | 114.38 |
| 134408 | MARSHA | MYKLEBY | 114.38 |
| 134409 | DEBORAH | MALAN | 114.38 |
| 134361 | CHRISTINE | KIRCHER | 114.38 |
| 134367 | TAMMY | HAMEY | 114.39 |
| 134368 | PAUL | JARLSON | 114.38 |
| 134369 | MARIANNE | ROSTCHILD | 114.38 |
| 134374 | MANUEL | MANUEL | 114.38 |
| 134376 | MAGDALENA | HAMAUI | 114.39 |
| 134377 | KIMBERLY | HAMILTON | 114.38 |
| 134383 | SANDRA | LIBBY | 114.39 |
| 134385 | FELICITAS | GUZMAN | 114.38 |
| 132145 | WILLIAM | SUMPTER | 114.38 |
| 132146 | DERIK | WILLIAMS | 114.39 |
| 134527 | STUART | SHORT | 114.39 |
| 134534 | SOMBOON | TRANG | 114.39 |
| 134535 | SHAWN | LAPERLE | 114.39 |
| 134536 | THELMA | WILLIAMS | 114.39 |
| 134551 | SUSAN | REED | 114.38 |
| 134552 | RHONDA | WILSON | 114.39 |
| 134559 | ROBERT | JONES | 114.39 |
| 134560 | JAMES | MILLER | 114.38 |
| 134561 | KAREN | MILLER | 114.39 |
| 134434 | RUTH | WISE | 114.38 |
| 134441 | PHILLIP | MORRIS | 114.39 |
| 134444 | ROBERT | JACKSON | 114.38 |
| 134452 | CINDY | FARRIMOND | 114.39 |
| 134460 | LONNIE | MASTERS | 114.38 |
| 134461 | RONNIE | WHITE | 114.38 |
| 134467 | JUNE | BEEHER | 114.39 |
| 134475 | ARACELIS | COLON | 114.39 |
| 132255 | SEQUOYA | PRINCE | 114.39 |
| 132260 | BRIAN | SHEGON | 114.39 |
| 132210 | BRIANNE | SCHRIBER | 114.38 |
| 132211 | MARY | JONES | 114.39 |
| 132212 | BRIANNE | SCHRIBER | 114.39 |
| 132213 | JOHNNIE | JONES | 114.38 |
| 132219 | MIRIAM | QUIROS | 114.38 |

| | | | |
|---|---|---|---|
| 132220 | DONNA | RIPPA | 114.38 |
| 132221 | DEBORAH | BROMELL | 114.38 |
| 132227 | DONNA | HOLIDAY | 114.38 |
| 132229 | EDNA | MARBURY | 114.39 |
| 132230 | MICHAEL | HOUSTON | 114.38 |
| 132177 | CURTIS | EDMONDSON II | 114.39 |
| 132178 | LINDA | CHRISTIE | 114.38 |
| 132162 | PHILLIP | BLUITT | 114.38 |
| 132163 | DAVINA | GLENN | 114.39 |
| 132168 | IRMA | PINAL | 114.39 |
| 132180 | AMBER | LLOYD | 114.38 |
| 132186 | SANTOS | GUZMAN | 114.39 |
| 132193 | JENNIFER | JOHNSON | 114.38 |
| 132195 | LARENE | HALE | 114.39 |
| 132202 | CALORIE | ADAMS | 114.38 |
| 132360 | SHAROL | KEMP | 114.39 |
| 132362 | DEANNA | WILLIAMS | 114.38 |
| 132337 | TERRI | WILLIAMS | 114.39 |
| 132338 | ANDERSSON | LIRIANO | 114.39 |
| 132344 | DINA | PIROZZI | 114.39 |
| 132312 | PAULA | ZRNCHIK | 114.39 |
| 132329 | ANTONIO | GODFREY | 114.39 |
| 132244 | AMY | BUNCH | 114.38 |
| 132263 | CORRENA | LAWSON | 114.38 |
| 132277 | LINDA | HUTCHINSON | 114.39 |
| 132252 | LANCE | BULTENA | 114.39 |
| 132286 | BYRON | SALE | 114.39 |
| 132302 | WAYNE | OIEN | 114.38 |
| 132865 | AUDREY | EVANS | 114.39 |
| 132871 | MANUEL | ARAMBUL | 114.39 |
| 132880 | SHEENA | SCARBROUGH | 114.38 |
| 132882 | MANDY | HEATON | 114.39 |
| 132887 | BEATRICE | MELONCON | 114.38 |
| 132889 | COURTNEY | MARCH | 114.38 |
| 132898 | TIEN | NGUYEN | 114.39 |
| 132904 | JEFFREY | CARLSON | 114.38 |
| 132906 | TERRI | STUBBLEFIELD | 114.38 |
| 132840 | JOE | MILLER | 114.38 |
| 132845 | ROY | MORRIS | 114.38 |
| 132837 | RENALDO | EPPS | 114.38 |
| 135247 | ROBERT | OCHOA | 114.39 |
| 132830 | VICTORIA | DAVIS | 114.39 |
| 132847 | DONALD | COCHRAN | 114.38 |
| 132863 | SEBASTIAN | PARKER | 114.38 |
| 132854 | SHANNON | PUCKETT | 114.38 |
| 132855 | LISA | CRAWFORD | 114.39 |
| 132970 | MEGAN | CASEY | 114.39 |
| 132971 | TAMMY | HARRISON | 114.38 |
| 132972 | MARGIE | CASEY | 114.38 |
| 132913 | JENNIFER | KOBUS | 114.39 |
| 132914 | DEBBIE | GOODEN | 114.38 |
| 132915 | DEAN | KIERS | 114.39 |
| 132920 | ANGIE | IVERSON | 114.38 |
| 132923 | HAROLD | IVERSON | 114.38 |
| 132937 | PAULA | TURNER | 114.38 |

| | | | |
|---|---|---|---|
| 132940 | ANN | STRAUSS | 114.39 |
| 132945 | ANDREA | HOLLINGSWORTH | 114.39 |
| 132955 | GREGORY | MCNEECE | 114.38 |
| 132930 | ANNE | TWOHEY | 114.38 |
| 132981 | JEREMY | FOLEY | 114.39 |
| 132982 | VANITIE | RIOS | 114.39 |
| 132987 | JILL | KERBLER | 114.39 |
| 132988 | LISA | GOSHON | 114.39 |
| 132989 | GLORIA | MAPPS | 114.38 |
| 132996 | ANGELIQUE | GARCIA | 114.39 |
| 133148 | DENNIS | BUDD | 114.39 |
| 133156 | TAMEKA | ALEXANDER | 114.38 |
| 133157 | JAMAAL | MCNEILL | 114.39 |
| 133164 | RODNEY | MOORE | 114.39 |
| 133165 | ANTONIOS | KONTONASAKIS | 114.39 |
| 133172 | AMIR | SHEIKHAN | 114.38 |
| 135253 | RHONDA | MCDONNELL | 114.38 |
| 133030 | SANDRA | LUCERO | 114.39 |
| 135269 | NORIS | LYLE | 114.39 |
| 135270 | JOHNNY | RAY | 114.38 |
| 133104 | KIMBERLEE | DUKE | 114.39 |
| 133113 | JARED | HARTMAN | 114.38 |
| 133115 | MARILYN | SAFFARINI | 114.38 |
| 133124 | LORINDA | ROOT  ABRAM | 114.39 |
| 133129 | EDITH | DAVIDSON | 114.38 |
| 133130 | JACQUIE | KOLBEINS | 114.39 |
| 133132 | VIVIAN | MOSBY | 114.38 |
| 133057 | RAMONA | FOLEY | 114.39 |
| 133062 | CLARENCE | JONES | 114.39 |
| 133064 | JESTINE | NATTA | 114.39 |
| 133081 | RONALD | HAMPTON | 114.39 |
| 133087 | TRELLIS | WOODS | 114.39 |
| 133090 | CHRISTINA | MORRIS | 114.39 |
| 133091 | RICHARD | HORCICAK | 114.39 |
| 133097 | CHARMAIN | DAVISON | 114.39 |
| 133006 | KENNETH | NEWTON | 114.38 |
| 133021 | JOHN | PAOLETTI | 114.39 |
| 133023 | JOHN | PAOLETTI | 114.38 |
| 133024 | JAMES | WARD | 114.39 |
| 133046 | LESHONDA | LEWIS | 114.38 |
| 133047 | JASON | PERLMUTTER | 114.39 |
| 133049 | VIVEKANANDAN | VASUDEVAN | 114.38 |
| 133224 | YVONNIA | RAY | 114.39 |
| 133213 | DONNA | SWARTOUT | 114.39 |
| 133214 | MARIA | ROMAN | 114.39 |
| 133215 | ESTELA | RODRIGUEZ | 114.38 |
| 133231 | EDGARDO | BOTARDO SR | 114.39 |
| 133232 | NINA | HOWARD | 114.38 |
| 133233 | FELIX | PERRY III | 114.39 |
| 133238 | TANGELA | MARTIN | 114.38 |
| 133247 | JOHN | GHOLSON | 114.39 |
| 133248 | BRENDA | SCHOLLMEYER | 114.39 |
| 133255 | DOROTHY | THOMAS | 114.38 |
| 133188 | KATHLEEN | SINCLAIR | 114.39 |
| 133189 | MARCELLA | WILLIAMS-BEY | 114.38 |

| 133179 | BRET | MILLER | 114.38 |
|--------|------|--------|--------|
| 133204 | SUMETRESS | RICHARDSON | 114.38 |
| 133205 | TERESA | NORTHERN | 114.39 |
| 133206 | RICARDO | BARRAGAN | 114.38 |
| 135570 | PAULETTE | CHRISTIAN | 114.38 |
| 135572 | DAVID | SANCHEZ | 114.38 |
| 135578 | STACEY | CHRISTIAN | 114.39 |
| 135586 | TATYANA | STUDENCKI | 114.39 |
| 135588 | GLORIA | WHITE | 114.38 |
| 133173 | CECILIA | TERRAZAS | 114.39 |
| 135461 | CHERRYL | GARY | 114.38 |
| 135463 | LILLIAN | HARVEY | 114.38 |
| 135454 | DANYA | STEVENS | 114.38 |
| 135471 | TIMOTHY | BAKER | 114.39 |
| 135477 | LINETTE | MITCHELL | 114.39 |
| 135479 | PATRICIA | CLACKUM | 114.38 |
| 135480 | JACQUELINE | HAMILTON | 114.39 |
| 135506 | BRANDI | POLK | 114.38 |
| 135511 | TENEKA | EDWARDS | 114.38 |
| 135520 | CAROLINE | HENDERSON | 114.38 |
| 135521 | STEPHANIE | QUINONES | 114.39 |
| 135522 | IRMA | PORRAS | 114.38 |
| 135527 | ANNA | EVERETT | 114.39 |
| 135529 | DAWNNA | MOORE | 114.39 |
| 135536 | KIMBERLY | ONEILL | 114.38 |
| 135538 | CHARLOTTE | BUSH | 114.39 |
| 135539 | CYNTHIA | BUNCH | 114.38 |
| 135488 | JOSEPH | GALA | 114.38 |
| 135489 | JEREMY | HOVAN | 114.38 |
| 135553 | KEVIN | MURRAY | 114.38 |
| 135555 | ELDEROD | SANDERS | 114.38 |
| 135562 | LISA | TURNER | 114.38 |
| 135279 | LARRY | CARSTENSEN | 114.38 |
| 135280 | WENDY | WOODARD | 114.38 |
| 135287 | KARINA | MITROVIC | 114.38 |
| 135288 | BENETTA | WILLIAMS | 114.39 |
| 135293 | ARTHUR | ANGLIN | 114.38 |
| 135295 | GARY | MANGUM | 114.39 |
| 135296 | YOLANDA MARIE | FUENTES | 114.38 |
| 135297 | JOSE | BERRIOS | 114.38 |
| 135272 | DONNA | ADAMS | 114.39 |
| 135277 | SUSAN | LEINER | 114.38 |
| 135303 | LORA | BERGLUND | 114.38 |
| 135313 | PIERCE | BLUNT | 114.38 |
| 135319 | JAMES | HICKS | 114.38 |
| 135310 | JOHN | DOHERTY | 114.38 |
| 135322 | ANNIE | BAKER | 114.38 |
| 135328 | MATTIE | ALLEN | 114.38 |
| 135329 | MICHELLE | CHISM | 114.39 |
| 135344 | MARGARET | LOVE | 114.38 |
| 135336 | HERBERT | PIERCE SR | 114.38 |
| 135370 | MARTHA | GRIMMETT | 114.38 |
| 135372 | JASON | SEMENEK | 114.39 |
| 135360 | ROBERT | GRAMS | 114.39 |
| 135379 | CHRISTOPHER | CANTY | 114.38 |

| 135386 | DIANE | TYLER | 114.38 |
|---|---|---|---|
| 135388 | SHIRLEY | RUFFIN | 114.38 |
| 135394 | GARY | COLEMAN | 114.39 |
| 135395 | THOMAS | HERUBIN | 114.39 |
| 135396 | DOREEN | HARRIS | 114.38 |
| 135413 | RICHARD | QUEEN | 114.38 |
| 135404 | IRENE | CARR | 114.38 |
| 135428 | STEPHANIE | CARLBOM | 114.38 |
| 135437 | RHONDA | GAILLARD | 114.39 |
| 132788 | DEMITRIUS | RIVERA | 114.39 |
| 132773 | GAIL | JONES | 114.39 |
| 132803 | WARREN | WILSON | 114.38 |
| 132805 | KERRY | NELSON | 114.39 |
| 132813 | ROBERT | GLLIS | 114.39 |
| 132821 | CHRIS | KARNAKIS | 114.38 |
| 132765 | CANDE | RUTHERFORD | 114.38 |
| 132753 | LISA | GOODWIN | 114.39 |
| 132756 | CARLISA | JONES | 114.39 |
| 132728 | STANLEY | BEILKE | 114.38 |
| 132729 | ALONZO | SMITH | 114.39 |
| 132730 | MARY JO | DISTASI | 114.39 |
| 132731 | ANTHONY | BIEDERER | 114.39 |
| 132740 | CHRIS | MANTHE | 114.38 |
| 132745 | SHIRLYNDA | HAMILTON | 114.39 |
| 132747 | ROLLAND | ELLIS | 114.39 |
| 135054 | LUERENE | MELVIN | 114.39 |
| 135060 | SHANNON | KINCAID | 114.39 |
| 135061 | CHAIM | GOLDSTEIN | 114.38 |
| 135068 | EVA | HALIBURTON | 114.38 |
| 135070 | STEPHEN | DEMPSEY | 114.38 |
| 135078 | SANDRA | THORNTON | 114.39 |
| 135079 | RENE | JOHNSON | 114.39 |
| 132655 | BRENDA | HARRIS | 114.39 |
| 132661 | THOMAS | JUNGSON | 114.39 |
| 132662 | DAVID | KING | 114.39 |
| 132663 | DAWN | ROBISON | 114.39 |
| 132664 | SHARA | GRIER | 114.39 |
| 132670 | JERRY | STRAM | 114.39 |
| 135076 | LEONA | TORRES | 114.39 |
| 132673 | CARLOS | WHITE | 114.39 |
| 132686 | MARLA | COLVIN | 114.39 |
| 132688 | THOMAS | MILLER | 114.38 |
| 132689 | RUBEN | URRUTIA | 114.39 |
| 132703 | JOHN | HOLOHAN JR | 114.38 |
| 132704 | LINDA | GUTIEREZ | 114.39 |
| 132696 | STEVE | BATES | 114.39 |
| 135121 | LESIA | DUNCAN | 114.38 |
| 135130 | RICK | MYERS | 114.38 |
| 135135 | SHARON | DOVEL | 114.39 |
| 135136 | DEBORAH | LORTON-RONQUILLO | 114.39 |
| 135138 | VERNITA | WILLIAMS | 114.38 |
| 135143 | JAMES | MCVEIGH | 114.39 |
| 135144 | CLEMETENE | MOORE | 114.38 |
| 135145 | SHANA | JONES | 114.39 |
| 135146 | ELIZABETH | MATTERS | 114.39 |

| 135153 | ANA | MEDINA | 114.38 |
|---|---|---|---|
| 135154 | WILLIAM | WASHINGTON | 114.38 |
| 135160 | BERTHA | ARTIS | 114.39 |
| 132823 | THOMAS | WILSON | 114.38 |
| 132828 | VICTORIA | DAVIS | 114.38 |
| 135102 | JULIUS | WILLIAMS | 114.39 |
| 135103 | TAMEKA | PITTMAN | 114.39 |
| 135104 | DEBORAH | YOUNG | 114.39 |
| 135112 | ERIC | AMAZAN | 114.39 |
| 135118 | OCTAVIO | CAFUA | 114.39 |
| 135193 | KRISTI | HILDEBRAND | 114.38 |
| 135202 | ANTHONY | RUSSO | 114.38 |
| 135204 | ANDREW | OROZCO | 114.39 |
| 135205 | BRETT | ARENAS | 114.39 |
| 135170 | ROOSEVELT | GREEN | 114.38 |
| 135171 | DORA  MARIA | GREEN | 114.39 |
| 135176 | JEFFERY | CRAWFORD | 114.38 |
| 135177 | ELIAS | RODRIGUEZ | 114.38 |
| 135178 | MATTHEW | PAUL | 114.39 |
| 135162 | PAUL | WIEDERMAN | 114.39 |
| 135180 | BOBBY | BEST | 114.39 |
| 135211 | LUIS | FIGUERAS | 114.39 |
| 135212 | VICTORIA | IGLESIA | 114.39 |
| 135213 | ANDRES | REYES | 114.38 |
| 135219 | ANDREA | HODGE | 114.38 |
| 135220 | TOYLY | ABDULLAYEV | 114.38 |
| 135230 | AMY | NASH | 114.38 |
| 135238 | MARY | CLAYTON | 114.39 |
| 135243 | DANIEL | SIPE | 114.39 |
| 135245 | DENISE | NETTLES | 114.39 |
| 134845 | SUSAN | GALLOWAY | 114.39 |
| 134852 | JOSEPH | PIERRE | 114.38 |
| 134834 | TRACEY | HARRIS | 114.39 |
| 134835 | WENDY | PETERSON | 114.38 |
| 134804 | SALLY | MBAH | 114.38 |
| 134809 | LORETHA | KELLY-WHITESIDE | 114.38 |
| 134811 | JAMES | PARKER | 114.39 |
| 134812 | MARCELINA | SWAMPTER | 114.38 |
| 134820 | DIANE | RYAN | 114.39 |
| 134826 | MARCUS | CUNNINGHAM | 114.38 |
| 134827 | DIANE | RYAN | 114.38 |
| 134854 | LAWRENCE | WEEKLEY | 114.39 |
| 134860 | JULIE | PIRELLI | 114.39 |
| 134861 | STACEY | BURGESS | 114.38 |
| 134876 | JENNIFER | MORRIS | 114.39 |
| 134867 | BETH | LESLIE | 114.39 |
| 134868 | DAWN | PIPKINS | 114.39 |
| 134892 | FAY | COUCH | 114.38 |
| 134895 | ROBERT | LOOS | 114.38 |
| 134896 | TONI | SCHWALL | 114.39 |
| 134909 | BILLY | MOORE | 114.39 |
| 134910 | DAVID | COBB | 114.39 |
| 132570 | AMANDA | CLEMENTS | 114.39 |
| 132571 | SHERYL | JACKSON | 114.38 |
| 132547 | ALMA | ROSALES | 114.39 |

| 132564 | MERCEDES | SOTO | 114.39 |
|---|---|---|---|
| 132545 | TRUNELL | MAYNARD | 114.38 |
| 132556 | COREY | HAWLEY | 114.38 |
| 132487 | ALANA | SUMBLER | 114.39 |
| 132496 | DENNIS | OVERMAN | 114.39 |
| 132502 | RICHI | MOATS | 114.38 |
| 132503 | LORI | CUSHMAN | 114.38 |
| 132505 | HERBERT | FUNCHES JR | 114.38 |
| 132506 | INDIA | VASSELL | 114.39 |
| 132519 | MONROE | GUTTER | 114.38 |
| 132530 | APRIL | STRUCK | 114.39 |
| 132536 | DAVID | MCCUIN | 114.39 |
| 132647 | NICOLETTE | MEDRANO | 114.39 |
| 134935 | MATTHEW | TROUTMAN | 114.38 |
| 134937 | SEIKO | YAMAGATA | 114.39 |
| 134943 | ZACHARY | MILLER | 114.39 |
| 132653 | OBIE | CHUKUANI | 114.39 |
| 132629 | PATRICIA | JONES  FOX | 114.39 |
| 132631 | ETHEL | UNDERWOOD | 114.38 |
| 132637 | ALISHA | ROMAIN | 114.38 |
| 132579 | SHERELLE | COLLINS | 114.39 |
| 132580 | LYNETTE | MEIGHAN | 114.39 |
| 132603 | BRADLEY | ENTRESS | 114.39 |
| 132604 | LINDA | WARE | 114.39 |
| 132605 | GREGORY | HOLLOWAY | 114.38 |
| 132596 | RUTH | WILLIAMS | 114.39 |
| 132611 | GREGORY | JOHNSON | 114.38 |
| 134946 | JAMES | REYES | 114.38 |
| 134953 | JAMIE | MARK | 114.39 |
| 134969 | JAMES | SCRIVENS | 114.39 |
| 134970 | DYLAN | GAMBILL | 114.39 |
| 134959 | EDNA | FAIRCLOTH | 114.39 |
| 134985 | RUBEN | RODRIGUEZ | 114.38 |
| 134993 | FARAH | PETION | 114.39 |
| 134996 | KERRI | STURGELL | 114.38 |
| 135002 | DEWEY | STURGELL | 114.39 |
| 134926 | SANDRA | LIVINGSTON | 114.39 |
| 135019 | ROBERT | BECKETT | 114.39 |
| 135027 | SHARLENE | BROOKS | 114.38 |
| 135035 | JOSEPH | DEMAM | 114.39 |
| 135037 | MARY | LEE | 114.39 |
| 135043 | TRACY | DURR | 114.39 |
| 135044 | PHYLLIS | COOKS | 114.38 |
| 135046 | GIOVONNI | ARCENEAUX | 114.39 |
| 139589 | LAWRENCE | LACOUR | 114.39 |
| 139590 | KEVIN | MILAM | 114.39 |
| 139556 | RENETTE | GOINGS | 114.39 |
| 139539 | MONEIKA | WRIGHT | 114.39 |
| 139574 | HEATHER | GUTIERRES | 114.39 |
| 139575 | MICHELLE | CLARNO | 114.38 |
| 137492 | THOMAS | JONES | 114.39 |
| 139547 | PEARL | GARCIA | 114.38 |
| 137466 | BONNIE | RUSCH | 114.38 |
| 137475 | JUAN | NARCISO | 114.39 |
| 137476 | YVONNE | JOHNSON | 114.39 |

| | | | |
|---|---|---|---|
| 137477 | DEBRA | HART | 114.38 |
| 139681 | JAMES | WALDEN | 114.39 |
| 139666 | CAROLYN | TUCKER-COPELAND | 114.39 |
| 139667 | FERNANDO | MELO | 114.38 |
| 139672 | JAMES | MCCOLGAN | 114.38 |
| 139656 | MARCUS | WELLS | 114.38 |
| 139642 | STEVEN | POWELL | 114.39 |
| 139647 | SHANAJ | NIZAM | 114.38 |
| 139624 | JUANITA | ROGERS | 114.38 |
| 139631 | THOMAS | GOGLIA | 114.38 |
| 139597 | RACHEL | JONES | 114.39 |
| 139598 | TIMOTHY | PARRIS | 114.38 |
| 139607 | KIMBERLY | ROWE | 114.38 |
| 139608 | CURT | ZELLER | 114.38 |
| 137458 | VERONICA | WESTON | 114.39 |
| 137460 | WILLIAM | FULLER | 114.38 |
| 137411 | STACEY | SHINES | 114.38 |
| 137417 | APRIL | LUCAS | 114.38 |
| 137425 | BERTH | CRAWFORD | 114.38 |
| 137435 | HOPE | HOUSTON | 114.39 |
| 137436 | LINDA | SHIELDS | 114.39 |
| 137441 | PEDRO | LOPEZ | 114.39 |
| 137442 | CHRIS | KOCHHEIM | 114.39 |
| 137444 | MELANIE | JOHNSTON | 114.38 |
| 137449 | DERRICK | BOYD | 114.39 |
| 137368 | LAURAN | WALKER | 114.38 |
| 137369 | TRACY | AGNER | 114.39 |
| 137374 | CHRISTINA | MARRERO | 114.38 |
| 137383 | MICHELLE | COLE | 114.38 |
| 137385 | IVORY | WEBSTER | 114.39 |
| 137386 | WILLIE | PERRY | 114.39 |
| 137391 | JONAS | BOCANEGRA | 114.38 |
| 137392 | ISAAC | CHAMBLISS | 114.39 |
| 137394 | EILEEN | JOHNSON | 114.38 |
| 137399 | MARY | CATT | 114.39 |
| 137400 | VALARIE | BUCKKNER | 114.38 |
| 137376 | CYNTHIA | WRIGHT | 114.39 |
| 137408 | MARY | CAVER | 114.38 |
| 137350 | IRIS | SHEPHERD | 114.39 |
| 137343 | THOMAS | SHEA | 114.38 |
| 137357 | CHRISTOPHER | MOSS | 114.38 |
| 137358 | DOROTHY | COUCH | 114.39 |
| 137326 | WILLIE | SMITH | 114.38 |
| 137333 | CHAD | HUNTSINGER | 114.39 |
| 137334 | JESSIE | HUNTSINGER | 114.38 |
| 137307 | CHARLES | BARNHILL | 114.39 |
| 137308 | CLARENCE | HOBDY | 114.38 |
| 137336 | LISA | ROACH | 114.39 |
| 137310 | SHARON | STONE | 114.39 |
| 137316 | EARLINE | RILEY | 114.39 |
| 137318 | THERESA | GADDY | 114.38 |
| 137319 | ROBERT | LEWIS | 114.39 |
| 137324 | MARY | REED | 114.38 |
| 137277 | CHARLES | STEPTEN | 114.38 |
| 137300 | BARBARA | ICE | 114.38 |

| 137301 | SCOTTY | RUTKOWSKI | 114.38 |
|--------|--------|-----------|--------|
| 137267 | DOROTHY | ROBERTS | 114.39 |
| 137274 | LEROY | ROBERTS | 114.39 |
| 137285 | TEQULIA | EVERETT | 114.38 |
| 137291 | RANDY | ELIZONDO SR | 114.38 |
| 137292 | TARA | COX | 114.39 |
| 137293 | RANDY | ELIZONDO SR | 114.39 |
| 139248 | LISA | SCHAEFER | 114.39 |
| 139256 | EXEQUIEL | LOPEZ | 114.39 |
| 139232 | GLENDA | HURST | 114.38 |
| 139238 | MARIA | WILLIAMSON | 114.39 |
| 139239 | STEVEN | MCDOUGLE | 114.39 |
| 139240 | NOEL | CEJA | 114.38 |
| 139258 | DEBBIE | LOPEZ | 114.38 |
| 139264 | CARYL | BONNETT | 114.39 |
| 139273 | CHARMAINE | HARDY | 114.39 |
| 139281 | ALEXANDER | HUBER | 114.39 |
| 139283 | DIANE | TRAMMELL | 114.38 |
| 139288 | GREGORY | KATES | 114.39 |
| 139296 | NATHANIEL | WHITE | 114.39 |
| 139297 | WILLIAM | BEAUDRY | 114.39 |
| 139298 | TERRY | SKINNER | 114.39 |
| 139299 | MICHELE | MARCEL | 114.39 |
| 139304 | RUSSELL | LINDSAY | 114.39 |
| 139305 | GEORGE | HENDERSON | 114.39 |
| 139307 | ANTHONY | JACKSON | 114.39 |
| 139324 | SIMONE | HAZLEY | 114.38 |
| 139331 | STEPHANIE | FORD | 114.39 |
| 139332 | SAHYLEY | VARGAS | 114.39 |
| 139333 | CHRISTINA | PULIDO | 114.39 |
| 139339 | RICHARD | AUSTIN | 114.39 |
| 139340 | PRISCILLA | DEARBORN | 114.38 |
| 139405 | RODNEY | BUNCH | 114.39 |
| 139388 | DENNIS | DILLON | 114.39 |
| 139390 | MELVIN | HAIRSTON | 114.39 |
| 139396 | LUCIO | PEREZ | 114.39 |
| 139348 | HEIDI | GERGEN | 114.39 |
| 139357 | RANDALL | WEINKAUF | 114.39 |
| 139366 | THOMAS | MADL | 114.38 |
| 139372 | RICKEY | DARGAN | 114.38 |
| 139374 | FRANCIS | MALDONADOPAZ | 114.39 |
| 139413 | KATHRYN | STOKES | 114.39 |
| 139422 | ROSIE | HEARD | 114.38 |
| 139423 | DEBBIE | SCOTT | 114.39 |
| 139432 | BARRY | BELMONT | 114.38 |
| 139433 | LORETTA | OWENS | 114.39 |
| 139439 | DOROTHY | SMITH | 114.38 |
| 139440 | EARL | HALL | 114.39 |
| 139441 | LULA | MURRAY | 114.38 |
| 139448 | BYRON | TURNER | 114.39 |
| 139450 | TODD | STEINKE | 114.38 |
| 139457 | CHARLES | JARRETT | 114.38 |
| 139463 | MAJDI | ELZUREIQUI | 114.39 |
| 139464 | RUSSELL | GARNETT | 114.39 |
| 139483 | WILLIAM | HUTCHISON | 114.39 |

| 139489 | WILLIAM | HUTCHISON III | 114.39 |
|--------|---------|---------------|--------|
| 139500 | KAREN | SETTLEMOIR-BERG | 114.39 |
| 139508 | SHERLARNDA | CONNER | 114.39 |
| 139514 | LISA | GOLDENBERG | 114.39 |
| 139515 | VIVIAN | PLEASANT | 114.38 |
| 139516 | DAVID | PANIZARI | 114.39 |
| 139517 | SUSAN | LOGUE | 114.39 |
| 139522 | JESSE | DELGADO | 114.38 |
| 139523 | PHILLIP | SIRI | 114.39 |
| 137158 | BERYL | ANDERSON | 114.39 |
| 137159 | DELORIS | DOUGLAS | 114.39 |
| 137160 | DANNY | MYERS | 114.39 |
| 137165 | LOUIS | FLANAGAN | 114.38 |
| 137199 | BABAK | NADERI | 114.39 |
| 137201 | AHNA | GLENN | 114.39 |
| 137184 | KENNETH | TODD | 114.39 |
| 137192 | GREG | TONOUKOUIN | 114.38 |
| 137193 | ROSHELIA | LAVIRGNE | 114.39 |
| 139532 | MARIANNE | BECK | 114.39 |
| 137149 | NICK | NEWYAKA | 114.38 |
| 137150 | JACQUELINE | MOTTS | 114.39 |
| 137176 | ELAINE | MOORE | 114.39 |
| 137177 | HENRY | BATEMAN | 114.39 |
| 137182 | JUNE | HUNT | 114.38 |
| 137209 | MARGARET | DUNN | 114.39 |
| 137210 | DARCY | STAI | 114.39 |
| 137217 | RHONDA | RIZER | 114.39 |
| 137219 | SUZETTE | ALBERT | 114.39 |
| 137234 | JOYCE | BRICKLEY | 114.38 |
| 137257 | RHONDA | REYES | 114.38 |
| 136985 | JERRY | SCHILLING | 114.38 |
| 137016 | DARLENE | KATO | 114.38 |
| 137017 | ELIZABETH | OREE | 114.38 |
| 137023 | DARLENE | FORD | 114.39 |
| 137024 | TOMMY | NOTTINGHAM | 114.39 |
| 137026 | HEATHER | ROUSH | 114.39 |
| 137032 | CHERYL | LEE | 114.39 |
| 137050 | JACQUELINE | BURKETT | 114.39 |
| 137051 | STEPHANIE | SHANNON | 114.39 |
| 137057 | SHERRI | SUTTER | 114.39 |
| 137042 | MAUREEN | BUCKEL | 114.39 |
| 137060 | KIMBERLEE | THOMAS | 114.38 |
| 137066 | CENOVIO | RAMIREZ | 114.38 |
| 137067 | OFELIA | ALVAREZ | 114.39 |
| 137077 | PORSHIA | WYNNE | 114.38 |
| 137091 | IAN | EYTZEN | 114.38 |
| 137092 | PAMELA | YATES | 114.39 |
| 137093 | JESSE | REID | 114.38 |
| 137118 | OLGA | MADDY | 114.39 |
| 137124 | SADE&APOS; | HALE | 114.39 |
| 137100 | SUSAN | BUFFI | 114.39 |
| 137101 | QUEEN | SAUNDERS | 114.39 |
| 137102 | JEROME | RHODES | 114.38 |
| 137126 | MATT | LYBARGER | 114.39 |
| 137127 | DENISE | BRADFORD | 114.39 |

| | | | |
|---|---|---|---|
| 137132 | LUCINDA | HUMPHREY | 114.38 |
| 137134 | SONIA | COLEMAN | 114.39 |
| 137135 | KARISMA | HORNE | 114.39 |
| 137142 | YVONNE | BROWN | 114.38 |
| 139196 | MARGARET | ANGELINI | 114.39 |
| 139197 | DORIS | MCCOY | 114.38 |
| 139198 | JACK | LOKKEN | 114.38 |
| 139204 | GLENDA | EARLY | 114.39 |
| 139206 | MARY | WILLIAMS | 114.39 |
| 137108 | KENNY | BROUSSARD | 114.38 |
| 137109 | ORLANDO | WILSON | 114.38 |
| 137110 | PAULA | BELL | 114.39 |
| 139213 | INEZ | YATES | 114.39 |
| 139216 | JIMMY | WIGGINS | 114.39 |
| 136843 | ANGEL | SANDUSKY | 114.38 |
| 136849 | VALENTYNA | RINGEL | 114.39 |
| 136881 | DIANE | DRANE | 114.39 |
| 136884 | ROSA | LOZANO | 114.38 |
| 136900 | LORI | JORGENSEN | 114.39 |
| 136901 | SHARON | HUGHES | 114.39 |
| 136825 | JENNIE | BURGIN | 114.38 |
| 136826 | LUCY | ESKRIDGE | 114.39 |
| 136831 | NORMAN | SMITH | 114.39 |
| 139181 | IZABELA | KUMAN | 114.39 |
| 136834 | LUCILLE | MANNING | 114.39 |
| 136839 | THOMAS | URBANSKI III | 114.38 |
| 136851 | ERIC | MCDERMOTT | 114.39 |
| 136856 | ANGLE ANGEL | DAVIS | 114.38 |
| 136857 | LISA | LUCIDO | 114.39 |
| 136858 | ANGELITA | HURD | 114.39 |
| 136859 | MARY | GILLARD | 114.38 |
| 136992 | SUSAN | FLORES | 114.38 |
| 136993 | JANET | SCHILLING | 114.38 |
| 136999 | JANET | SCHILLING | 114.38 |
| 137006 | YASHIBA | GLENN | 114.38 |
| 136957 | JACQUELINE | AMAYA | 114.39 |
| 136959 | ROSA | BISHOP | 114.39 |
| 136974 | SERYOZHA | BAGHRAMYAN | 114.39 |
| 136976 | BRENT | STEADMAN | 114.38 |
| 136981 | MILDRED | BROOKS | 114.38 |
| 136982 | TYSHAWN | MORELAND | 114.38 |
| 136917 | MARJORIE | RODRIGUEZ | 114.39 |
| 136923 | GILDA | PORCHE | 114.38 |
| 136892 | TERRI | BOWERS | 114.39 |
| 139138 | OPHELIA | FULFORD | 114.38 |
| 136915 | ROY | CONOVER | 114.39 |
| 136951 | PEDRO | CHAPARRO | 114.38 |
| 136798 | LEONA | CRICHTON | 114.38 |
| 138846 | DONNA | SYKES | 114.39 |
| 138848 | ROBERT | CALLAHAN | 114.38 |
| 136767 | FRANZELLE | JOHNSON | 114.38 |
| 136773 | ANNA | MCELFRESH | 114.38 |
| 136782 | MARCELLE | WALLER | 114.39 |
| 136784 | AMANDA | MELVIN | 114.38 |
| 136789 | FRANK | BRUDKE | 114.39 |

| 138862 | JOSEPH | STANLEY | 114.39 |
|--------|--------|---------|--------|
| 138873 | TRAVIERA | COVERSON | 114.39 |
| 138880 | RAYMON | PETERS | 114.38 |
| 138888 | ZACKARIAH | GONZALES | 114.38 |
| 138904 | BARBARA | RUSSELL | 114.39 |
| 138905 | ABIGAIL | HILL | 114.39 |
| 138914 | JANICE | HILL | 114.38 |
| 138929 | VICKI | HUDSON | 114.39 |
| 138930 | STEVEN | FUCCI | 114.39 |
| 138947 | EARNESTINE | PUGH | 114.39 |
| 138948 | ARMANDO | VILLEGAS | 114.39 |
| 138953 | JERRIE | BROOKS | 114.39 |
| 138954 | JOSEPH | ROIG | 114.39 |
| 138955 | JOHNNY F | CARTER | 114.39 |
| 138920 | DOUGLAS | SIMMONS | 114.39 |
| 138921 | RODNEY | OLCOTT | 114.39 |
| 138938 | MARIE | HANNAH | 114.39 |
| 138939 | GEORGE | COOK | 114.39 |
| 138965 | BARBARA | WILKINS | 114.39 |
| 138970 | ALVIN | BELL | 114.39 |
| 138980 | SAJI | KURUVILLA | 114.38 |
| 138982 | CHIA | GRIEGO | 114.39 |
| 138989 | MADIHA | JAVED | 114.38 |
| 138998 | LEROY | THURSTON | 114.38 |
| 139005 | ROGER | GILLAN | 114.38 |
| 139107 | JESSICA | NAGEL | 114.38 |
| 139112 | KATHY | ROBERTS | 114.39 |
| 139148 | MICHAEL | BISHOP | 114.39 |
| 139114 | SANDRA | HERNANDEZ | 114.38 |
| 139115 | MARCUS | COOKSEY | 114.38 |
| 139129 | VANESSA | WILSON | 114.38 |
| 139130 | GREGORY | GARCIA | 114.39 |
| 139162 | CHARLES | GRIGGS | 114.39 |
| 139164 | KEVIN | QUITMEYER | 114.39 |
| 139187 | DAVID | MORGAN | 114.39 |
| 139188 | SANDRA | MUEHLBAUER | 114.39 |
| 136806 | CINDY | STURM | 114.39 |
| 136808 | WILLIE | MOTON | 114.39 |
| 136809 | JOYCE | MOSS | 114.39 |
| 139012 | WILLIE | MATLOCK | 114.38 |
| 139015 | JAMES | KUMMERER | 114.39 |
| 139020 | CAROLYN | JOHNSON | 114.38 |
| 139029 | DONNA | WALLEN | 114.38 |
| 139030 | FRANK | JETER | 114.39 |
| 139039 | LORENE | WHALEY | 114.38 |
| 139022 | JAMES | BROWN | 114.39 |
| 139055 | DAVIERE | CLARK | 114.38 |
| 139056 | BILLY | REED | 114.39 |
| 139065 | LINDA | KITT | 114.39 |
| 139071 | DAVID | CRISP | 114.38 |
| 139072 | MARK | PALKA | 114.38 |
| 139073 | BEVERLY | HUNTER | 114.39 |
| 139074 | DORIS | SIMMIEN | 114.38 |
| 139080 | APRIL | STEWARD | 114.38 |
| 139081 | RONDA | HINDAMON | 114.39 |

| | | | |
|---|---|---|---|
| 139088 | JONATHAN | WALKER | 114.38 |
| 139090 | EARL | KIRCHNER | 114.38 |
| 139097 | RANDY | NUNEZ | 114.38 |
| 139098 | NANCY | RAY | 114.39 |
| 139062 | ANGELA | CARTER | 114.38 |
| 139104 | MANUEL | ARNERO | 114.39 |
| 139105 | DWAYNE | BLOCK | 114.39 |
| 138778 | VICKIE | SPENCE | 114.39 |
| 138780 | MARGARET | BANKS | 114.38 |
| 138781 | PHYLICIA | ALCALDE | 114.38 |
| 138770 | STANLEY | HAHN | 114.39 |
| 138738 | LEWIS | BOONE | 114.39 |
| 138747 | LOLA | AL-UQDAH | 114.39 |
| 138798 | ALICE | HORTON | 114.38 |
| 138789 | TED | CORWIN | 114.39 |
| 138840 | BRIAN | HORSEY | 114.39 |
| 136464 | MILDRED JEAN | ROBINSON | 114.38 |
| 138812 | TONOAH | MOORE | 114.39 |
| 138813 | MARVENNA | MARTIN | 114.39 |
| 138814 | CHRISTOPHER | VILLELLA | 114.38 |
| 138820 | JAMES | KNOX | 114.39 |
| 138821 | DEAN | SANNES | 114.39 |
| 138831 | ALICE | BERAKSA | 114.38 |
| 138837 | JAMES | KNOXJR | 114.38 |
| 138838 | ROBERT | WILEY | 114.39 |
| 136532 | LAURA | JACKSON | 114.38 |
| 136533 | JOHN | QUESNEL | 114.39 |
| 136516 | CHARLOTTE | SCOTT | 114.39 |
| 136523 | JAVIER | ROMERO JR | 114.39 |
| 136524 | ERNEST | OWEN JR | 114.38 |
| 136540 | JEANETTA | SMITH | 114.39 |
| 136541 | KENNETH | HESS | 114.38 |
| 136547 | JOHN | BUTLER | 114.39 |
| 136550 | GERALDINE | BEASLEY WILMORE | 114.38 |
| 136564 | JERRY | YOUNG | 114.38 |
| 136472 | CIARA | EUBANKS | 114.39 |
| 136480 | SHELIA | GROOVER | 114.39 |
| 136481 | ALICIA | PURVIS | 114.38 |
| 136483 | DEROL | PAYNE | 114.39 |
| 136488 | MARIA | LOPEZ | 114.38 |
| 136491 | GEORGE | BOWIE | 114.39 |
| 136492 | KIMBERLEY | GALLION | 114.39 |
| 136500 | WILLIE | MOORE | 114.39 |
| 136513 | MICHAEL | PEREZ | 114.38 |
| 136682 | RAYMONDA | MILFORD | 114.39 |
| 136684 | SHANNON | SIPES | 114.38 |
| 136648 | YOLANDA | RAMOS | 114.39 |
| 136666 | CHRISTINA | MANTI | 114.39 |
| 136667 | JUDITH | JACKSON | 114.38 |
| 136692 | MARIE | HERMANN | 114.39 |
| 136697 | SHAWNA | BEAVER | 114.39 |
| 136699 | JEROME | CORDOVA | 114.39 |
| 136700 | CHRISTINE | HOWARD | 114.39 |
| 136708 | PAULA | CHRISTIAN | 114.39 |
| 136764 | JAMES | MORRIS | 114.38 |