| 100437 | MICHAEL | HODGSON | 57.19 |
|---|---|---|---|
| 100439 | GRACIE | RAMIREZ | 57.19 |
| 100444 | CARLOS | RAMIREZ | 57.19 |
| 100445 | KAREN | DININGER | 57.19 |
| 101859 | JANIS | KING | 57.19 |
| 101864 | RITA | WATSON | 57.19 |
| 101865 | DEBORAH | DOTSON | 57.19 |
| 101850 | SUSAN | ROCHE | 57.19 |
| 101851 | LEO | RAUCH | 57.19 |
| 101831 | JON | HARNEY | 57.19 |
| 101682 | CHRISTINE | BROOKS | 57.19 |
| 101824 | STACY | RIMKUS | 57.19 |
| 101816 | CHAD | MOSCARELLA | 57.19 |
| 101817 | JASMIN | KUHN | 57.19 |
| 101807 | REBECCA | ARREDONDO | 57.19 |
| 101808 | DEBORAH | MILLS | 57.19 |
| 101809 | JULIAN | SEGURA | 57.19 |
| 101792 | RICHARD | KOHL | 57.19 |
| 101798 | JASON | MATSUURA | 57.19 |
| 101799 | LETTISHA | SHAW | 57.19 |
| 101800 | GARY | BOWERSOX | 57.19 |
| 101782 | CHERIE | LUNGREN | 57.19 |
| 101750 | EVA | JACINTO | 57.19 |
| 101751 | CHRISTOPHER | HINDS | 57.19 |
| 101789 | CHARLOTTE | GREER | 57.19 |
| 101884 | JACOB | PERRY | 57.19 |
| 101889 | ADA | LAM | 57.19 |
| 101882 | CHARLETTA | SMITH | 57.19 |
| 101875 | BRANDON | DENNIS | 57.19 |
| 101876 | ERNEST | SARI | 57.19 |
| 101867 | ANGELA | PERRY | 57.19 |
| 101915 | GARY | HERNANDEZ | 57.19 |
| 101916 | TERRI | CORPREW | 57.19 |
| 101907 | KATHERINE | ALLEN | 57.19 |
| 101841 | CAROL | MCINTYRE | 57.19 |
| 101900 | TAMMY | SHIVERS | 57.19 |
| 101926 | KIM | SCHMIDT | 57.19 |
| 101923 | CLYDE | GRAVES. | 57.19 |
| 102143 | RANDY | GHAN | 57.19 |
| 102148 | KAYE | VANDENBRANDEN | 57.19 |
| 103188 | LAUREN | FASANO | 57.19 |
| 103161 | KEITH | KUHLMAN | 57.19 |
| 103170 | DAWN | HAY | 57.19 |
| 103185 | PENELOPE | CORMIER | 57.19 |
| 103163 | ROBERT | CUSTER | 57.19 |
| 103153 | ANTHONY | FIGUEROA JR. | 57.19 |
| 103154 | DONALD | SEEDERS | 57.19 |
| 103145 | BRIAN | MILLS | 57.19 |
| 103151 | ANTONIO | SANCHEZ | 57.19 |
| 103138 | LINDA | ROBERTS | 57.19 |
| 103136 | MARCO | ADAN | 57.19 |
| 103111 | MARK | GUSTAFSON | 57.19 |
| 103121 | DUSTIN | JACOBS | 57.19 |
| 103127 | GARY | BURRISS | 57.19 |
| 103101 | LOTTIE | TALLEY | 57.19 |

| | | | |
|---|---|---|---|
| 103093 | SYLMA | FELICIANO | 57.19 |
| 103044 | CARLOS | CUNEO | 57.19 |
| 103060 | TONY | PADUANO | 57.19 |
| 103061 | BEN | PICRAY | 57.19 |
| 103078 | MICHAEL | SCHOLL | 57.19 |
| 103068 | AMBER | PITTMAN | 57.19 |
| 102048 | RICHARD | ZEAK | 57.19 |
| 102050 | JAMES | HANSEN | 57.19 |
| 102051 | BLAITR | SAVAGE | 57.19 |
| 102057 | JAMES | VIOL | 57.19 |
| 102058 | JERRY | CHARBONNEAU | 57.19 |
| 102059 | ELIZABETH | HARTLEY | 57.19 |
| 102060 | KATHERINE | CALTON | 57.19 |
| 102035 | LLOYD | FRANKLIN | 57.19 |
| 101982 | STEVE | MACLEOD | 57.19 |
| 102041 | FLOR | RAMOS | 57.19 |
| 102033 | ELIZABETH | KOSZAR | 57.19 |
| 102009 | AMANDA | STOUT | 57.19 |
| 101975 | LONNIE | WINTERROWD | 57.19 |
| 101976 | TRACI | PHIPPS | 57.19 |
| 102006 | JEANETTE | WHITE | 57.19 |
| 102083 | ALICIA | JONES | 57.19 |
| 102067 | MICHELLE | GRELL | 57.19 |
| 102074 | SAMANTHA | STERLING | 57.19 |
| 102075 | NORMA | PABON | 57.19 |
| 102076 | PEDRO | GARCIA | 57.19 |
| 102093 | AVERY | BANKS | 57.19 |
| 102098 | NANCY | PAUL | 57.19 |
| 102090 | STACIE | HEMINK | 57.19 |
| 102102 | JOSEPH | COX | 57.19 |
| 102126 | JENNIFER | DEAN | 57.19 |
| 102134 | NEAL | SPICER | 57.19 |
| 102135 | WILLIAM | DEAN | 57.19 |
| 103029 | HERBERT | SMITH | 57.19 |
| 103027 | STEPHEN | BLAZINA | 57.19 |
| 102367 | ZAHER | ALALAMI | 57.19 |
| 102368 | MARTIN | AVEY | 57.19 |
| 102369 | ROGER | CRAFT | 57.19 |
| 102357 | MICHAEL | BROWN | 57.19 |
| 102358 | JASON | LA DEAUX | 57.19 |
| 103243 | DEBORAH | SMITH | 57.19 |
| 102351 | CARLOS | OLMOS | 57.19 |
| 102335 | KIMBERLY | MILLER | 57.19 |
| 102327 | MICHAEL | FLERES | 57.19 |
| 102332 | JUANA | CARRILLO | 57.19 |
| 102325 | DARLENE | TAYLOR | 57.19 |
| 103338 | RODRIGO | TAMAYO | 57.19 |
| 103335 | DAVID | STEEN | 57.19 |
| 103361 | NIKKO | RAMOS | 57.19 |
| 103362 | DIANA | MOORE | 57.19 |
| 102318 | LISA | HALE | 57.19 |
| 103352 | DAVID | BRISTOL | 57.19 |
| 103254 | PIERO | BERAGLIA | 57.19 |
| 103287 | LINDA | HARPER | 57.19 |
| 103288 | NIKOLAI | SMITH | 57.19 |

| | | | |
|---|---|---|---|
| 103293 | PAMELA | MOSES | 57.19 |
| 103318 | DILLIE | FARRIS | 57.19 |
| 103319 | DEBORAH | STALEY | 57.19 |
| 103320 | PAULA | FAIRCHILD | 57.19 |
| 103304 | DYANNE | FAISON | 57.19 |
| 103305 | ELIZABETH | STAFFORD | 57.19 |
| 103310 | SHAMI | RASHDI | 57.19 |
| 103327 | ANA | HERNANDEZ | 57.19 |
| 103328 | BRENT | DAVENPORT | 57.19 |
| 103329 | TRACY | WINTERS | 57.19 |
| 103246 | CHRISTOPHER | TULLOS | 57.19 |
| 103230 | TODD | PETERSON | 57.19 |
| 103236 | TAYLOR | FRY | 57.19 |
| 103237 | STACY | GRAHAM | 57.19 |
| 103262 | CHALMUS | STANDIFER | 57.19 |
| 103279 | VERONICA | LEZAMA | 57.19 |
| 103280 | SHELLEY | WILLIAMS | 57.19 |
| 102167 | CAROLYN | CARTER | 57.19 |
| 102168 | MELISSA | BEASON | 57.19 |
| 102157 | BRIAN | CLARK | 57.19 |
| 103194 | CAROLYN | WALDRON | 57.19 |
| 102192 | SUZANNE | BELGARD | 57.19 |
| 102193 | EVELYN | CORBIN | 57.19 |
| 102185 | MERLE | BOWERS | 57.19 |
| 102175 | SHARI | JOHNSON | 57.19 |
| 102182 | CHRYSTAL | HAMMOND | 57.19 |
| 102242 | PAUL | BROWN | 57.19 |
| 102243 | SHERRY | ALLEN | 57.19 |
| 102240 | MARCIA | SMITH | 57.19 |
| 102232 | ANNA | JOHNSTON | 57.19 |
| 102233 | CHRISTINE | KYRK | 57.19 |
| 102225 | ALANA | DEDRICK | 57.19 |
| 102226 | DOUGLAS | ROSEBERRY | 57.19 |
| 102160 | GERALD | MARCLE | 57.19 |
| 102301 | DEBRA | BAILEY | 57.19 |
| 102294 | RONI | PIERCE | 57.19 |
| 102299 | JAMIE | KUCERA | 57.19 |
| 102250 | LYNTEEN | ABRAMS | 57.19 |
| 102257 | DAN | HANSON | 57.19 |
| 102259 | AMY | PRIGG | 57.19 |
| 102269 | CHRISTINE | CONVILLE | 57.19 |
| 102274 | WILMA | BROWN | 57.19 |
| 102275 | KIMBERLY | DECICCO | 57.19 |
| 102276 | GWENDOLYN | BURTON | 57.19 |
| 102282 | STEPHANIE | SLOAN | 57.19 |
| 102283 | WILLIAM | HUBBARD | 57.19 |
| 103210 | NORMAN | ARMSTRONG | 57.19 |
| 102308 | STEVEN | KELLAM | 57.19 |
| 102317 | RAFAEL | GOMEZ | 57.19 |
| 103201 | GENISE | PRIOR | 57.19 |
| 103202 | AARON | GRUNER | 57.19 |
| 103203 | LYLE | HOVLAND | 57.19 |
| 103204 | DALE | READUS | 57.19 |
| 103212 | LONNIE | KING SR | 57.19 |
| 103221 | DARRELL | MCDOWELL | 57.19 |

| | | | |
|---|---|---|---|
| 103226 | TIFFANY | PETERSON | 57.19 |
| 103227 | CHRISTIAN | HATCH | 57.19 |
| 103445 | AMY | BUTLER | 57.19 |
| 103435 | SUSAN | KOCHEL | 57.19 |
| 103453 | ROBERT | BARBER II | 57.19 |
| 103454 | JEFFREY | RALSTON | 57.19 |
| 103455 | MARTIN | HALEY | 57.19 |
| 103464 | BASHIR | SOOKIA | 57.19 |
| 103469 | GEORGIA | PIERCE | 57.19 |
| 103478 | KAITLYN | LEE | 57.19 |
| 103487 | REMY | STURGIS | 57.19 |
| 103489 | KAREN | SYDNEY | 57.19 |
| 103502 | MARIEL | CHRISTIAN | 57.19 |
| 103495 | RMEY | STURGIS | 57.19 |
| 103528 | BERNADETTE | ALLAVESEN | 57.19 |
| 103529 | JENNIFER | BELL | 57.19 |
| 103512 | ELEANOR | GAMBS | 57.19 |
| 103513 | SHAROB | PEASE | 57.19 |
| 103514 | PAMELA | MANIGAULT | 57.19 |
| 102517 | ROBIN | HARBERT | 57.19 |
| 102518 | GWENDOLYN | SCUDDER | 57.19 |
| 102508 | BARBARA | BURKHART | 57.19 |
| 102492 | BRIDGITTE | TUCKER | 57.19 |
| 102502 | CAROL | MOYSTON | 57.19 |
| 103537 | GEORGE | VELEZ | 57.19 |
| 103521 | AMANDA | WEEKS | 57.19 |
| 102524 | JOHN | PAGE | 57.19 |
| 102510 | BERNITA | JOHNSON | 57.19 |
| 102527 | TERRY | RICHARDS | 57.19 |
| 102534 | ALAN | LACEY | 57.19 |
| 102550 | MICHAEL | JAMISON | 57.19 |
| 102536 | DELVECCEHIO | WHITSON SR | 57.19 |
| 102553 | ROBERT | CHATTAM | 57.19 |
| 102558 | BRUCE | COLEMAN | 57.19 |
| 102474 | ROGELIO | PEREZ | 57.19 |
| 102475 | JUANITA | CHRISTOPHEL | 57.19 |
| 102477 | JOHANN | KEYSER | 57.19 |
| 102491 | NICHOLAS | RIVERA | 57.19 |
| 102485 | DOUGLAS | WOLF | 57.19 |
| 103421 | GAIL | SIMAO | 57.19 |
| 103427 | GEORGE | SIMAO JR | 57.19 |
| 103428 | KRISTINA | BOTKIN | 57.19 |
| 103410 | JAESOON | LEE | 57.19 |
| 103388 | MARYLOU | TOLMASOFF | 57.19 |
| 103396 | MONIQUE | MOORE | 57.19 |
| 102382 | EDDIE | PATTERSON | 57.19 |
| 102400 | CAROLYN | OKINE | 57.19 |
| 102401 | MITCHELL | STERNBERG | 57.19 |
| 102408 | JUDY | HEARN | 57.19 |
| 102391 | MONICA | MONTGOMERY | 57.19 |
| 102375 | AMINAH | MUSTAFAA | 57.19 |
| 102361 | DENISE | DAVIDSON | 57.19 |
| 102458 | GREG | GAMBILL | 57.19 |
| 102450 | HEATHER | BAIRD | 57.19 |
| 102451 | JONI | ONTIVEROS | 57.19 |

| | | | |
|---|---|---|---|
| 102424 | THOMAS | BRANNON | 57.19 |
| 102393 | JOSEPH | VALLERO | 57.19 |
| 94312 | HANNY | MARTINDALE | 57.19 |
| 94313 | SIMONE | FONSECA | 57.19 |
| 94314 | MANUEL | CASTILLO | 57.19 |
| 94321 | KEVIN | MARVIN | 57.19 |
| 94253 | DONALD | RAPIER | 57.19 |
| 94305 | DONALD | AUSTIN | 57.19 |
| 94213 | ELVA | ARRAIGA | 57.19 |
| 94211 | DARLENE | SENSABAUGH | 57.19 |
| 94244 | TGERESA | NELMS | 57.19 |
| 94272 | JOSEPH | SOKOLICH | 57.19 |
| 94263 | MARY | CLARK | 57.19 |
| 94270 | ALBERT | JAMES | 57.19 |
| 94261 | MALLORY | KILLION | 57.19 |
| 94111 | CHRIS | BREWER | 57.19 |
| 94236 | TERRANCE | CONNER | 57.19 |
| 94171 | JOSEPH | MOTA | 57.19 |
| 94164 | MICHAEL | LIM | 57.19 |
| 94169 | CHRISTINA | BROWN | 57.19 |
| 94130 | SANDRA | SHAFER | 57.19 |
| 94156 | RYAN | KRALKA | 57.19 |
| 94162 | MEGAN | MCCLEARY | 57.19 |
| 94220 | DAVID | MORR | 57.19 |
| 94221 | DARLENE | SENSABAUGH | 57.19 |
| 94228 | RIELLE | KOLSKY | 57.19 |
| 94229 | JAMES | BUZBEE | 57.19 |
| 94230 | ROBIN | BERGDOLL | 57.19 |
| 94204 | CATHY | COLLINS | 57.19 |
| 94180 | KATHERINE | WEBB | 57.19 |
| 94181 | MARY | SMITH | 57.19 |
| 94196 | WAYNE | EGGLESTON | 57.19 |
| 94038 | LYNETTE | BLACKWELL | 57.19 |
| 94044 | JILL | CHRISTMAN | 57.19 |
| 94030 | ROBERT | ARCHER | 57.19 |
| 94036 | ROBIN | GREENE | 57.19 |
| 94020 | ANTHONY | PERALTA | 57.19 |
| 94012 | LAURA | PAPAGEORGE | 57.19 |
| 94003 | NELDA | BOWES | 57.19 |
| 93985 | HERLINDA | WATT | 57.19 |
| 93989 | JOEL | BRIGGS | 57.19 |
| 93995 | KAREN | LANDGREN | 57.19 |
| 93972 | RHONDA | JONES | 57.19 |
| 93903 | ALLEGRA | JOHNSON | 57.19 |
| 93964 | MARY | DUNN | 57.19 |
| 93969 | ADAM | WATT | 57.19 |
| 94087 | DAVID | LEONARD | 57.19 |
| 94054 | JORDI | PIMENTEL | 57.19 |
| 94055 | SANDRA | BLACKBURN | 57.19 |
| 94105 | PATTY | TRUJILLO | 57.19 |
| 94078 | NANCY | PASETTA | 57.19 |
| 94079 | GEVORK | TERMKRTCHYAN | 57.19 |
| 94096 | HAROLD | TYCKSEN | 57.19 |
| 94102 | KENNETH | LUSHER | 57.19 |
| 94103 | BRENDA | DEFILLO | 57.19 |

| 94113 | JOSEPH | FIDAGO | 57.19 |
|---|---|---|---|
| 92616 | SANDRA | LENNON | 57.19 |
| 94465 | TIANA | WYATT | 57.19 |
| 92598 | KATIE | HOLDEN | 57.19 |
| 92599 | RICHARD | SAVALE | 57.19 |
| 92600 | JANET | JONES | 57.19 |
| 94472 | AMANDA | SENDLING | 57.19 |
| 94473 | TREVOR | PIERSON | 57.19 |
| 94415 | DANIEL | DEKKER | 57.19 |
| 94462 | KIMBERLY | YOUNG | 57.19 |
| 94455 | AMANDAM | MARTIN | 57.19 |
| 94447 | KATHRYN | DEKKER | 57.19 |
| 94448 | LAURA | CONN | 57.19 |
| 94453 | KYLE | THATCHER | 57.19 |
| 94439 | RICHARD | MAMOLA | 57.19 |
| 94440 | DEMECIO | HOLGUIN | 57.19 |
| 94429 | MICHELLE | BLUME | 57.19 |
| 94398 | MELINDA | WILLIAMS | 57.19 |
| 94403 | MICHAEL | SIMPSON | 57.19 |
| 94404 | ALBERT | SANTIAGO | 57.19 |
| 94387 | RICHARD | DAVIS JR | 57.19 |
| 94388 | TRIMELL | PAYNE | 57.19 |
| 94373 | NANCY | ROPP | 57.19 |
| 94365 | ARIX | MOORE GORILLAZ | 57.19 |
| 94362 | GWENDOLYN | BEALOM | 57.19 |
| 94363 | JANICE | KACSUR | 57.19 |
| 94329 | JERRY | BRADSHAW | 57.19 |
| 94356 | TAJANA | JEFFERSON | 57.19 |
| 94336 | WILLIAM | OLEJNICZAK | 57.19 |
| 94337 | DEVIN | HADERSBECK | 57.19 |
| 94338 | JOHN | KENNER | 57.19 |
| 94339 | NILA | CONRAD | 57.19 |
| 94345 | FELICIA | SMITH | 57.19 |
| 94346 | KAREN | FITCH | 57.19 |
| 92632 | TONY | PARRISH | 57.19 |
| 92626 | TRENT | REDLARCZYK | 57.19 |
| 94481 | EILEEN | BROWER | 57.19 |
| 92610 | CHARLOTTE | BLACK | 57.19 |
| 92642 | ARGATHA | WHITE-VASS | 57.19 |
| 92643 | WILLIAM | CARSON | 57.19 |
| 92648 | CHARLENE | JACKSON | 57.19 |
| 92650 | LORI | PARISH | 57.19 |
| 92677 | SAMANTHA | POLITANO | 57.19 |
| 92682 | JIM | CHAMBERS | 57.19 |
| 92685 | TOMMY | CARSON | 57.19 |
| 92690 | WANDA | JACKSON | 57.19 |
| 92673 | JESUS | PINEDA | 57.19 |
| 92674 | RANDY | KONECNY | 57.19 |
| 92707 | MERRI | VANLINBURGH | 57.19 |
| 92708 | JAMES | GIGANTE | 57.19 |
| 92701 | DEBRA | WEST | 57.19 |
| 92699 | MIAN | CHEN | 57.19 |
| 92665 | RUTH | QUINTERRO | 57.19 |
| 92715 | SHARON | BRYANT | 57.19 |
| 92732 | SHARON | BRYANT | 57.19 |

| 92733 | ELIZABETH | CHIACCHIARINI | 57.19 |
|---|---|---|---|
| 92692 | SYLVIA | MILLS | 57.19 |
| 92741 | TIMOTHY | ROEDER | 57.19 |
| 92790 | GEORGE | CASIQUE | 57.19 |
| 92777 | SHIRLEY | BILBREY | 57.19 |
| 92757 | JAMES | PRITCHETT | 57.19 |
| 92759 | ELIZABETH | NULICK | 57.19 |
| 92760 | JOHN | HOGAN | 57.19 |
| 93897 | CHRISTINA | GINER | 57.19 |
| 93922 | CHRISTINA | CERVANTES | 57.19 |
| 93929 | LATRICIA | JOHNSON | 57.19 |
| 93954 | DOROTHY | CHARLES | 57.19 |
| 93955 | JENNIFER | HUIGENS | 57.19 |
| 93960 | CRYSTAL | RIDDLE | 57.19 |
| 93944 | DWAYNE | HOLMES | 57.19 |
| 93945 | JULIETTE | PIET | 57.19 |
| 93886 | JOSEPH | ELLIOTT | 57.19 |
| 93870 | RONALD | BOWERS | 57.19 |
| 93846 | ROBERT | VAN EMAN II | 57.19 |
| 93861 | GLORIA | DAY | 57.19 |
| 93862 | JONATHAN | REESE | 57.19 |
| 93863 | JASON | RAYMER | 57.19 |
| 93844 | MARLON | DANAO | 57.19 |
| 93830 | UNICA | LUNA | 57.19 |
| 93821 | NORBERT | SCHREINER | 57.19 |
| 93818 | NICOLAS | MUNOZ | 57.19 |
| 93812 | DEAN | MILLER | 57.19 |
| 93805 | ERIC | YORK | 57.19 |
| 93802 | JUAN | UEHARA | 57.19 |
| 93793 | MIKE | REESE | 57.19 |
| 93794 | NATHANIEL | FUNK | 57.19 |
| 93786 | ANTHONY | CANTY | 57.19 |
| 93787 | JONATHAN | WRIGHT | 57.19 |
| 93768 | CHRISTOPHER | BONA | 57.19 |
| 93761 | RODNEY | SWEARINGEN | 57.19 |
| 93753 | HOPE | IVEY | 57.19 |
| 93686 | J | BARNES SR | 57.19 |
| 93637 | ALYSSA | ADAMS | 57.19 |
| 93638 | MICHAEL | CALDERON | 57.19 |
| 93643 | CORI | GAMBINO | 57.19 |
| 93669 | RONALD | DANEBERRY | 57.19 |
| 93730 | BRANDY | MITCHELL | 57.19 |
| 93720 | FRETREAMA | HOLLIS | 57.19 |
| 93712 | NOHEMI | LOPEZ | 57.19 |
| 93702 | CRYSTAL | ANDERSON | 57.19 |
| 93676 | DEBRA | JONES | 57.19 |
| 93677 | RICARDO | JAIME | 57.19 |
| 93694 | NOHEMY | LOPEZ | 57.19 |
| 93696 | KENNETH | MOULTRIE | 57.19 |
| 92585 | RHIANNON | ANDREWS | 57.19 |
| 92590 | MELODIE | BROWN | 57.19 |
| 92583 | JILL | LASKOWSKI | 57.19 |
| 92576 | GERI | BANGHART | 57.19 |
| 92566 | JOSE | HERNANDEZ | 57.19 |
| 92535 | ANGELA | AVINA | 57.19 |

| 92543 | MECHELL | FOSTER | 57.19 |
|---|---|---|---|
| 92550 | LARRY | WATSON | 57.19 |
| 92551 | KATHI | HOFFMEISTER | 57.19 |
| 92515 | GREGORY | BENNETT | 57.19 |
| 92523 | FRANK | JONES SR | 57.19 |
| 92526 | MERRIETT | PREWITT | 57.19 |
| 92531 | TONIA | LINGAFELTER | 57.19 |
| 92532 | CAROL | OZOLINS | 57.19 |
| 92306 | ANGELA | JOHNSON | 57.19 |
| 92309 | LINDA | NEVENS | 57.19 |
| 92298 | NANCY | ROLLINGER | 57.19 |
| 92292 | TYANA | JONES | 57.19 |
| 92284 | EDWARD | EARLEY | 57.19 |
| 92289 | BARBARA | REEVES | 57.19 |
| 92267 | WILLIE | HOWARD | 57.19 |
| 92157 | MILTON | SPROUL | 57.19 |
| 92264 | JOSEPH | DUCKETT | 57.19 |
| 92256 | ANNA | CHIEN | 57.19 |
| 92258 | VINH | HOANG | 57.19 |
| 92249 | TANYA | PERRY | 57.19 |
| 92241 | FINIS | WATSON | 57.19 |
| 92234 | JOHN | SENTIFF | 57.19 |
| 92175 | EMILY | CROWLEY | 57.19 |
| 92180 | ELIZABETH | KLAASSEN | 57.19 |
| 92181 | KRISTA | RITTER | 57.19 |
| 92150 | KRISTA | DIMERCURIO | 57.19 |
| 92142 | TAMMY | FACTEAU | 57.19 |
| 92092 | MICHAEL | LOVELL | 57.19 |
| 92134 | NICOLE | TIPPER | 57.19 |
| 92198 | JEAN | PORTER | 57.19 |
| 92199 | GEORGE | SIMS | 57.19 |
| 92200 | PAMELA | ALVAREZ | 57.19 |
| 92184 | JEAN | PORTER | 57.19 |
| 92189 | DEBORAH | DWYER | 57.19 |
| 92191 | MARY | CLARK | 57.19 |
| 92192 | MICHELLE | BELL | 57.19 |
| 92216 | LINDA | WEAVER | 57.19 |
| 92217 | MARILYN | NORMAN | 57.19 |
| 92222 | JEAN | PORTER | 57.19 |
| 92224 | LA JUANA | STEWART | 57.19 |
| 92167 | LAKEISHA | HARRIS | 57.19 |
| 92367 | BRADLEY | STRAIGHT | 57.19 |
| 92358 | KARAE | STRACENER | 57.19 |
| 92348 | MARY E | JOHNSON | 57.19 |
| 92324 | AMY | HOWELL | 57.19 |
| 92326 | KRISTINE | ROHR | 57.19 |
| 92331 | ADEYEMI | OMILANA | 57.19 |
| 92332 | RICHARD | KING | 57.19 |
| 92398 | DAVID | GOTHARD | 57.19 |
| 92399 | KERRY | CARTWRIGHT | 57.19 |
| 92401 | HAROLD | COLBY | 57.19 |
| 92406 | BONNIE | EVANS | 57.19 |
| 92374 | VANESSA | MCGARRY | 57.19 |
| 92375 | ALECIA | KEES | 57.19 |
| 92384 | MANUEL | RIOS | 57.19 |

| 92409 | WILLIAM | PETERS II | 57.19 |
|---|---|---|---|
| 92414 | ABNER | JOHNSON | 57.19 |
| 92456 | TIMOTHY | SPROUSE | 57.19 |
| 92449 | REBECCA | MORENO | 57.19 |
| 92424 | RONALD | BARSCZEWSKI | 57.19 |
| 92506 | TAMMY | CECAK | 57.19 |
| 92443 | JULIE | CLARKE | 57.19 |
| 92467 | SHIRYL | TIRADO | 57.19 |
| 92517 | WENDI | PAULK | 57.19 |
| 95099 | TIMOTHY | HUDSON | 57.19 |
| 95104 | GRADY | BELL | 57.19 |
| 95072 | JANINE | FORSBERG | 57.19 |
| 95073 | GEORGE | DOMINGUEZ | 57.19 |
| 95064 | GEORGE | DOMINGUEZ JR | 57.19 |
| 95065 | MOLEEK | DUPREE | 57.19 |
| 95139 | CARLOS | MARTINEZ | 57.19 |
| 95106 | HEATHER | CECIL | 57.19 |
| 95091 | PEDRO | SHEPHERD | 57.19 |
| 95096 | MICHELLE | BULLER | 57.19 |
| 95097 | MARCUS | RICHARDSON | 57.19 |
| 95039 | KAYLA | PERRY | 57.19 |
| 95040 | CINDY | ORTEGA | 57.19 |
| 95046 | TIEN | NGUYEN | 57.19 |
| 94954 | ALEXANDER | DEL VALLE | 57.19 |
| 94937 | LORI | BERGERON | 57.19 |
| 94938 | JENNIFER | QUINN | 57.19 |
| 94963 | KIMBERLY | MAYHEW | 57.19 |
| 94971 | TERESA | MILLER | 57.19 |
| 94987 | MARK | COLLINS | 57.19 |
| 94988 | BETTY NEWBERRY | BETTY NEWBERRY | 57.19 |
| 94996 | AUGUSTINE | PUENTES | 57.19 |
| 95015 | TOMMY | BOWERS | 57.19 |
| 95021 | WARREN | STEWART | 57.19 |
| 95022 | ALAN | REYES | 57.19 |
| 95004 | DANIELLE | ROY | 57.19 |
| 94973 | LYDIA | CARBONELL | 57.19 |
| 95037 | JAIME | REYES | 57.19 |
| 95031 | TISHRI | LIEN | 57.19 |
| 95029 | ROBERT | WOLFE | 57.19 |
| 94906 | JULIANNA | KIRSCHNER | 57.19 |
| 94873 | STEPHEN | SMITH | 57.19 |
| 94879 | TRAVIS | ST. CLAIR | 57.19 |
| 94773 | DENNID | HARRIS | 57.19 |
| 94898 | JEFFREY | STEVENS | 57.19 |
| 94921 | DONALD | LOVE | 57.19 |
| 94922 | MONIQUE | EDWARDS | 57.19 |
| 94924 | TIFFANY | LAWRENCE | 57.19 |
| 94865 | JAMES | TROSTLE | 57.19 |
| 94871 | LETITIA | SMITH | 57.19 |
| 94855 | LISA | SINGER | 57.19 |
| 94856 | MATTHEW | LACASSE | 57.19 |
| 94862 | KIMBERLY | STANLEY | 57.19 |
| 94896 | DEVIN | ADAMS | 57.19 |
| 94848 | BERT | LINDLEY | 57.19 |
| 94853 | TERRY | MATSKO | 57.19 |

| | | | |
|---|---|---|---|
| 94838 | NATE | TROSTLE | 57.19 |
| 94832 | ANNA | GOMEZ | 57.19 |
| 94830 | KATHRYN | BERNIER | 57.19 |
| 94821 | KATIE | FRANKEN | 57.19 |
| 94822 | MARGARET | HARRIS | 57.19 |
| 94789 | JILL | URQUHART | 57.19 |
| 94787 | ALVIN | EDWARDS SR | 57.19 |
| 94762 | RICKY | WARD | 57.19 |
| 94763 | RAY | DAVID | 57.19 |
| 94765 | JENNIFER ANN | HUZL-RECINE | 57.19 |
| 94770 | WATSON | REA | 57.19 |
| 94807 | NICHOLAS | GADALETA | 57.19 |
| 94812 | ANNIE | LE | 57.19 |
| 94814 | PATRICIA | LEMMENES | 57.19 |
| 95781 | YASSMEEN | SALEH | 57.19 |
| 95766 | DEBORAH | ASENCIO | 57.19 |
| 95764 | ANGELA | SERVA | 57.19 |
| 95741 | ANTHONY | WILCOX | 57.19 |
| 95166 | ELIZABETH | DENNIS | 57.19 |
| 95733 | BETTY | PATTERSON | 57.19 |
| 95739 | LILI | WOLOSZYN | 57.19 |
| 95141 | CHOUA | THAO | 57.19 |
| 95121 | ANTHONY | CHAVEZ | 57.19 |
| 95149 | FILLIPO | VENGCO | 57.19 |
| 95154 | GEORGINE | BROOKS | 57.19 |
| 95831 | MIKE | MORTENSON | 57.19 |
| 95808 | SUMMER | STEWART | 57.19 |
| 95814 | WALTER | JEGELA | 57.19 |
| 95823 | BRANDY | DRINNON | 57.19 |
| 95806 | REBECCA | CRAWFORD | 57.19 |
| 95784 | ANNA | SALDANA | 57.19 |
| 95789 | JENNIFER | LEYDEN | 57.19 |
| 95791 | SUZANNE | HAYES | 57.19 |
| 95792 | KEVIN | DOWNS | 57.19 |
| 95874 | BRANDON | COLLINS | 57.19 |
| 95875 | ALVIN | SMITH | 57.19 |
| 95850 | ROBIN | HURD | 57.19 |
| 95856 | MARIA | GARRIDO | 57.19 |
| 95857 | MEG | KOENIGSKNECHT | 57.19 |
| 95858 | KENNETH | MOELLER | 57.19 |
| 95859 | BILLY | LONG JR | 57.19 |
| 95865 | SARAH | BELDT | 57.19 |
| 95867 | GLADYS | OQUENDO | 57.19 |
| 95834 | PHOEBE | BRUMMETT | 57.19 |
| 95840 | ISABEL | GINEZ | 57.19 |
| 96048 | JACOB | BATESON | 57.19 |
| 96049 | DAWN | MCMURRAY | 57.19 |
| 96027 | KYMI | TOLIVER | 57.19 |
| 96033 | ETTA | EVANS | 57.19 |
| 96035 | JENIFER | JONES | 57.19 |
| 96041 | JAMES | FREER | 57.19 |
| 96042 | APRIL | BILLS | 57.19 |
| 95975 | HERBERT | HEIDER | 57.19 |
| 95999 | SCHMEKIA | PLUMB | 57.19 |
| 95968 | ALEX | RUSHING | 57.19 |

| | | | |
|---|---|---|---|
| 95941 | CAITLYN | ROSS | 57.19 |
| 95942 | ANNETTE | REED | 57.19 |
| 95943 | MICHAEL | DONCHEZ | 57.19 |
| 95926 | JO | GRADY | 57.19 |
| 95932 | TRACY | CAW | 57.19 |
| 95933 | YOLANDA | JACKSON | 57.19 |
| 95957 | WESLEY | RUSHING | 57.19 |
| 95958 | KEVIN | CARTER | 57.19 |
| 95950 | GREGORY | MORTON | 57.19 |
| 95899 | ROBERT | FIVIE | 57.19 |
| 95893 | TROY | BISHOP | 57.19 |
| 95881 | MICHAEL | KEMPER | 57.19 |
| 95890 | AMBER | WHITE | 57.19 |
| 95910 | DONALD | HENRY | 57.19 |
| 95918 | SIDNEY | ADCOCK | 57.19 |
| 95908 | GARY | BAKER | 57.19 |
| 95901 | JODI | RYDER | 57.19 |
| 94653 | THERESA | INGUITO | 57.19 |
| 94670 | JANELLE | GONZALEZ | 57.19 |
| 94705 | MICHAEL | THOMAS | 57.19 |
| 94706 | NICHELLE | BERRY | 57.19 |
| 94711 | PATRICIA | DAVIDSON | 57.19 |
| 94681 | LENA | FRANCIS | 57.19 |
| 94687 | KATHRYN | POLK | 57.19 |
| 94753 | ZULEIKA | NATHANIEL | 57.19 |
| 94754 | MARISOL | OSTDIEK | 57.19 |
| 94740 | KENNETH | SCHAAF | 57.19 |
| 94747 | HECTOR | VALENZUELA | 57.19 |
| 94738 | MICHAEL | FALKOWITZ | 57.19 |
| 94729 | ANDREW | FALEK | 57.19 |
| 94730 | DORIS | GREEN | 57.19 |
| 94731 | PATRICIA | DAVIDSON | 57.19 |
| 94715 | ANNETTE | MULLEN | 57.19 |
| 94720 | MARGARET | DEERMAN | 57.19 |
| 94721 | TONYA | WEAVER | 57.19 |
| 94622 | KRISTIE | HEVERLY | 57.19 |
| 94495 | DANIEL | HALLEWELL | 57.19 |
| 94614 | WOOSUK | LEE | 57.19 |
| 94630 | RICARDO | INGUITO | 57.19 |
| 94631 | CLARENCE | CLEMONS III | 57.19 |
| 94636 | GEISELL | AYALA | 57.19 |
| 94639 | DENNA | PARKER | 57.19 |
| 94573 | JOSE | FLORES | 57.19 |
| 94578 | RONENIA | JENKINS | 57.19 |
| 94570 | ENA | GRECO | 57.19 |
| 94598 | DOROTHY | BISSON | 57.19 |
| 94603 | CARLA | MEYER | 57.19 |
| 94604 | MICHELLE | WILLIAMS | 57.19 |
| 94605 | JANICE | CHITTY | 57.19 |
| 94595 | ISIDRO | RAMIREZ | 57.19 |
| 94589 | TERESA | RIGBY | 57.19 |
| 94553 | JOHN | BOELK | 57.19 |
| 94555 | ARTHUR | SCHMIDT | 57.19 |
| 94556 | WAYNE | POOLE | 57.19 |
| 94561 | JOY | MOSELEY | 57.19 |

| 94538 | SCOTT | WILSON | 57.19 |
|---|---|---|---|
| 94521 | TODD | LANGE | 57.19 |
| 94513 | BRIAN | KLIEBERT | 57.19 |
| 94514 | AMANDA | LAWRENCE | 57.19 |
| 95716 | DOUGLAS | CARTER | 57.19 |
| 94498 | GENNADIY | TSVEY | 57.19 |
| 95731 | LILLIE | SANKS | 57.19 |
| 95732 | GLENDA | JONES | 57.19 |
| 94487 | MARVIN | HENDERSON | 57.19 |
| 95714 | BARBARA | ELLER | 57.19 |
| 95706 | SUSANNE | LEPPERT | 57.19 |
| 95691 | BETTY | MOODT | 57.19 |
| 95692 | APRIL | HART | 57.19 |
| 95589 | JENNIFER | ROMERO | 57.19 |
| 95675 | JEFF | BODENSTAFF | 57.19 |
| 95625 | CHERIE | HENDERSON | 57.19 |
| 95631 | TINA | COTSIOPOULOS | 57.19 |
| 95647 | DOUGLAS | SHIPMAN | 57.19 |
| 95648 | JILL | ERLEWEIN | 57.19 |
| 95667 | EMANUEL | IVY | 57.19 |
| 92867 | RENEE | JOHNSON | 57.19 |
| 92884 | GRIGOR | EDJHURYAN | 57.19 |
| 92885 | ANGELA | MCGEE | 57.19 |
| 92824 | BOBBIE | FESTER | 57.19 |
| 92800 | CARLOS | JONES | 57.19 |
| 92801 | VICTORIA | BARAJAS | 57.19 |
| 92807 | KRISTINE | ELLIOTT | 57.19 |
| 92849 | ROBERT | SOWELLL | 57.19 |
| 92851 | MICHELLE | TORRES | 57.19 |
| 92857 | ANGIE | BRANDON | 57.19 |
| 92984 | THERESA | SMITH-DAVIS | 57.19 |
| 92978 | SHAWN | DICKERSON | 57.19 |
| 92966 | DELORES | CARTER | 57.19 |
| 92958 | ROSIE | ALVAREZ | 57.19 |
| 92950 | BETH | KARWEICK | 57.19 |
| 92944 | LESLIE | JENNINGS | 57.19 |
| 92942 | SHONITRA | ELLIOTT | 57.19 |
| 92936 | SAMANTHA | DALSANTO | 57.19 |
| 92910 | JAMES | BLOMKVIST | 57.19 |
| 92891 | RITA | LINCK | 57.19 |
| 92892 | SCOTT | WILMOTH | 57.19 |
| 92917 | LORI | FITZPATRICK | 57.19 |
| 95573 | KAREN | KALEY | 57.19 |
| 93092 | WILLIAM | HUTCHINSON | 57.19 |
| 93093 | SCOTT | ACKERMAN | 57.19 |
| 93100 | SUSIE | RAMSON | 57.19 |
| 93101 | MABLE | STRIPLING | 57.19 |
| 93102 | DAVID | WEAVER | 57.19 |
| 93086 | EMILY | MARIN | 57.19 |
| 95597 | RONALD | WILSON | 57.19 |
| 95591 | STEPHEN | QUARLES | 57.19 |
| 95583 | TERRY | CHEEK | 57.19 |
| 95615 | REBECCA | MARTIN | 57.19 |
| 95616 | BRIGA | SULLIVAN | 57.19 |
| 95622 | MEGAN | RIEPMA | 57.19 |

| 95623 | MARK | MARKSHOWSKY | 57.19 |
|---|---|---|---|
| 93008 | TERRIE | BAKER | 57.19 |
| 93009 | JARED | THOMPSON | 57.19 |
| 92993 | DONALD | TABUENA | 57.19 |
| 92986 | SHYAMA | WALLACE | 57.19 |
| 93035 | BEE | ASHBAUGH | 57.19 |
| 93017 | SALLY | OLMSTEAD | 57.19 |
| 93018 | DIAMA | AYALA | 57.19 |
| 93019 | MARION | YOUNG | 57.19 |
| 93024 | LOREN | HAMANN | 57.19 |
| 93025 | JEAN | BROWN | 57.19 |
| 93067 | TOM | ROWE | 57.19 |
| 93068 | ARTHUR | MENDEZ | 57.19 |
| 93060 | JACOB | SLAUGHTER | 57.19 |
| 93058 | VICTOR | RODRIGUEZ | 57.19 |
| 92924 | BRET | NEWBERRY | 57.19 |
| 93052 | AMADOU | BUSSO | 57.19 |
| 93050 | ERIC | LEDFORD | 57.19 |
| 93195 | BARNADETTE | DAVIS | 57.19 |
| 93208 | MARY | RIGGS | 57.19 |
| 93175 | CHRYSTAL | LALLY | 57.19 |
| 93176 | KISHA | SAMPLE | 57.19 |
| 93177 | ARTEMIO | VILLEGAS | 57.19 |
| 93178 | OCTAVIO | VERGARA | 57.19 |
| 93142 | MICHELE | LOMENICK | 57.19 |
| 93136 | RICHARD | SEWARD | 57.19 |
| 93119 | SCOTT | JOHNSON | 57.19 |
| 91905 | DOROTHY | RUE | 57.19 |
| 93125 | LORRIE | OBERLANDER | 57.19 |
| 93127 | RONALD | KINNEY | 57.19 |
| 93259 | CAROLINE | ZOULOUMIAN | 57.19 |
| 93227 | CHERYL | DECIA | 57.19 |
| 93276 | JAMES | GOULDEN | 57.19 |
| 93277 | CLAYTON | SMITH JR | 57.19 |
| 93244 | PATRICIA | ROCKEY | 57.19 |
| 93251 | BECKY | KIRBY | 57.19 |
| 93252 | KATRINA | WINFIELD | 57.19 |
| 93253 | ANTHONY | AMBERG | 57.19 |
| 93235 | ANGEL | OCHOA | 57.19 |
| 93236 | STEVEN | DECIA | 57.19 |
| 93220 | GARY | COCHRAN | 57.19 |
| 93359 | SUDHIR | THORAT | 57.19 |
| 93379 | EDRALINE | ARNOLD | 57.19 |
| 93384 | GUSTAVO | JAIMES | 57.19 |
| 93370 | JUSTIN | RESCH | 57.19 |
| 93375 | TARIF | JABER | 57.19 |
| 93350 | THOMAS | SKORUPINSKI | 57.19 |
| 93344 | KENDRA | BROWN | 57.19 |
| 93326 | GLORIA | SHEPARD | 57.19 |
| 93336 | MARY | MARCIANTE | 57.19 |
| 93337 | LUCINDA | FOSTER | 57.19 |
| 93300 | LORI | SIMPSON | 57.19 |
| 93320 | AURELENE | MCGRUDER | 57.19 |
| 93311 | MICHELLE | DOMICO | 57.19 |
| 93312 | CARL | MEISER | 57.19 |

| | | | |
|---|---|---|---|
| 93434 | LAURA | HOWELL | 57.19 |
| 93435 | CHONTA | CARTER | 57.19 |
| 93452 | CAMERON | BURBANK | 57.19 |
| 93453 | KEZIA | HULING | 57.19 |
| 93445 | PATTY | WRIGHT | 57.19 |
| 93428 | JULIUS | CORRALES | 57.19 |
| 93426 | ELIZABETH | PARSONS | 57.19 |
| 93418 | YVONNE | BALDWIN | 57.19 |
| 93353 | MARTHA | BARFIELD | 57.19 |
| 93395 | MATTHEW | STUDER | 57.19 |
| 93402 | ROLANDO | TALAMANTEZ | 57.19 |
| 93403 | MARK | BROMLEY | 57.19 |
| 93404 | SHAWNA | VAIL | 57.19 |
| 93409 | ORA | ANDERSON | 57.19 |
| 92130 | JOHN | SCHEETZ | 57.19 |
| 92131 | LEAH | WYCHE | 57.19 |
| 92116 | TERESA | GANDY | 57.19 |
| 92082 | JODY | BAKER | 57.19 |
| 92083 | GENEVIEVE | BURKE | 57.19 |
| 92089 | PETER | BERGER | 57.19 |
| 92075 | TOM | DUNLAP | 57.19 |
| 92066 | CHRISTINA | HAMMONDS | 57.19 |
| 92055 | THOMAS | MILLER | 57.19 |
| 92058 | ANNETTE | HARDMAN | 57.19 |
| 92013 | WENDY | SEARLES | 57.19 |
| 92014 | JENNIFER | SOLER | 57.19 |
| 92005 | LEONA | BRUNO | 57.19 |
| 91966 | STEVEN | TAYLOR | 57.19 |
| 92023 | SANDRA | BRACY | 57.19 |
| 92024 | WENDY | GRAHAM | 57.19 |
| 92025 | SHERRY | HEITMAN | 57.19 |
| 92033 | COREY | HANCOCK | 57.19 |
| 91999 | GARY | SCHULTZ | 57.19 |
| 91974 | DARYL | GLOUDEMAN | 57.19 |
| 91975 | GRACE | RODRIGUEZ | 57.19 |
| 91988 | GREGG | STEPHENS | 57.19 |
| 91989 | DAWN | MCKEAG | 57.19 |
| 91948 | DEANA | HOKETT | 57.19 |
| 91958 | PAMELA | FIZER | 57.19 |
| 91964 | RUSSELL | CONNER | 57.19 |
| 93577 | ANTHONY | STORY | 57.19 |
| 93559 | DIANE | SMITH | 57.19 |
| 93560 | RODNEY | HALL | 57.19 |
| 93585 | STEPHEN | LASSITER | 57.19 |
| 93586 | RODNEY | BRODIS | 57.19 |
| 93587 | MICHAELDITOMASSO | DITOMASSO | 57.19 |
| 93588 | CORY | CALL | 57.19 |
| 93593 | JESUS | ALVAREZ | 57.19 |
| 93595 | DAVID | MERKEL | 57.19 |
| 93596 | TAMMY | DEMPSEY | 57.19 |
| 93611 | ARTHUR | KIMBLE | 57.19 |
| 93620 | MARY | ALVAREZ | 57.19 |
| 91908 | MAURICE | PEDERSON | 57.19 |
| 93627 | CHRISTINA | HOLCOMB | 57.19 |
| 91939 | ROBERT | WASHINGTON | 57.19 |

| | | | |
|---|---|---|---|
| 93528 | JEFFREY | SPIEWAK | 57.19 |
| 93529 | HEATHER | SANDLIN | 57.19 |
| 93494 | KYLE | DOCKERY | 57.19 |
| 93495 | MICHAEL | EVENS | 57.19 |
| 93462 | MARY | WEBRE | 57.19 |
| 93467 | GARRETT | ACKERMAN | 57.19 |
| 93562 | VERONICA | PRIETO | 57.19 |
| 93569 | BARBARA | PHILLIPS | 57.19 |
| 93570 | CHARLOTTE | MCELWAIN | 57.19 |
| 93553 | NINA | STORY | 57.19 |
| 93551 | VICKIE | HOOD | 57.19 |
| 93511 | CYNTHIA | CHAPMAN | 57.19 |
| 93503 | NICOLE | GLOVER | 57.19 |
| 93545 | CATINA | BULLOCK | 57.19 |
| 91638 | WALTER | MARMILLION | 57.19 |
| 91639 | JACKLEAN | KIBLER | 57.19 |
| 91597 | ROSE | CUMMINGS | 57.19 |
| 91599 | CLYDE | CRAWFORD | 57.19 |
| 91623 | DANNY | CROSS | 57.19 |
| 91656 | DAVE | HAWLEY | 57.19 |
| 91662 | ROBERT | MORSE | 57.19 |
| 91664 | YUNYUN | YANG | 57.19 |
| 91665 | LAWANDA | FLEMING | 57.19 |
| 91647 | DIANE | TANKERSLEY | 57.19 |
| 91649 | RUBY | CHRISTIAN | 57.19 |
| 91671 | ARLENE | DUNN | 57.19 |
| 91673 | ADELE | GARDNER | 57.19 |
| 91674 | MICHELLE | GRIGGS | 57.19 |
| 91697 | DONALD | SHULER | 57.19 |
| 91688 | RHONDA | HARKNESS | 57.19 |
| 91681 | STEVEN | ROLAND | 57.19 |
| 91682 | JASON | KAMP | 57.19 |
| 91615 | LINDA | MARMILLION | 57.19 |
| 91621 | JANICE | GEORGE | 57.19 |
| 91613 | JAVIER | CERVANTES | 57.19 |
| 91580 | PATRICIA | RIGGINS | 57.19 |
| 91582 | JASON | WHITE | 57.19 |
| 91504 | DEBORAH | HODGES | 57.19 |
| 91540 | AMY | REHMAN | 57.19 |
| 91556 | MARGEY | AZURE | 57.19 |
| 91564 | ANGELINA | SCHUBERT | 57.19 |
| 91565 | DIANA | HIGGINS | 57.19 |
| 91571 | DENISE | MOUZONE | 57.19 |
| 91848 | GEORGE | LOWERY | 57.19 |
| 91849 | GLORIA | ALSUP | 57.19 |
| 91855 | REBECCA | GREEN | 57.19 |
| 91856 | GLADYA | PENA | 57.19 |
| 91839 | KEITH | CAMPBELL | 57.19 |
| 91804 | ROBERT | LITTLE | 57.19 |
| 91805 | NAKISHAQ | HESTER | 57.19 |
| 91806 | JAMIE | EVANS | 57.19 |
| 91872 | ELIZABETH | REICHHOFF | 57.19 |
| 91873 | MARJORIE | KISTNER | 57.19 |
| 91898 | KENDALL | CANADY | 57.19 |
| 91864 | RUSSELL | RODEN | 57.19 |

| 91865 | LAKEISHA | KNOX | 57.19 |
|-------|----------|------|-------|
| 91866 | TASHON | OSBORNE | 57.19 |
| 91883 | PATRICIA | CHRISTENSEN | 57.19 |
| 91888 | HENRY | CHIN | 57.19 |
| 91783 | BYRON | BENSON | 57.19 |
| 91788 | MICHELLE | VELEZ | 57.19 |
| 91789 | CONCETTA | SWEENEY | 57.19 |
| 91779 | JAMES | DAVERT | 57.19 |
| 91780 | LENA | GANTER | 57.19 |
| 91749 | SARA | KRANZ | 57.19 |
| 91773 | ROIAL | ARMSTRONG | 57.19 |
| 91747 | ROBIN | GOMEZ | 57.19 |
| 91763 | MARIE | MCMULLEN | 57.19 |
| 91764 | DIANNE | HANKS | 57.19 |
| 91765 | SANDRA | MARTINEZ | 57.19 |
| 91738 | CARY | COX | 57.19 |
| 91741 | FELICIA | ROSS | 57.19 |
| 91731 | THOMAS | CLIFF | 57.19 |
| 91704 | FELIX | LINCOLN | 57.19 |
| 91288 | LILLIAN | MUNIZ | 57.19 |
| 91321 | BARBARA | CECIL | 57.19 |
| 91295 | GREGORY | CARAVEO SR | 57.19 |
| 91296 | JANET | POUND | 57.19 |
| 91304 | DENNIS | BUTLER | 57.19 |
| 91305 | MANDI | THEBERGE | 57.19 |
| 91306 | LAURA | GUZMAN | 57.19 |
| 91311 | KATINA | HARRINGTON | 57.19 |
| 91312 | JULIE | SHANK | 57.19 |
| 91313 | MATTIE | DOSS | 57.19 |
| 91272 | HOPE | ROGERS | 57.19 |
| 91273 | SARAH | KOHN | 57.19 |
| 91263 | JOSEPH | HANLON | 57.19 |
| 91247 | PAMELA | SANDERS | 57.19 |
| 91231 | ALAN | CLAY | 57.19 |
| 91236 | MICHELLE | RUIZ | 57.19 |
| 91179 | JAKE | JOPLIN | 57.19 |
| 91223 | LINDSAY | OKRAY | 57.19 |
| 91228 | BRENT | MOUNTS | 57.19 |
| 91220 | LASHELLE | LEE | 57.19 |
| 91197 | KEVIN | WATERS | 57.19 |
| 91198 | MONTOYA | MITCHELL | 57.19 |
| 91186 | ROBERT | ROGERS | 57.19 |
| 91188 | WAYNE | CAUSEY | 57.19 |
| 91171 | MARTIN | GRAHAM | 57.19 |
| 91172 | CRUZ | PEDRAZA | 57.19 |
| 91173 | LADONNA | MURPHY | 57.19 |
| 91163 | CATHY | PYTLINSKI | 57.19 |
| 91147 | EDWARD | SMITH | 57.19 |
| 91437 | MICHAEL | WATSON | 57.19 |
| 91447 | RHONDA | PACE | 57.19 |
| 91448 | MERLE | GRAFF | 57.19 |
| 91470 | WENDY | BELTRAN | 57.19 |
| 91472 | KENNETH | MAYER | 57.19 |
| 91462 | KRISTA | JABLONSKI | 57.19 |
| 91464 | THU-HA | RENO | 57.19 |

| | | | |
|---|---|---|---|
| 91530 | DOROTHY | BLYSKAL | 57.19 |
| 91531 | LINDA | MARMILLION | 57.19 |
| 91537 | REYNA | CHAVEZ | 57.19 |
| 91538 | REUEL | AGUINALDO | 57.19 |
| 91488 | DOROTHY | RICHARDSON | 57.19 |
| 91489 | AIDEEN | MURPHY | 57.19 |
| 91490 | GEORGE | AGUIRRE | 57.19 |
| 91497 | LARRY | MARTIN | 57.19 |
| 91396 | ANN MARIE | PETERS | 57.19 |
| 91397 | SHEILA | CRUM | 57.19 |
| 91398 | NELDA | DOOLITTLE | 57.19 |
| 91403 | DONALD | OSBORNE | 57.19 |
| 91404 | BELINDA | SALAS | 57.19 |
| 91379 | FREDERICK | KARAYAN | 57.19 |
| 91380 | JOSE | PEREZ | 57.19 |
| 91423 | RICARDO | LUGO | 57.19 |
| 91415 | CATHERINE | GILDEA | 57.19 |
| 91420 | ARMILA | DEL ROSARIO | 57.19 |
| 91338 | MARY | BARTELT | 57.19 |
| 91370 | ANTOINETTE | STEWART | 57.19 |
| 91371 | ERIC | FITZGERALD | 57.19 |
| 91372 | LEONA | PETTWAY | 57.19 |
| 91362 | JOSEPH | KALUZNY | 57.19 |
| 91363 | DAVID | REEVES | 57.19 |
| 91364 | JENNIFER | HUBENTHAL | 57.19 |
| 91346 | KELA | MONTOYA | 57.19 |
| 91347 | KENEISHA | GARRISON | 57.19 |
| 91330 | CYLESTINE | BRACLET-JOHNSON | 57.19 |
| 91331 | TINA | HARRINGTON | 57.19 |
| 90011 | JOEL | ESPELOSIN | 57.19 |
| 90070 | TAMMIE | HEATON-HESS | 57.19 |
| 90075 | SHELLY | HLAVINKA | 57.19 |
| 90077 | DEBORAH | DUPREE | 57.19 |
| 90061 | JOHN | KRETER | 57.19 |
| 90052 | MARYLEE | SCOTT | 57.19 |
| 90053 | JOHN | HANSEN | 57.19 |
| 90058 | DAVID | EKSTROM | 57.19 |
| 90116 | NANCY | MOROSON | 57.19 |
| 90120 | MARTIN | HERDTER | 57.19 |
| 90086 | JOHN | TAYLOR III | 57.19 |
| 90091 | ROBERT | WATSON | 57.19 |
| 90092 | VALERIE | MARSHALL | 57.19 |
| 90093 | LETTYANN | SOTO | 57.19 |
| 90102 | DAN | KIRCH | 57.19 |
| 90103 | CARLOS | RAMOS | 57.19 |
| 90109 | WILLETTE | RUCKER | 57.19 |
| 90110 | GLENN | STAUFFER | 57.19 |
| 90036 | KYLE | TEDDER | 57.19 |
| 90042 | STEVE | ALEXANDER | 57.19 |
| 90044 | VANESSA | SCOTT | 57.19 |
| 90050 | GEORGE | BOOKER | 57.19 |
| 90026 | MICHELLE | SPAULDING | 57.19 |
| 90001 | KEISA | HEATH | 57.19 |
| 90008 | JENIFER | THOMPSON | 57.19 |
| 89992 | ANITA | HAYMAN | 57.19 |

| | | | |
|---|---|---|---|
| 91012 | GARY | HADDOCK | 57.19 |
| 89961 | MONA | WALLIS | 57.19 |
| 89953 | AMANDA | BUSSOM | 57.19 |
| 89968 | NICHOLE | STRINGER | 57.19 |
| 89986 | JOSHUA | BURRISS | 57.19 |
| 90277 | THEORA | HARMON | 57.19 |
| 90278 | LORI | IHLI | 57.19 |
| 90270 | CINDY | CORET | 57.19 |
| 90261 | BRIEN | WHITE | 57.19 |
| 90262 | ROBERT | DAMBERGER | 57.19 |
| 90233 | GARY | WALKER | 57.19 |
| 90327 | WILLIS | JACKSON | 57.19 |
| 90310 | ROBERT | BOARDMAN | 57.19 |
| 90304 | LAURIAN | BOARDMAN | 57.19 |
| 90293 | KENNETH | HARMON SR | 57.19 |
| 90294 | LORNE | WILLIAMS | 57.19 |
| 90300 | FLORANNA | LADSON | 57.19 |
| 90301 | DIANA | UPTON | 57.19 |
| 90144 | STEWART | HOOPER | 57.19 |
| 90136 | A LEE | FRITSCHLER | 57.19 |
| 90128 | JOHN | FETTERS | 57.19 |
| 90133 | IRENE | WHITE | 57.19 |
| 90134 | ANTHONY | ZOCCANO | 57.19 |
| 90152 | MICHAEL | LEIJA | 57.19 |
| 90168 | JENNIFER | BRUNS | 57.19 |
| 90175 | MARK | SHELTON | 57.19 |
| 90226 | GRETTA | ALEXANDER | 57.19 |
| 90227 | BARBARA | LOTZ | 57.19 |
| 90209 | EMILY | ALFORD | 57.19 |
| 90219 | NANCY | CASTLEBERRY | 57.19 |
| 90195 | AARON | BIRST | 57.19 |
| 90201 | FARRAH | CORPENING | 57.19 |
| 90178 | RONALD | WHISNEY | 57.19 |
| 91136 | MATTHEW | BROUSSARD | 57.19 |
| 91128 | CRUZ | PEDRAZA | 57.19 |
| 91119 | WILLIAM | THORNTON | 57.19 |
| 91097 | CHARNDRA | CARIAS | 57.19 |
| 91103 | KIM | JACOBS | 57.19 |
| 91105 | LARRY | GARDNER | 57.19 |
| 91106 | KEITH | BOWDEN | 57.19 |
| 91112 | BARBARA | FRANKLIN | 57.19 |
| 91087 | JOHN | BRAY | 57.19 |
| 91095 | KRISTEN | JERNIGAN | 57.19 |
| 91080 | BERNARD | BURTON | 57.19 |
| 91069 | JULIE | SMITH | 57.19 |
| 91063 | DANIEL | ROTH | 57.19 |
| 91055 | KENNETH | BRYANT | 57.19 |
| 91056 | ROSEMARY | BRADFORD | 57.19 |
| 90613 | ROBERT | PEETERS | 57.19 |
| 90619 | ANDREW | NOTHUM | 57.19 |
| 90620 | BLANCA | GONZALEZ | 57.19 |
| 90611 | CLAIRE | HILLENBRAND | 57.19 |
| 90602 | TERESA | TOIVONEN | 57.19 |
| 90594 | MARGARET | PEETERS | 57.19 |
| 90554 | CRAIG | BALL | 57.19 |

| 90560 | LOUIS | BARAZOTTI | 57.19 |
|-------|-------|-----------|-------|
| 90563 | ESSIE | JONES | 57.19 |
| 90568 | ELIZABETH | BALL | 57.19 |
| 90544 | JUDY | ESTEVIS | 57.19 |
| 90462 | MELVIN | BARLOW | 57.19 |
| 90551 | JAMES | PEAK | 57.19 |
| 90571 | GINGER | GIBSON | 57.19 |
| 90578 | MICHAEL | BOURKE | 57.19 |
| 90528 | STEPHANIE | WILSON | 57.19 |
| 90534 | MELISSA | HOYE | 57.19 |
| 90520 | VIRGINIA | MORDIGLIA | 57.19 |
| 90512 | MICHAEL | NORRIS | 57.19 |
| 90510 | BRENDA | THARP | 57.19 |
| 90495 | CHARLES | HOUZE | 57.19 |
| 90487 | LINDA | OLSEN-DAQUINO | 57.19 |
| 90493 | ELIZABETH | STONG | 57.19 |
| 90484 | CAROL | STANEK | 57.19 |
| 90485 | SUSAN | GAUGHAN | 57.19 |
| 90468 | HILARY | SCOTT | 57.19 |
| 90453 | WALTER | KARBOWSKI | 57.19 |
| 90446 | JOYCE | KERR | 57.19 |
| 90437 | WILLIAM | RANDEL | 57.19 |
| 90442 | KIMBERLY | DOTSON | 57.19 |
| 90434 | RANCE | PETERSON | 57.19 |
| 90417 | SUNNY | LIN | 57.19 |
| 90394 | SANTA | GREEN | 57.19 |
| 90395 | JULIO | MIGUEL | 57.19 |
| 90411 | MARJORIE | MAXEY | 57.19 |
| 90352 | CHASITY | BRYANT | 57.19 |
| 90192 | KIM | DUNGAN | 57.19 |
| 90312 | VERNON | WILLIAMS | 57.19 |
| 90318 | FANNIE | WALTERS | 57.19 |
| 90368 | KATHERINE | MCVEIGH | 57.19 |
| 90369 | CAROLYN | PITTS | 57.19 |
| 90360 | AUGUSTUS | CLARK | 57.19 |
| 90861 | TIFFANY | HOOK | 57.19 |
| 90862 | SHARI | NEITZEL | 57.19 |
| 90844 | ALLEN | BURBAGE | 57.19 |
| 90846 | KAREN | JONES | 57.19 |
| 90852 | DENISE | EVERETT | 57.19 |
| 90822 | DOMINIC | CONCHO | 57.19 |
| 90827 | SPENCER | BAUMGARTEN | 57.19 |
| 90828 | JOSHUA | PAGLIAROLI | 57.19 |
| 90829 | VERONICA | SIMMONS | 57.19 |
| 90830 | ANGELA | FLETCHER | 57.19 |
| 90835 | MICHAEL | WORTHINGTON | 57.19 |
| 90836 | LORRAINE | HOMER | 57.19 |
| 90805 | CLAYTON | WINSTON | 57.19 |
| 90802 | PAULA | BROWN | 57.19 |
| 90795 | THOMAS | JORDAN | 57.19 |
| 90779 | TIMOTHY | HAND | 57.19 |
| 90780 | DEE | LILLYWHITE | 57.19 |
| 90786 | LA TANZA | ELMORE | 57.19 |
| 90735 | ERNEST | SCOTT | 57.19 |
| 90736 | PAMELA | ROBERTS | 57.19 |

| | | | |
|---|---|---|---|
| 90743 | NELL | TOOMER | 57.19 |
| 90727 | DAVID | LOPEZ | 57.19 |
| 90702 | WILLIE | STRONG | 57.19 |
| 90712 | WILLIAM | TUNE | 57.19 |
| 90694 | MARILU | SANTIBANEZ | 57.19 |
| 90663 | DAYLE | CORBETT | 57.19 |
| 90668 | DOUGLAS | BARON | 57.19 |
| 90671 | ROBERT | DILLON | 57.19 |
| 90679 | DESIRAE | PENA | 57.19 |
| 88137 | LOLA | PRUITT | 57.19 |
| 90638 | LOUIS | HOUZE | 57.19 |
| 90927 | ANN | LOWENSTEIN | 57.19 |
| 90928 | JEFF | STAUDER | 57.19 |
| 90929 | LARRY | GROVE | 57.19 |
| 90944 | WALTER | STOLTE | 57.19 |
| 90945 | SANDY | FRASER | 57.19 |
| 90936 | ROBERT | CARNEY | 57.19 |
| 90937 | ERIN | WELSCH | 57.19 |
| 90938 | JEROME | BROUGHMAN | 57.19 |
| 90911 | LUCILLE | PALMORE | 57.19 |
| 90912 | WARREN | CHAUVIN | 57.19 |
| 90913 | MARLETTA | LIND | 57.19 |
| 90914 | ROGER | BUSHHORN SR | 57.19 |
| 90880 | RALPH | IGLESIAS | 57.19 |
| 90872 | LOVERNA | DILBONE | 57.19 |
| 90838 | BEULAH | THOMASS | 57.19 |
| 91037 | DORIE | POWERS | 57.19 |
| 91028 | JENNIFER | GALINDO | 57.19 |
| 91019 | APRIL | JONES | 57.19 |
| 91020 | REFUGIO | LOPEZ | 57.19 |
| 90954 | CARLOS | CURBELO | 57.19 |
| 90960 | KEVIN | RASNICK | 57.19 |
| 90964 | STEVE | FULLER | 57.19 |
| 90969 | FRANCES | MILLER | 57.19 |
| 90972 | TERRY | NORMAN | 57.19 |
| 90979 | CHAD | SUBRICK | 57.19 |
| 90980 | JOSEPH | DIRAMIO | 57.19 |
| 90986 | EDWARD | PIMENTEL | 57.19 |
| 90771 | GERALDINE | VASCELLARO | 57.19 |
| 91002 | JOSHUA | THOMPSON | 57.19 |
| 90996 | GAROY | ANDERSON | 57.19 |
| 88022 | JENNIFER | COSNER | 57.19 |
| 88027 | PAMALA | GAMBRELL | 57.19 |
| 87964 | STACEY | WILLIAMS | 57.19 |
| 88020 | MARIA | PEREZ | 57.19 |
| 87977 | BARBARA | LOTT | 57.19 |
| 87978 | ANDRES | NUNEZ | 57.19 |
| 87980 | ROBIN | DONICA | 57.19 |
| 87986 | MICHAEL | ALLIGOOD | 57.19 |
| 87987 | VERONICA | LAMAR | 57.19 |
| 87988 | BRANDON | CHITTY | 57.19 |
| 87995 | BRETT | MERKLEY | 57.19 |
| 87997 | MARY | MARTINEZ | 57.19 |
| 87962 | RAQUEL | HERRERA | 57.19 |
| 88039 | HEATHER | HERNANDEZ | 57.19 |

| | | | |
|---|---|---|---|
| 88069 | CHELLA | FIGUEROA-CUISON | 57.19 |
| 88070 | TAMMY | DEGNER | 57.19 |
| 88031 | GLYNDA | MCWHORTER | 57.19 |
| 88036 | CHERYL | GUERBAOUI | 57.19 |
| 88037 | PETER | MARTIN | 57.19 |
| 88054 | LINDA | NEWMAN | 57.19 |
| 88055 | JOHN | GLENN | 57.19 |
| 88056 | DAVID | LONG | 57.19 |
| 90646 | SUZANNE | SAENZ | 57.19 |
| 90651 | SANDRA | BROOKS | 57.19 |
| 90652 | NANCY | SALAS | 57.19 |
| 90653 | ERIN | DONNELLY | 57.19 |
| 90635 | JOSEPHINE | ZIZOLFO | 57.19 |
| 90627 | DENISE | DICKERSON | 57.19 |
| 88129 | DANIEL | LUCERO | 57.19 |
| 88103 | CHERYL | GOODMAN | 57.19 |
| 88122 | SERGIO | CORIA | 57.19 |
| 88111 | ANDREW | MORAN | 57.19 |
| 88112 | AUGUSTINA | MARTINEZ | 57.19 |
| 88113 | JEANNY | HUBER | 57.19 |
| 88079 | ROBERT | QUESADA | 57.19 |
| 88095 | KIRK | WILLIAMSON | 57.19 |
| 88087 | KIMBERLEY | MADDOX | 57.19 |
| 88088 | ETHEL | JACKSON | 57.19 |
| 87955 | BRIAN | GOMES | 57.19 |
| 87944 | ALBERT | WOODARD | 57.19 |
| 87952 | JENNIFER | JOHNSON | 57.19 |
| 87953 | RUDINA | RAMO | 57.19 |
| 87929 | SHONTEE | MOORE | 57.19 |
| 87896 | RILEY | TELLIS | 57.19 |
| 87880 | PAULA | HOLLEY | 57.19 |
| 87870 | MELVIN | WEAVER | 57.19 |
| 87886 | KENNETH | COLBY | 57.19 |
| 87911 | JEWEL | WILLIAMS | 57.19 |
| 87921 | JOSH | MUNRO | 57.19 |
| 87903 | KATHLEEN | CONNELL | 57.19 |
| 87877 | ROCKY | DICKERSON | 57.19 |
| 87844 | PABLO | CANCINO | 57.19 |
| 87845 | TAIKEIS | TURNER | 57.19 |
| 87854 | MEENA | HEARTSONG | 57.19 |
| 87855 | STEVE | ROMERO | 57.19 |
| 87860 | SHIRLEY | COLYAR | 57.19 |
| 87837 | DEIDRE | HENRY | 57.19 |
| 87822 | CLEMENTE | GARCIA | 57.19 |
| 87795 | LARRY | COLYAR | 57.19 |
| 87820 | MELVIN | BAKER | 57.19 |
| 87797 | JACQUELYN | RICHARDSON | 57.19 |
| 87803 | FRANCYNE | BENNETT | 57.19 |
| 87804 | DELLA | WILLIAMS | 57.19 |
| 87805 | JANICE | JOLLY | 57.19 |
| 87810 | TANYA | GIARRATANI | 57.19 |
| 87811 | JESSIE | BAGGERLY | 57.19 |
| 87793 | JO | WILLIAMS | 57.19 |
| 101466 | MARCEL | BALDWIN | 57.19 |
| 101475 | KELLY | SEAVERS | 57.19 |

| | | | |
|---|---|---|---|
| 101463 | PHILLISHA | HARDEN | 57.19 |
| 101500 | AMANDA | WALTERS | 57.19 |
| 101542 | JACQUELINE | CRAWFORD | 57.19 |
| 101540 | JOSEPH | LIPTAK | 57.19 |
| 101538 | KAITLYN | LANE | 57.19 |
| 101508 | DUANE | KURODA | 57.19 |
| 101513 | GLENDA | SCHNEIDER | 57.19 |
| 101522 | RENA | STROHMEIER | 57.19 |
| 101523 | WINSTON | WILLIAMS | 57.19 |
| 101524 | ISEL | SALGUEIRO | 57.19 |
| 100126 | WAYNE | TURNER 2 | 57.19 |
| 100144 | BEVERLY | DREWERY | 57.19 |
| 100145 | AMY | COMLEY | 57.19 |
| 100137 | MICHAEL | STORY | 57.19 |
| 100138 | WAYNE | JOHNSON | 57.19 |
| 100119 | DON | BELL | 57.19 |
| 100120 | JULIA | NORMAN | 57.19 |
| 100095 | RICHARD | LOOMIS | 57.19 |
| 100096 | LISAMARIE | FRANKE | 57.19 |
| 100104 | DENISE | SAMUELS | 57.19 |
| 100195 | RONALD | LUCERO | 57.19 |
| 100188 | MAEGAN | CHINN | 57.19 |
| 100111 | BENTON | JOHNSON | 57.19 |
| 100180 | DAVID | MARTINEZ | 57.19 |
| 100176 | KATHLEEN | MURRIETA-CASH | 57.19 |
| 100163 | ROCKELLE | BOZE | 57.19 |
| 100151 | AMBER | WALTON | 57.19 |
| 100152 | ERNIESTO | BURTON | 57.19 |
| 100153 | CHASTITY | BROWN | 57.19 |
| 100154 | MOHEB | MESSIAH | 57.19 |
| 100155 | AMANDA | LIEBERMAN | 57.19 |
| 101341 | MARK | WOLESLAGLE | 57.19 |
| 101331 | ALLAN | FOSSUM | 57.19 |
| 101308 | TIMOTHY | BAEZ | 57.19 |
| 101321 | ALEJANDRO | RUIZ | 57.19 |
| 101323 | JEROME | SURIFF | 57.19 |
| 101372 | BRIAN | STEGALL | 57.19 |
| 101366 | LARONDA | SNYDER | 57.19 |
| 101430 | BRANDON | KING | 57.19 |
| 101396 | KELLY | SCHMID | 57.19 |
| 101408 | LEE | EKEBERG | 57.19 |
| 101413 | EDUARDO | MEDINA | 57.19 |
| 100044 | ROBERT | MCDONALD | 57.19 |
| 101449 | ANGELA | ESPARZA | 57.19 |
| 101433 | GREGGIE | LANEZ | 57.19 |
| 100068 | HERMAN | ALLEN JR | 57.19 |
| 100062 | ANTHONY | NAVARRO | 57.19 |
| 100059 | MICHAEL | DEST | 57.19 |
| 100060 | SILVIA | YERENA | 57.19 |
| 100088 | JERRELLL | MOORE SR | 57.19 |
| 100077 | ANTONIO | BALDERAS | 57.19 |
| 100078 | CHET | MALLARD | 57.19 |
| 101774 | KENNETH | LEWANDOWSKI | 57.19 |
| 101775 | NANCY | CABEZAS | 57.19 |
| 101776 | CHRISTIE | SPLITSTONE | 57.19 |

| 101758 | BENJAMIN | LAWRENCE | 57.19 |
|--------|----------|----------|-------|
| 101759 | JUSTIN | LENEHAN | 57.19 |
| 101765 | SERGIO | ALVARADO | 57.19 |
| 101766 | BENJAMIN | LAWRENCE | 57.19 |
| 101767 | KATHRYN | CORNELIUS | 57.19 |
| 101725 | FREDERICK | JACKSON | 57.19 |
| 101723 | STEPHANIE | ISOM | 57.19 |
| 101717 | KEVIN | POWELL | 57.19 |
| 101709 | BRADFORD | NAEGEL | 57.19 |
| 101706 | VAN | KELLEY | 57.19 |
| 101665 | JAMIE | GUY | 57.19 |
| 101684 | JEANEA | DOMINGUEZ | 57.19 |
| 101689 | PHYLLIS | BLOUNT | 57.19 |
| 100377 | STEPHEN | SCHEMENAUER | 57.19 |
| 100335 | DEBORAH | MASON | 57.19 |
| 100336 | TONIA | WOJTAS | 57.19 |
| 101650 | DAWN | BYERS | 57.19 |
| 101655 | STEVEN | COLEY | 57.19 |
| 101673 | HENRIETTA | COOPER | 57.19 |
| 101639 | FERNANDO | ORPANO | 57.19 |
| 101659 | MARTHA | GUY | 57.19 |
| 101574 | MICHAEL | SPAIN | 57.19 |
| 101555 | MATTHEW | SORAR | 57.19 |
| 101556 | PAUL | SKINNER | 57.19 |
| 101548 | SIDNEY | CALK | 57.19 |
| 101549 | PATTY | TULLOS | 57.19 |
| 101581 | RICHARD | ALLEN | 57.19 |
| 101583 | TAMMY | ALLEN | 57.19 |
| 101558 | GARY | LOVE | 57.19 |
| 101564 | EDWARD | ONKEN | 57.19 |
| 101590 | ROBIN | PARRAS | 57.19 |
| 101591 | JOHN | ASHWORTH | 57.19 |
| 101624 | JASON | HAWK | 57.19 |
| 101625 | JAMES | BANKS | 57.19 |
| 100211 | DAWN | POLLEY | 57.19 |
| 100229 | ROMAINE | HOWEY | 57.19 |
| 100235 | CANDIS | HILTON | 57.19 |
| 100279 | ROLLANDER | YACUBU | 57.19 |
| 100262 | STEPHEN | DOLAN | 57.19 |
| 100263 | ERNEST | PEREZ | 57.19 |
| 100277 | CHRISTINE | WARRINGTON | 57.19 |
| 100243 | ISABELLE | GRAY | 57.19 |
| 101483 | JULIE | EHTESHAMI | 57.19 |
| 100237 | RANDY | MARTIN | 57.19 |
| 100288 | WESLEY | HUNTER | 57.19 |
| 100286 | JACQUELINE | ROBBINS | 57.19 |
| 100310 | VIRGINIA | ABBOTT | 57.19 |
| 100313 | LYNNE | DICKSON | 57.19 |
| 100318 | ALAN | HACKER | 57.19 |
| 100322 | PAMELA | JACKSON | 57.19 |
| 99609 | DUKE | CULWELL | 57.19 |
| 100947 | KAREN | GONZALES | 57.19 |
| 99687 | MARJORIE | AZURE | 57.19 |
| 99678 | JOHN | EHRHARDT | 57.19 |
| 99683 | KAREN | BEVILLE | 57.19 |

| | | | |
|---|---|---|---|
| 99669 | MARY | HARPER | 57.19 |
| 99670 | RUSSELL | RIGLER | 57.19 |
| 100972 | BARBIE | MILLER | 57.19 |
| 100973 | DEBRA | LEWIS | 57.19 |
| 100979 | GREGORY | BANDEMER | 57.19 |
| 100980 | JANET | CONNER | 57.19 |
| 100957 | LEONARD | THOMPSON | 57.19 |
| 100955 | WYATT | WETZEL | 57.19 |
| 100998 | BARBARA | DORN | 57.19 |
| 101004 | CLIFFORD | WILLIAMS | 57.19 |
| 100989 | LILLIE | SMALL | 57.19 |
| 100990 | LUIS E RODRIGUEZ | RODRIGUEZ | 57.19 |
| 101032 | JOSEPH | LATHON | 57.19 |
| 101037 | JULIE | CONWAY | 57.19 |
| 101023 | JULIE | CONWAY | 57.19 |
| 101024 | THOMAS | BROWN | 57.19 |
| 101021 | DONNA | ANKEN | 57.19 |
| 101006 | LENNY | STEREN | 57.19 |
| 101007 | ALBERT | DORN | 57.19 |
| 101014 | KARISA | DAVIS | 57.19 |
| 101015 | LUCY | DAY | 57.19 |
| 101065 | VICTORIA | RASNER | 57.19 |
| 101048 | STEPHANIE | BUDNIK | 57.19 |
| 101049 | CLIFFORD | GIRTON | 57.19 |
| 101096 | DEBRA | NASH | 57.19 |
| 101055 | JOSEPH | MCKINNEY | 57.19 |
| 101056 | MAISON | BLEAM | 57.19 |
| 101072 | LETICIA | GUEVARA | 57.19 |
| 99734 | PAUL | HIGGINS | 57.19 |
| 99742 | FRIEDA | JULIAN | 57.19 |
| 99745 | JAMIE | KRAUSE | 57.19 |
| 99718 | PRESTON | GONSALVES | 57.19 |
| 99720 | ELLA MARLENE | NORMAN | 57.19 |
| 99726 | CYNTHIA | WILSON | 57.19 |
| 101115 | BRADLEY | ROTENBERG | 57.19 |
| 99712 | CHARLES | LEWIS | 57.19 |
| 99693 | CRYSTAL | PINKNEY | 57.19 |
| 99694 | SAMUEL | STARKS | 57.19 |
| 99695 | ALICE | STEWMAN | 57.19 |
| 99701 | BETH | HAHN | 57.19 |
| 99702 | MARY | MURPHY | 57.19 |
| 101105 | CRAIG | ARMSTRONG | 57.19 |
| 101098 | CATHLEEN | HANSON | 57.19 |
| 101099 | GEOFF | PATCH | 57.19 |
| 101074 | VICTORIA | MORRIS | 57.19 |
| 99851 | JOSHUA | NEWBERRY | 57.19 |
| 99852 | JAMES | DORAN | 57.19 |
| 99853 | MICHAEL | BOWLDING | 57.19 |
| 99843 | FREDRICK | TATE | 57.19 |
| 99836 | DIANNA | EPHRIAMS | 57.19 |
| 99837 | MIRANDA | PAUKEN | 57.19 |
| 99828 | COURTNEY | PARSON | 57.19 |
| 99817 | TRADINA | DAVIS | 57.19 |
| 99819 | AVIS | POE | 57.19 |
| 99826 | KRISTI | JUDD | 57.19 |

| | | | |
|---|---|---|---|
| 99804 | BEVERLY | MARTIN | 57.19 |
| 99801 | LAURA | LEMMOND | 57.19 |
| 99792 | PENNY | MOORE | 57.19 |
| 99786 | MARILYN | HALTERMAN | 57.19 |
| 99776 | AMY | HAAPALA | 57.19 |
| 99778 | WILLIE | ALSTON | 57.19 |
| 99784 | ERNESTO | SARMIENTO | 57.19 |
| 99770 | ERIN | HOWE | 57.19 |
| 99762 | BILLY | MILES | 57.19 |
| 99768 | KEISHA | GOODWIN | 57.19 |
| 101182 | NELLY | LAMBERTY | 57.19 |
| 101188 | ANTONE | VANDENHEUVEL | 57.19 |
| 101189 | TIMOTHY | SCHOOP | 57.19 |
| 99811 | KELLY | KIVLIN | 57.19 |
| 101166 | BRITTANY | KATZOURIN | 57.19 |
| 101179 | PAT | BURNS | 57.19 |
| 101172 | JOHN | MCDERMOTT | 57.19 |
| 101173 | SHANNON | STINE | 57.19 |
| 101157 | JENNIFER | CHENARIDES | 57.19 |
| 101162 | MICHAEL | FULENWIDER | 57.19 |
| 101138 | DAVID | IRELAND | 57.19 |
| 101139 | ERIC | SANGSTER | 57.19 |
| 101154 | KIMBERLY | RHOADES | 57.19 |
| 101130 | LYUMILA | STRETOVICH | 57.19 |
| 101131 | EXODUS | RILEY | 57.19 |
| 99861 | KIMBERLY | SANTOS | 57.19 |
| 99859 | JEFFREY | SPENCER | 57.19 |
| 101257 | SHARON | BURGESS | 57.19 |
| 101258 | JOHN | CLOYD | 57.19 |
| 101263 | MARTIN | FREDERICK | 57.19 |
| 101241 | ALYSIA | ANDERSON | 57.19 |
| 101246 | CONSTANCE | ALLEN | 57.19 |
| 101281 | JACLYN | ALVARADO | 57.19 |
| 101282 | ARLAND | WELLS III | 57.19 |
| 101265 | JESUS | CARRILLO | 57.19 |
| 101272 | JOHN | GUGLIOTTA | 57.19 |
| 101273 | KEVIN | SUMMERS | 57.19 |
| 101274 | JOSEPH | RANGL | 57.19 |
| 101231 | ANDREW | KURKIEWICZ | 57.19 |
| 101214 | MAX | XIONG | 57.19 |
| 101215 | CRYSTAL | GARLEY | 57.19 |
| 101216 | CARLOS | FERRER | 57.19 |
| 101221 | SHAWN | CODRINGTON | 57.19 |
| 101206 | GREGORY | BELZ | 57.19 |
| 100003 | HEIDI | MIKUS | 57.19 |
| 100004 | CHRISTOPHER | SAVAGE | 57.19 |
| 100010 | RHODA | SEPTILICI | 57.19 |
| 99993 | RAY | SAMUELS II | 57.19 |
| 99995 | REIANLDO | ORTIZ | 57.19 |
| 99996 | ARNOLD | EVANS | 57.19 |
| 100001 | LISA | PEDUTO | 57.19 |
| 99978 | LINDA | DEL GALLEGO | 57.19 |
| 99985 | NIDIA | MORALES | 57.19 |
| 99961 | ROGACIANO | VAZQUEZ | 57.19 |
| 99962 | KENNETH | WILDE | 57.19 |

| 99967 | LAURA | TUTTLE | 57.19 |
|---|---|---|---|
| 100027 | MARY | HILLIARD | 57.19 |
| 100028 | LESLIE | SMITH | 57.19 |
| 101306 | SIUKUENAZOR | HUI | 57.19 |
| 101296 | DARLENE | BRISTOL | 57.19 |
| 101304 | CAMERON | SMITH | 57.19 |
| 99867 | SANCHELLE | SMITH | 57.19 |
| 99868 | NICOLE | RAMIREZ | 57.19 |
| 99876 | PHILLIP | MORGAN | 57.19 |
| 99886 | RYAN | PAIGE | 57.19 |
| 99929 | DEREK | EVANS | 57.19 |
| 99917 | JAMES | BAILEY | 57.19 |
| 99919 | JEFFERY | SCHWARM | 57.19 |
| 101197 | AARON | HACHENBERG | 57.19 |
| 99952 | DEBORAH | HATFIELD | 57.19 |
| 99959 | JERRY | HATFIELD | 57.19 |
| 97838 | TATYANA | SHCHERBAKOVA | 57.19 |
| 97839 | JOANN | BANKS | 57.19 |
| 97823 | PAMELA | DIXON | 57.19 |
| 97857 | RONALD | SCHULTHESS | 57.19 |
| 97862 | SAMANTHA | HESTER | 57.19 |
| 97871 | SHANNON | JENKINS | 57.19 |
| 97872 | NATHAN | RUIZ | 57.19 |
| 97873 | KAREN | THOMAS | 57.19 |
| 99041 | NICHOLE | RUSSELL | 57.19 |
| 99033 | VIRGINIA | QUEEN | 57.19 |
| 99050 | KRISTEN | NIELSEN | 57.19 |
| 99048 | ROSA | PICKETT | 57.19 |
| 97946 | ROSELLA | KOELLER | 57.19 |
| 97940 | PAUL | FOCHETTI | 57.19 |
| 97931 | FREDERICK | TIETZE | 57.19 |
| 97932 | KEITH | BRACKETT | 57.19 |
| 97923 | CHRISTINA | TAYLOR | 57.19 |
| 99015 | DAVID | HARRISON | 57.19 |
| 99016 | FLOR | GUTIERREZ | 57.19 |
| 99023 | LUCY | ROCKLUCYROCK | 57.19 |
| 98907 | DUNG | TANG | 57.19 |
| 98875 | DEBORAH | THOMAS | 57.19 |
| 98873 | MICHELLE | PARKER | 57.19 |
| 98867 | ANGELA | BARTONE | 57.19 |
| 98942 | STEPHANIE | HELLMANN | 57.19 |
| 98950 | SHELLIE | GARRETT | 57.19 |
| 98932 | LAURA | BROOKS | 57.19 |
| 98917 | KEVIN | FLOYD | 57.19 |
| 98899 | JAMES | GREEN | 57.19 |
| 97813 | SCHANIKA | WHITFIELD | 57.19 |
| 97805 | JENNIFER | HAITH | 57.19 |
| 97790 | NORMAN | ELPERS | 57.19 |
| 97803 | LIN | SHAFFER | 57.19 |
| 99009 | CHARLES | ROMBAOA | 57.19 |
| 97788 | JANET | HUDSON-BELL | 57.19 |
| 98999 | THOMAS | HALL | 57.19 |
| 99000 | DAVE | TAYLOR | 57.19 |
| 99001 | BARBARA | STONE | 57.19 |
| 98993 | MELISSA | CLARK | 57.19 |

| 98990 | ERICKA | JARNEBERG | 57.19 |
|---|---|---|---|
| 98973 | MELISSA | VASQUEZ | 57.19 |
| 98976 | TED | LANE | 57.19 |
| 98981 | JASON | OVERHOLSER | 57.19 |
| 98982 | LISA | SIMPSON | 57.19 |
| 98984 | TAMMY | JOHNSON | 57.19 |
| 99076 | JAMES | JORGENSEN | 57.19 |
| 99073 | CRYSTAL | MOORE | 57.19 |
| 99083 | LEE | COX | 57.19 |
| 99084 | FELIX | GUZMAN | 57.19 |
| 99101 | REYNALDO | SEPEDA | 57.19 |
| 99126 | JESSE | LEAL JR | 57.19 |
| 99118 | FELECIA | GRASS | 57.19 |
| 99115 | KHALIGHA | SIMMONS | 57.19 |
| 99108 | JULIANA | SOESANTO | 57.19 |
| 99132 | AURORA | BROWN | 57.19 |
| 99134 | JANICE | LOFARO-KATZ | 57.19 |
| 99135 | JANICE | LOFARO | 57.19 |
| 99140 | RICHARD | HODGE | 57.19 |
| 99141 | STEVEN | LINN | 57.19 |
| 99142 | JANET | UNGER | 57.19 |
| 99151 | CECELIA | HOWARD | 57.19 |
| 97962 | CORBETT | PETERSEN | 57.19 |
| 97965 | JULIE | MCWHORTER | 57.19 |
| 99177 | SONIA | FLORA | 57.19 |
| 99174 | KRISTIN | GABRIEL | 57.19 |
| 99160 | CHARLES | HUNT | 57.19 |
| 99165 | MARY | MICHAELS | 57.19 |
| 99166 | SHERRY | HUTT | 57.19 |
| 97999 | TEWANDA | PRIDE | 57.19 |
| 98004 | STAN | SHIVER | 57.19 |
| 98005 | FLOR | VARGAS | 57.19 |
| 97990 | JESSICA | WILDEN | 57.19 |
| 98021 | PATRICIA | CHURCH | 57.19 |
| 98014 | EDITHA | BRAY | 57.19 |
| 99183 | BRANDON | HAMSHAR | 57.19 |
| 97997 | JAMIE | COMARSH | 57.19 |
| 98030 | ALLEN | SCHERY | 57.19 |
| 98023 | GEORGE | MARSHALL | 57.19 |
| 100539 | VERNERS | BALODIS | 57.19 |
| 100544 | ELIZABETH | PERILLI | 57.19 |
| 100546 | ELIZABETH | CARDENAS | 57.19 |
| 100529 | RICHARD | SANCHEZ | 57.19 |
| 100589 | JOICESTEEN | JOHNSON | 57.19 |
| 100586 | AMANDA | TOGIA | 57.19 |
| 100577 | KAREN | MORRIS | 57.19 |
| 100570 | HARRY CONKLE | CONKLE | 57.19 |
| 100562 | JAMES | STEVENS | 57.19 |
| 98038 | CARLOTA | ROMERO | 57.19 |
| 100556 | ROBERT | METZ | 57.19 |
| 99202 | STUART | HIGGINBOTHAM | 57.19 |
| 99207 | ERIC | EWALD | 57.19 |
| 99191 | ROGER | MCCABE | 57.19 |
| 100595 | MAMIE | CARROLL | 57.19 |
| 99185 | IAN | SEBRIGHT | 57.19 |

| | | | |
|---|---|---|---|
| 99224 | MARGARET | SNOOK | 57.19 |
| 99217 | RICK | GARRINGER | 57.19 |
| 99250 | MACKENZIE | WANATEE | 57.19 |
| 99243 | STEPHANIE | CASSELLA | 57.19 |
| 99235 | SCOTT | WINTERHALT | 57.19 |
| 99240 | TRAVIS | LYONS | 57.19 |
| 100873 | TWILA | DUNCAN | 57.19 |
| 100878 | CATHERINE | RIGOD | 57.19 |
| 100865 | MOSES | BROWN III | 57.19 |
| 100862 | FELICIA | BULGER | 57.19 |
| 100815 | KAMILAH | JOHNSON | 57.19 |
| 100820 | JOHN | ZEIMER | 57.19 |
| 99469 | JAMES | HOLLAND | 57.19 |
| 100855 | CATHERINE | LEMINGS | 57.19 |
| 100846 | GENE | RICHARDSON JR | 57.19 |
| 100847 | CYNTHIA | BALA | 57.19 |
| 100831 | LAURIE | IRONS | 57.19 |
| 100838 | JOVAN | POOSER | 57.19 |
| 100839 | FORMEKA | BUTLER | 57.19 |
| 100829 | JOHN | ZEIMER | 57.19 |
| 100813 | MINNIE | MOORE | 57.19 |
| 100798 | JAMIE | ROLLINS | 57.19 |
| 100803 | SEAN | STYPINSKI | 57.19 |
| 99525 | CYNTHIA | HULSHOF | 57.19 |
| 100773 | FRANK | AQUILINO | 57.19 |
| 100778 | NAJWA | BARAKAT | 57.19 |
| 100787 | VINCENT | CAMPBELL | 57.19 |
| 100788 | CYNTHIA | GOMEZ | 57.19 |
| 99517 | NATHAN | PAUL | 57.19 |
| 99510 | JOHN | STAVER | 57.19 |
| 99492 | HENRY | ELLSWORTH | 57.19 |
| 99486 | MICHAEL | HALEY | 57.19 |
| 99477 | RAQMON | PORTER | 57.19 |
| 99444 | GERALD | TITSHAW | 57.19 |
| 99466 | DELORES | GATLING | 57.19 |
| 99467 | TERRY | MOSELEY | 57.19 |
| 99451 | JAMES | FREEMAN | 57.19 |
| 99452 | BARBARA | CERON | 57.19 |
| 99453 | CHRISTOPHER | JACKSON | 57.19 |
| 99458 | TORIE | ALLEN | 57.19 |
| 99460 | SHEILA | HIGDON | 57.19 |
| 99567 | JEWELL | MARSHALL | 57.19 |
| 99559 | ROBERT | REED | 57.19 |
| 99544 | DONALD | HOSKEY | 57.19 |
| 99550 | GIUSEPPE | ROMANO | 57.19 |
| 99552 | GILBERT | GATICA SR | 57.19 |
| 99535 | JERRY | TIMMONS | 57.19 |
| 99541 | DAPHNE | CASSIDY | 57.19 |
| 99542 | JASON | WHITING | 57.19 |
| 100922 | CONNIE | HARRISON | 57.19 |
| 100923 | IAN | LEE | 57.19 |
| 100928 | KERI | SUGERIK | 57.19 |
| 100889 | BENJAMIN | BONNETT | 57.19 |
| 100887 | LINDA | MERKLIN | 57.19 |
| 100896 | FLOYD | CLAY | 57.19 |

| 100903 | CHRISTINE | SMITH | 57.19 |
|---|---|---|---|
| 100904 | BRENDA | CLAY | 57.19 |
| 100913 | MICHAEL | DALTON | 57.19 |
| 99650 | ANNA | MCSORN | 57.19 |
| 99644 | RANDY | ARMENDARIZ | 57.19 |
| 99634 | JEREMY | JOHNSON | 57.19 |
| 99635 | KATIE | DIGIULIO | 57.19 |
| 99642 | FREDA | BELLMB | 57.19 |
| 99626 | SIDNEY | CLARY | 57.19 |
| 99627 | GERTRUDE | MIMS | 57.19 |
| 99628 | DEBRA | STERNS | 57.19 |
| 99620 | DORIS | HEISE | 57.19 |
| 99611 | RICHARD | SAAVEDRA | 57.19 |
| 99585 | CATHY | MOCK | 57.19 |
| 99586 | REBEKKAH | WINKLER | 57.19 |
| 99591 | CHERYL | KITCHEN | 57.19 |
| 99575 | ALFRED | YOUNG | 57.19 |
| 99603 | REGINA | RIDLEY | 57.19 |
| 99595 | PAUL | HALPERN | 57.19 |
| 99583 | ROSEMARY | LANCTOT | 57.19 |
| 99391 | WILLIAM | GRUBB | 57.19 |
| 99358 | DENNIS | LOUDENSLAGER | 57.19 |
| 99359 | ROCKWELL | RYDEBERG | 57.19 |
| 100772 | JOSEPH | ARENDS | 57.19 |
| 99361 | YVONNE | BRAZIER | 57.19 |
| 99434 | ROBERT | CAPLINGER | 57.19 |
| 99427 | EVANS | CRARY | 57.19 |
| 99417 | CHARLESETTA | JONES | 57.19 |
| 99418 | GREGORY | MCCOY | 57.19 |
| 99419 | TONI | MOORE | 57.19 |
| 99394 | HEATHER | BOYLE | 57.19 |
| 99399 | WILLIAM | NORWOOD III | 57.19 |
| 99401 | LISA | MORRISON | 57.19 |
| 99402 | SHANNON | YOUNG | 57.19 |
| 99409 | MICHAEL | SIEGFRIED | 57.19 |
| 99410 | DONALD | SCHMIDT | 57.19 |
| 100722 | JEFFREY | DAVIS | 57.19 |
| 100711 | DARLENE | BRANCH | 57.19 |
| 100712 | TIFFANI | MCDONALD | 57.19 |
| 100713 | RHONDA | BAILEY | 57.19 |
| 100714 | JEANIE | BRYAN | 57.19 |
| 100698 | RANDOLPH | SKILLMAN | 57.19 |
| 100703 | JANNELL | SPEARS | 57.19 |
| 100704 | TIM | HORMY | 57.19 |
| 100705 | JAMES | LEWIS | 57.19 |
| 100729 | DONNA | RIVERA | 57.19 |
| 100681 | DIANA | NAVICKAS | 57.19 |
| 100739 | STACIE | ARENDS | 57.19 |
| 100745 | BERNARD | FINNIGAN | 57.19 |
| 100764 | JOHN | WOOTTON | 57.19 |
| 100765 | RALPH | POWELL | 57.19 |
| 100754 | ROBERT | STROBEL | 57.19 |
| 100761 | GERALD | ROBB | 57.19 |
| 99349 | JOHN | THOMPSON | 57.19 |
| 99350 | MICHAEL | ASHE | 57.19 |

| | | | |
|---|---|---|---|
| 99352 | ANNETTE | MARKS | 57.19 |
| 100605 | RUDOLFO | RUIZ JR. | 57.19 |
| 99316 | RICHARD | KOWALCZYK | 57.19 |
| 99274 | CHARLOTTE | GRIFFIN | 57.19 |
| 99275 | JOHNNETTA | GODBEE | 57.19 |
| 99277 | FREDDY | BAUTISTA | 57.19 |
| 99282 | ELIZABETH | MATTHEWS | 57.19 |
| 99258 | GENE | KLETT | 57.19 |
| 99266 | DONNA | DUTTENHAVER | 57.19 |
| 99268 | DEBBIE | TAPSCOTT | 57.19 |
| 99301 | KENNA | BURNS | 57.19 |
| 99307 | ANTHONY | BEECHAM | 57.19 |
| 99308 | JEFFREY | WILSON | 57.19 |
| 100619 | CONNIE | CARAWAY | 57.19 |
| 100611 | KIMBERLY | TARDIFF | 57.19 |
| 99342 | JEANNIE | GREEN | 57.19 |
| 100631 | NICOLE | MARCONI | 57.19 |
| 100670 | TRACY | APTHORP | 57.19 |
| 100672 | CAROL | BAYLISS | 57.19 |
| 100679 | CLAUDETTE | HUNT | 57.19 |
| 100661 | SHANE | ROGERS | 57.19 |
| 100653 | BERNICE | NEWTON | 57.19 |
| 97385 | ANTHONY | GARGIULO | 57.19 |
| 97403 | JULIE | KNEPP | 57.19 |
| 97395 | ELAINE | EDWARDS | 57.19 |
| 97379 | ALICIA | AMBROSE | 57.19 |
| 97377 | CHAUNDELL | HEUSER | 57.19 |
| 97370 | GREG | WALL | 57.19 |
| 97363 | PAULA | MARRAUDINO | 57.19 |
| 97364 | DENNIS | BROCKMAN | 57.19 |
| 97446 | HEIDI | BURGESS | 57.19 |
| 97447 | DARRELL | FLETCHER | 57.19 |
| 97437 | HELEN | GOOD | 57.19 |
| 97438 | KENNETH | WRIGHT | 57.19 |
| 97444 | ROBBIE | THOMAS-BENNETT | 57.19 |
| 97411 | ARTHUR | KELLEY | 57.19 |
| 97412 | ANTHONY | BRYANT | 57.19 |
| 97413 | ANTHONY | GARGIULO SR | 57.19 |
| 97428 | JAMES | LIPA | 57.19 |
| 97488 | JESSE | LAWLER | 57.19 |
| 97489 | ASHLEY | MILLER | 57.19 |
| 97497 | JOSEPH | GUTIERREZ | 57.19 |
| 97502 | STEPHEN | BONCZEK | 57.19 |
| 97503 | JACK | CHACHKES | 57.19 |
| 97504 | JOHN | STRAWBRIDGE | 57.19 |
| 97505 | RAHKISSHA | DEXTER | 57.19 |
| 97506 | GENE | DAVIDSON | 57.19 |
| 97461 | ROBERT | TRIPP | 57.19 |
| 97544 | SCOTT | STEUBEN | 57.19 |
| 97545 | DEBORAH | WENSINK | 57.19 |
| 97538 | ARMANDO | DIAZ | 57.19 |
| 97529 | JAMIE | WILKES | 57.19 |
| 97531 | LISA | SPRINGER | 57.19 |
| 97536 | KEVIN | YANG | 57.19 |
| 97486 | EDWARD | MADDEN | 57.19 |

| 97570 | FRANKLIN | JOHNSON | 57.19 |
|-------|----------|---------|-------|
| 97454 | PAUL | LENDMAN | 57.19 |
| 97564 | MICHAEL | WALKER | 57.19 |
| 97554 | MARTIN | BRALEY | 57.19 |
| 97555 | SUMNER | HUCKABY | 57.19 |
| 97561 | LISA | JOHNSON | 57.19 |
| 97581 | BEVERLY | CHISOLM | 57.19 |
| 97586 | TAWUANA | HOOPER | 57.19 |
| 97587 | OLIVIA | PAULINO | 57.19 |
| 97594 | KAREN | MILLER | 57.19 |
| 97579 | JERUTHA | SCOTT | 57.19 |
| 98163 | RAQUEL | CHRISTIAN | 57.19 |
| 98173 | JUNE | CAMERON | 57.19 |
| 98208 | DOLLIANNE | RIGHETTI | 57.19 |
| 98215 | ROCHELLE | MOSLEY | 57.19 |
| 98221 | JAMES | STEWART | 57.19 |
| 98222 | RICKY | PIPES | 57.19 |
| 98224 | MARISA | PENNINGTON | 57.19 |
| 98229 | ROCHELLE | MOSLEY | 57.19 |
| 98181 | SANDEEP | DESAI | 57.19 |
| 98182 | DENNIS | KASLOFSKY | 57.19 |
| 98197 | GREG | WALKER | 57.19 |
| 98198 | ELBA | RONCALLO | 57.19 |
| 98199 | ERIC | GARCIA | 57.19 |
| 98246 | PHIL | JONES | 57.19 |
| 98247 | MONTY | MAGGART | 57.19 |
| 98240 | DEBRA | GRYBOWSKI | 57.19 |
| 98238 | MARLENE | VILLAFANE | 57.19 |
| 97096 | JOHN | HARVEY | 57.19 |
| 97102 | ASHLEA | FRASER | 57.19 |
| 97104 | MICHAEL | ROACH | 57.19 |
| 97111 | SAMANTHA | ROZMARYN | 57.19 |
| 97088 | DERENDA | ROCKENBACH | 57.19 |
| 97093 | MELISSA | BROTZMAN | 57.19 |
| 97069 | ROD | JONES | 57.19 |
| 97026 | ALBERT | SCOTT | 57.19 |
| 97036 | DANIEL | PEREZ | 57.19 |
| 97028 | JESSE | TREVINO | 57.19 |
| 97029 | RODNEY | JONES | 57.19 |
| 97051 | ELAINE | CARLTON | 57.19 |
| 97038 | SHARON | LAING | 57.19 |
| 97044 | DIANNA | TREVINO | 57.19 |
| 97121 | TRAVIS | LEFEBRE | 57.19 |
| 97127 | CAROL | RIVERS | 57.19 |
| 97128 | NICOLE | HARRIS | 57.19 |
| 97129 | SONA | NIKOGHOSSIAN | 57.19 |
| 97119 | AUBREY | PINDER | 57.19 |
| 97077 | ROBERT | SHERWOOD | 57.19 |
| 97113 | ROBERT | STORY | 57.19 |
| 97143 | JAMIE | MORENO | 57.19 |
| 97137 | CAROLYN | ALEXANDER | 57.19 |
| 97168 | JENNIFER | PROCTER | 57.19 |
| 97155 | BRIAN | BRITTIAN | 57.19 |
| 97160 | SHAUN | RUNYON | 57.19 |
| 97177 | MARY | MARRS | 57.19 |

| 97145 | REBECCA | SANDOVAL | 57.19 |
|---|---|---|---|
| 97146 | EDNA | BLAIR | 57.19 |
| 97210 | CAROL | RITTER | 57.19 |
| 97187 | LAURIE | HARNACK | 57.19 |
| 97221 | SCOTT | HAMILTON | 57.19 |
| 97227 | TED | ALLRED | 57.19 |
| 97228 | CHARLENE | HICKS | 57.19 |
| 97237 | MARY | WOODS | 57.19 |
| 97238 | JEREMIAH | GUINN | 57.19 |
| 97252 | KIMBERLY | PAYTON | 57.19 |
| 97263 | MARTY | MOSER | 57.19 |
| 97269 | KENYATTA | WHITLOW | 57.19 |
| 97270 | JUDY | MARTIN | 57.19 |
| 97260 | JOHN | DE FAZIO | 57.19 |
| 97261 | NORMAN | GORDIER | 57.19 |
| 97312 | CRYSTAL | MARTIN | 57.19 |
| 97319 | ANGELIQUE | STYLES | 57.19 |
| 97303 | BETTY | WALKER-DETLAFF | 57.19 |
| 97305 | SOPHIA | THOMAS | 57.19 |
| 97296 | MARK | DIETRICH | 57.19 |
| 97297 | DENNIS | THOMPSON | 57.19 |
| 97286 | KELLY | DEGIDEO | 57.19 |
| 97287 | JOSEPH | KETZER | 57.19 |
| 97288 | PATTI | MONAHAN | 57.19 |
| 97293 | YOLANDA | TUCKER | 57.19 |
| 97294 | JERRY | HOLLENBACK | 57.19 |
| 97272 | LISA | VALDIVIA | 57.19 |
| 97277 | JACQUELINE | KING | 57.19 |
| 97278 | LISA | VALDIVIA | 57.19 |
| 97279 | JERRY | HOLLENBACK | 57.19 |
| 97346 | MARGIE | WILBURN | 57.19 |
| 97347 | KATHERINE | CRUMBLY | 57.19 |
| 97353 | JOANN | BROCKMAN | 57.19 |
| 97327 | PATRICIA | BERNDSEN | 57.19 |
| 97328 | JORGE | GARCIA | 57.19 |
| 97360 | TOM | VAN DER PAARDT | 57.19 |
| 98824 | GREGORY | LIKERMAN | 57.19 |
| 98825 | CHRISTIAN | CASTILLO | 57.19 |
| 98833 | TATYANA | SHMIDT | 57.19 |
| 97613 | APRIL | DANIEL | 57.19 |
| 97619 | TANYA | ROBINSON | 57.19 |
| 98816 | MELISSA | MORRIS | 57.19 |
| 98817 | JOSEPH | SPEIZER | 57.19 |
| 98801 | MARTHA | VALENZUELA | 57.19 |
| 98790 | DEANNA | COCHRAN | 57.19 |
| 98798 | DANA | HUTCHERSON | 57.19 |
| 98799 | LESTER | WILLIAMS | 57.19 |
| 98776 | CLYDE | HATTON | 57.19 |
| 98781 | MELISSA | MAYNARD | 57.19 |
| 98782 | MICHELLE | HAYES | 57.19 |
| 98783 | EST SOPHIA | MALONEY | 57.19 |
| 98767 | CHARLES | FOSTER | 57.19 |
| 98759 | ISAAC | LEE | 57.19 |
| 98749 | BONIFACIO | RAMOS | 57.19 |
| 98750 | TERESA | MORANN | 57.19 |

| 98723 | BRENT | DOVE | 57.19 |
|-------|-------|------|-------|
| 98659 | JEANNIE | SMITH | 57.19 |
| 98716 | CLARENCE | ROLLINS | 57.19 |
| 98717 | CHARLENE | WRIGHT | 57.19 |
| 98733 | WAYNE | THORNTON | 57.19 |
| 98739 | STEVEN | DEL PAPA | 57.19 |
| 98741 | MARY | GANCI | 57.19 |
| 98725 | SIERA | PURDY | 57.19 |
| 98726 | TRISHA | NAPOLI | 57.19 |
| 98667 | MARK | BRINKLEY | 57.19 |
| 98672 | FRANK | BREDEN | 57.19 |
| 98673 | JOELL | YUEN | 57.19 |
| 98649 | LORRIE | BRINKLEY | 57.19 |
| 98650 | GEORGE | LEWIS | 57.19 |
| 98681 | PAULA | MITCHELL | 57.19 |
| 98683 | WILLIAM | MURPHY | 57.19 |
| 98684 | SAMANTHA | JEANSONNE | 57.19 |
| 98698 | BRIAN | BLANE | 57.19 |
| 98699 | PATRICIA | COLLINS | 57.19 |
| 98700 | MELISSA | GRONINGER | 57.19 |
| 97664 | CURTIS | LARSON | 57.19 |
| 97670 | DAVID | TITE | 57.19 |
| 97672 | JUSTIN | BYRD | 57.19 |
| 97655 | JOHNNIE | RANGEL | 57.19 |
| 97656 | CRISTOPHER | HOLLINGSWORTH | 57.19 |
| 97661 | IRENE | MCDANIEL | 57.19 |
| 97622 | TODD | WEIHER | 57.19 |
| 97628 | KENNETH | DENSMORE | 57.19 |
| 97629 | LINDA | TURNER | 57.19 |
| 97630 | SHARRON | JONES | 57.19 |
| 97631 | SANDRA | CEVALLOS | 57.19 |
| 97645 | BENJAMIN | HERNANDEZ | 57.19 |
| 98624 | CLEOPHUS | EDWARDS | 57.19 |
| 97638 | LEONARD | ROBERTS III | 57.19 |
| 97705 | DANIEL | BOYD | 57.19 |
| 97706 | SHELDON | SHAPIRO | 57.19 |
| 97711 | KERRY | PRICE | 57.19 |
| 97712 | KARI | DUNMARS | 57.19 |
| 97713 | JOHN | WARREN | 57.19 |
| 97703 | DAVID | HURNE | 57.19 |
| 97689 | CYNTHIA | SCHUYLER | 57.19 |
| 97695 | MARIA | MELGOZA | 57.19 |
| 97686 | LYNNE | WARD | 57.19 |
| 97647 | HECTOR | VIJARRO | 57.19 |
| 97736 | JOHN | MIZE | 57.19 |
| 97738 | JOSHUA | CAMERON | 57.19 |
| 97720 | ROCKY | ROSE | 57.19 |
| 97721 | JAMES | MELTON | 57.19 |
| 97756 | DULCE | TORIBIO | 57.19 |
| 97754 | HAROLD | BLAINE | 57.19 |
| 97740 | ROBERT | CUTHBERTSON | 57.19 |
| 97745 | MICHELLE | JACKSON | 57.19 |
| 98841 | JEREMY | MAYNARD | 57.19 |
| 98850 | JOSHUA | BROWN | 57.19 |
| 98843 | JAMES | THOMPSON | 57.19 |

| | | | |
|---|---|---|---|
| 98857 | KAREN | LINCOLN | 57.19 |
| 98858 | ROBERTO | VALDES | 57.19 |
| 98859 | YOLANDA | COLLINS | 57.19 |
| 98574 | MICHELE | MCCALL | 57.19 |
| 98558 | WILLIAM | LAWRENCE | 57.19 |
| 98582 | JACQUELINE | EVRLEY | 57.19 |
| 98583 | DONNA | TIRONA | 57.19 |
| 98589 | CAROLINA | GONZALES | 57.19 |
| 98606 | BRIAN | SUMNER | 57.19 |
| 98608 | ROSA | TRUJILLO | 57.19 |
| 98609 | BEATRIZ | PATTEN | 57.19 |
| 98600 | PHYLLIS | HEDRICK | 57.19 |
| 98641 | JUBERTO | LOPEZ | 57.19 |
| 98642 | REBECCA | DUNCAN | 57.19 |
| 98633 | ALEXANDER | LAIR | 57.19 |
| 98634 | CHERYL | HIATT | 57.19 |
| 98639 | STEVE | HUGHES | 57.19 |
| 98630 | KLISHA | POTTS | 57.19 |
| 98631 | BRUCE | HARDWICKE | 57.19 |
| 98622 | CHARLES | GANDY | 57.19 |
| 98532 | THELMA | RAMSEY | 57.19 |
| 98533 | RICHARD | DIEGAN II | 57.19 |
| 98567 | PHYLLIS | HEDRICK | 57.19 |
| 98555 | BRIAN | HATHORN | 57.19 |
| 98482 | ARTHUR | DENKLAU | 57.19 |
| 98483 | COZET | SIDNEY | 57.19 |
| 98489 | STANLEY | SPIER JR | 57.19 |
| 98490 | EERBERT | PENDLETON | 57.19 |
| 98491 | MARIBETH | TROYER | 57.19 |
| 98473 | RANDY | GENTELIN | 57.19 |
| 98498 | RITA | BUNTON | 57.19 |
| 98499 | SANDRA | DENKLAU | 57.19 |
| 98506 | STANLEY | SPIER | 57.19 |
| 98507 | CARLISSA | ORTIZ | 57.19 |
| 98516 | CHRISTINE | PENROD | 57.19 |
| 98523 | JULIA | RAMSEY | 57.19 |
| 98524 | TERESA | JOHNSON | 57.19 |
| 98525 | MICHAEL | BLUE | 57.19 |
| 98414 | MELISSA | ROTELLA | 57.19 |
| 98415 | MATTHEW | MCDONALD | 57.19 |
| 98416 | ROBERT | WILLIAMSON | 57.19 |
| 98397 | JOHN | SWEETLAND | 57.19 |
| 98399 | AMBER | CANAAN | 57.19 |
| 98400 | KATHERINE | HALLIBURTON | 57.19 |
| 98405 | SKYLAR | KNOWLTON | 57.19 |
| 98432 | DEBRA | SISSON | 57.19 |
| 98425 | LORENZO | PETERSON | 57.19 |
| 98383 | LEOPOLDO | AGUIRRE | 57.19 |
| 98372 | JAIME | CUBRIEL | 57.19 |
| 98423 | BRENDA | PUSTAM | 57.19 |
| 98441 | ROGER | PARKER | 57.19 |
| 98447 | KAREN | ULISHNEY | 57.19 |
| 98448 | DARRELL | SHEALEY | 57.19 |
| 98449 | LINDA | NORTHCUTT | 57.19 |
| 98455 | MICHELLE | VOLPE | 57.19 |

| | | | |
|---|---|---|---|
| 98457 | JOSE | DELGADO | 57.19 |
| 98458 | BRYAN | CAVANAGH | 57.19 |
| 98463 | RICHARD | CLEMONS | 57.19 |
| 98465 | LUIS | SANTOS | 57.19 |
| 98466 | JOHNETTA | DANSBY | 57.19 |
| 98340 | DARIN | MANGAN | 57.19 |
| 98323 | CHRISTINA | OLSON | 57.19 |
| 98324 | ANDREW | ERNST | 57.19 |
| 98330 | ROBIN | GIOIA | 57.19 |
| 98331 | SUSAN | MILLER | 57.19 |
| 98332 | MICHAEL | CLENDANIEL | 57.19 |
| 98348 | TERRI | KELLY | 57.19 |
| 98288 | DAMON | BURGESS | 57.19 |
| 98289 | DAVID | COZAD | 57.19 |
| 98280 | TRACI | MCCAFFERY | 57.19 |
| 98254 | GERALD | LENHART JR | 57.19 |
| 98314 | BERENZA | MCELDERRY | 57.19 |
| 98297 | DUANE | FRY | 57.19 |
| 98123 | WILLIAM | LAXINA | 57.19 |
| 98114 | CRYSTAL | HILBERT | 57.19 |
| 98115 | GEORGE | BEJARANO JR | 57.19 |
| 98116 | JUDITH | WALKER | 57.19 |
| 98105 | DENISE | LOVE | 57.19 |
| 98090 | GENE | MCCRAY | 57.19 |
| 98091 | ELGEVA | HUSAR | 57.19 |
| 98082 | MARGIE | OBISPO | 57.19 |
| 98087 | WARREN | SLATER | 57.19 |
| 98088 | FRANKIE | WINEGARNER | 57.19 |
| 98072 | KATHRYN | GROUCUTT | 57.19 |
| 95531 | MARY | HAYNES | 57.19 |
| 98056 | VICTORIA | HOWARD | 57.19 |
| 98062 | JANE | YBARRA | 57.19 |
| 98063 | TIMOTHY | SMITH | 57.19 |
| 98065 | BRENNEN | TWYMAN | 57.19 |
| 98049 | DREW | RUDERMAN | 57.19 |
| 98054 | ALLEN | BEST | 57.19 |
| 96775 | BESSIE | WATKINS | 57.19 |
| 96777 | MARILYNN | FLETCHER | 57.19 |
| 96778 | LEWIS | STEWART | 57.19 |
| 96779 | CHINIQUE | GRIFFIN | 57.19 |
| 96761 | MARJORIE | LYTLE | 57.19 |
| 96768 | CARLA | ANTROBIUS | 57.19 |
| 98131 | DANIEL | CUBEL | 57.19 |
| 96801 | OLAKEOSHA | HAZELWOOD | 57.19 |
| 96787 | KRISTIE | COUCH | 57.19 |
| 96792 | EDWARD | KRZYSZTOF | 57.19 |
| 96809 | KHALDOUN | ABUWANDI | 57.19 |
| 96826 | KENDRA | WENZEL | 57.19 |
| 96827 | MISTY | VAUGHN | 57.19 |
| 96828 | VICTORIA | HABERKORN | 57.19 |
| 96953 | CONSTANCE | TAYLOR | 57.19 |
| 96936 | HEATHER | LEE | 57.19 |
| 96951 | DONALD | TIMIAN | 57.19 |
| 96970 | KAREN | AUTRY | 57.19 |
| 96971 | LARRY | GABRIEL | 57.19 |

| | | | |
|---|---|---|---|
| 96959 | ELIZABETH | HARMS | 57.19 |
| 96960 | MATT | MILLER | 57.19 |
| 96961 | BEATRIZ | MARTINELLI | 57.19 |
| 96962 | WILBERT | SEYMORE | 57.19 |
| 96977 | NORMAJEAN | CUTHBERT-LOREDO | 57.19 |
| 96979 | SUZANNE | WILLIAMS | 57.19 |
| 96986 | BARBARA | TRIZIO | 57.19 |
| 96987 | JENIKA | MONROE | 57.19 |
| 96993 | RICHARD | MARKUS | 57.19 |
| 96995 | LORI | STUMPF | 57.19 |
| 96996 | STEVEN | BRENNAN | 57.19 |
| 97004 | KAMALIHA | BREWSTER | 57.19 |
| 97010 | MICHELLE | LATHON | 57.19 |
| 96926 | MARY | BROWN | 57.19 |
| 96934 | TERESA | BALDWIN | 57.19 |
| 96911 | PHAT | VO | 57.19 |
| 96894 | JOE | FERGUSON | 57.19 |
| 96887 | CARLA | DEWITT | 57.19 |
| 96892 | NANCY | VOSNAK | 57.19 |
| 96853 | STEPHANIE | HEIDEMANN | 57.19 |
| 96854 | KENDRA | CARPENTER | 57.19 |
| 96859 | MELANIE | CRANE | 57.19 |
| 96860 | JERRY | OMANOFF | 57.19 |
| 96861 | LEATHIA | JETER | 57.19 |
| 96834 | APRIL | LOHMAN | 57.19 |
| 96835 | GARY | MEGRATH | 57.19 |
| 96836 | GRETCHEN | COOK | 57.19 |
| 98129 | TIM | GLOVER | 57.19 |
| 96844 | ROBERT | OWENS | 57.19 |
| 96868 | DONNA | LAMB | 57.19 |
| 96869 | JOYCE | VANWORTH | 57.19 |
| 96876 | DANNY | FLEMING | 57.19 |
| 96877 | PAMELS | DANIELS | 57.19 |
| 96536 | BECKY | MARTINEZ | 57.19 |
| 96568 | CHRISTINE | CARTER | 57.19 |
| 96551 | JERRY | STAMPLEY | 57.19 |
| 96553 | DOUGLAS | HAYES | 57.19 |
| 96558 | ELISA | MAKUNGA | 57.19 |
| 96559 | JASON | FASEL | 57.19 |
| 96560 | MATTHEW | GOLEMBIEWSKI | 57.19 |
| 96601 | LAMEISHA | CANDLER | 57.19 |
| 96570 | RACHEL | STEBNER | 57.19 |
| 96575 | DEMETRA | LEWIS | 57.19 |
| 96577 | LEA | REDMAN | 57.19 |
| 96583 | CHRISTINE | WARREN | 57.19 |
| 96585 | JOSEPH | HEADEN | 57.19 |
| 96645 | AURBURN | NUNNERY | 57.19 |
| 96650 | BROOKE | BELCHER | 57.19 |
| 96651 | DENISE | OROZCO | 57.19 |
| 96652 | KRISTEN | BAUER | 57.19 |
| 96637 | DANIEL | PERLMAN | 57.19 |
| 96635 | LEE | CAIN | 57.19 |
| 96627 | JAMIE | MITTEN | 57.19 |
| 96628 | EILEEN | MADRID | 57.19 |
| 96633 | TAMMY | MUNIZZA | 57.19 |

| | | | |
|---|---|---|---|
| 96609 | TRACEY | GOOCH | 57.19 |
| 96543 | KRISTEN | SICKELS | 57.19 |
| 96545 | MALCOLM | CLARK | 57.19 |
| 96511 | ROBERT | KOCH | 57.19 |
| 96509 | KAMESHWAR | SINGH | 57.19 |
| 96534 | CHARLENE | GUILLORY | 57.19 |
| 96500 | GERARD | PREISER | 57.19 |
| 96501 | SELMA | DEALBA | 57.19 |
| 96491 | CHRISTINE | SILVA | 57.19 |
| 96493 | STELLA | FEAGLE | 57.19 |
| 96469 | ARGYROULA | BELL | 57.19 |
| 96475 | HYUN HEE | OH | 57.19 |
| 96476 | BARBARA | VARNER | 57.19 |
| 96477 | SHEILA | JELKS | 57.19 |
| 95458 | GWENDOLYN | MACKEY | 57.19 |
| 96451 | LANA | KEMEZY | 57.19 |
| 96694 | EMMA | CROPPER | 57.19 |
| 96687 | CHERYL | DENT | 57.19 |
| 96692 | CYNTHIA | TUCKER | 57.19 |
| 96683 | CHRISTIE | CASALE | 57.19 |
| 96684 | ROSE | GACILOS | 57.19 |
| 96667 | JUNE | WILLIAMS | 57.19 |
| 96670 | YADIRA | DEJESUS | 57.19 |
| 96676 | JAY | DICKERMAN | 57.19 |
| 96677 | MICHAEL | YAO | 57.19 |
| 96660 | LAURA | ROJAS | 57.19 |
| 96661 | GRANT. | POHTO | 57.19 |
| 96737 | JONATHAN | TESSIER | 57.19 |
| 96727 | ELIZABETH | BATTON | 57.19 |
| 96728 | JANET L | BURGESS | 57.19 |
| 96734 | EMMA | CROKER | 57.19 |
| 96618 | EDWARD | DELGADO | 57.19 |
| 96720 | MITCHELL | MORGAN | 57.19 |
| 96709 | JOSHUA | HENDERSON | 57.19 |
| 96700 | CHANDRA | UNG | 57.19 |
| 96701 | BRADLEY | GEORGE | 57.19 |
| 95524 | DAWN | MARON | 57.19 |
| 96760 | BOBBIE | DIBBLES | 57.19 |
| 96754 | DENNA | PINON | 57.19 |
| 96750 | VICKI | HENDERSON | 57.19 |
| 96743 | BONITA | WALKER | 57.19 |
| 95566 | REGINALD | SMITH | 57.19 |
| 95567 | THOMAS | CARLSON | 57.19 |
| 98046 | WILLIAM | SPURGEON | 57.19 |
| 95559 | NETTIE | DEATHERAGE | 57.19 |
| 95533 | LORI | MAGNUSON | 57.19 |
| 95534 | ALTON | ITVIN | 57.19 |
| 95539 | ALTON | IRVIN | 57.19 |
| 95550 | BARRY | STOUT | 57.19 |
| 95555 | WESLEY | WARE | 57.19 |
| 95556 | SANDRA | MINK | 57.19 |
| 95449 | LORI | MILLER | 57.19 |
| 95430 | GIANNA | GRAHAM | 57.19 |
| 95433 | JAMES | SZWEJBKA | 57.19 |
| 95438 | RICHARD | NIEGOS | 57.19 |

| | | | |
|---|---|---|---|
| 95439 | ROSEANDA | PITTMAN-WILLIAMS | 57.19 |
| 95422 | RUTH | GREENHAW | 57.19 |
| 95413 | JONATHON | HENSON | 57.19 |
| 95382 | MICHAEL | YOUNG | 57.19 |
| 95407 | GERALD | TILLMAN | 57.19 |
| 95398 | PATRICIA | WARE | 57.19 |
| 95388 | MISTY | BAXTER | 57.19 |
| 95380 | GINGER | SMITH | 57.19 |
| 95372 | WALTER | HILL | 57.19 |
| 95373 | SCOTT | MARTIN | 57.19 |
| 95480 | GEORGE | LESIUK | 57.19 |
| 95481 | KURT | SCHROEDER | 57.19 |
| 95465 | CLEVE | RAWLS | 57.19 |
| 95466 | GAIL | BARNER | 57.19 |
| 95491 | PAUL | SADORUS | 57.19 |
| 95483 | SUSAN | BUCHANAN | 57.19 |
| 95497 | MICHAEL | MCGLASSON | 57.19 |
| 95500 | LINDSAY | ZICK | 57.19 |
| 96441 | STEVE | WILSON | 57.19 |
| 96442 | BOSUN | OSHIKOYA | 57.19 |
| 96424 | SHERRY | HALL | 57.19 |
| 96426 | JOHN | LAROSA | 57.19 |
| 96433 | DAVID | MCDANIEL | 57.19 |
| 96453 | JOHN | BUTLER | 57.19 |
| 96458 | TURRINA | WILLIAMS | 57.19 |
| 96459 | ALICE | SMITH | 57.19 |
| 95363 | ANNETTE | CARPENTER | 57.19 |
| 95347 | EDDIE | HARRIS | 57.19 |
| 95324 | SHAWN | FOREST | 57.19 |
| 95291 | JASON | PARRISH | 57.19 |
| 95331 | GAIL | YOST | 57.19 |
| 95338 | NANCY | MORENO | 57.19 |
| 95322 | CHIU | HSIANG | 57.19 |
| 95281 | JAMIE | MCFARLAND | 57.19 |
| 95282 | SUZIE | RIVERA | 57.19 |
| 95257 | DAVID | GRAHAM | 57.19 |
| 95265 | ANDREW | DUPUIS | 57.19 |
| 95249 | GENNIPHA | RATES | 57.19 |
| 95255 | DANICA | GUERRA | 57.19 |
| 95240 | AMANDA | JORDAN | 57.19 |
| 95246 | DAVID | HAWKINS | 57.19 |
| 95233 | DA | CLARK | 57.19 |
| 95222 | ROMAN | BESSONOV | 57.19 |
| 95213 | KIMBERLY | JONES | 57.19 |
| 95214 | DENA | WASHINGTON | 57.19 |
| 95207 | BARUCH | POLLARD | 57.19 |
| 95199 | JAMES | MILLER | 57.19 |
| 95204 | MARILYN | SMITH | 57.19 |
| 95205 | TRACY | KING | 57.19 |
| 96191 | THERESA | YACONO | 57.19 |
| 96192 | MARVIN | CHILDS | 57.19 |
| 96201 | ABIR | CHAHROUR | 57.19 |
| 96202 | DOUG | CONFESSORE | 57.19 |
| 96209 | JAMES | SMITH | 57.19 |
| 96225 | JASON | HOWSON | 57.19 |

| | | | |
|---|---|---|---|
| 96226 | JADA | DUARTE | 57.19 |
| 96218 | KENNETH | UHL | 57.19 |
| 96182 | GAIL | WILLIAMS | 57.19 |
| 96167 | JAMES | BINFORD | 57.19 |
| 96176 | WALTER | RICHARDSON | 57.19 |
| 96074 | PAULA | WASHINGTON | 57.19 |
| 96165 | ANITA | HOLLIDAY | 57.19 |
| 96157 | JEFFREY | BAKER | 57.19 |
| 96158 | JEAN | GAYLES | 57.19 |
| 96082 | GENE | GONZALEZ | 57.19 |
| 96084 | PAULA | EARL RIDDICK | 57.19 |
| 96085 | SHERRY | KILPATRICK | 57.19 |
| 95982 | ROBERTO | BACA | 57.19 |
| 96060 | SHARON | MORALES | 57.19 |
| 96065 | RICHARD | HILL | 57.19 |
| 96133 | RANDI | GUNDERSON | 57.19 |
| 96125 | KAREN | POOL | 57.19 |
| 95181 | GEORGE | NAKAMURA | 57.19 |
| 95173 | GEORGE | NAKAMURA | 57.19 |
| 96418 | LINDA | WINKLER | 57.19 |
| 96403 | JAMIE | DAMIANO | 57.19 |
| 96401 | ERIN | CANNON | 57.19 |
| 96409 | TARA | CLEMMONS | 57.19 |
| 96410 | TRACY | CRUTCHER | 57.19 |
| 96369 | PAUL | KLEIN | 57.19 |
| 96374 | ROSE | FUERSTENBERG | 57.19 |
| 96352 | TRAVIS | VANMATRE | 57.19 |
| 96366 | MARGARET | RHODES | 57.19 |
| 96391 | GILBERT | MATA | 57.19 |
| 96392 | PAMELA | BARTON | 57.19 |
| 96393 | CHRISTINA | SIMONE | 57.19 |
| 96282 | TANYA | WHITE | 57.19 |
| 96283 | RENEE | MCKNIGHT | 57.19 |
| 96286 | REBECCA | GIBSON | 57.19 |
| 96274 | RYAN | LAUGHERY | 57.19 |
| 96257 | MICHAEL | HAND | 57.19 |
| 96258 | LAQUITA | COLLINS | 57.19 |
| 96243 | KAREN | BRADLEY | 57.19 |
| 96343 | SUE | MIDDLETON | 57.19 |
| 96344 | KRISTIN | GRACE | 57.19 |
| 96349 | DAVID | RODRIGUES | 57.19 |
| 96333 | JEWEL | WAGNER | 57.19 |
| 96334 | ROSEMARY | CULVER | 57.19 |
| 96325 | LORA | RANLDES | 57.19 |
| 173010 | JAMIE | CHEATTOM | 57.19 |
| 173059 | RACHELLE | BLAKE | 57.19 |
| 173068 | TERRY | WILLIAMS | 57.19 |
| 173069 | DIANE | BROWN | 57.19 |
| 173042 | DEBRA | ESPINOZA | 57.19 |
| 173043 | PAUL | LIMING | 57.19 |
| 173044 | ANNMARIE | MASSEY | 57.19 |
| 172987 | JOHN | RICE | 57.19 |
| 172984 | KATRINA | REECE | 57.19 |
| 172985 | PENNY | HOWARD | 57.19 |
| 172976 | RUTHIE | JOHNSON | 57.19 |

| | | | |
|---|---|---|---|
| 172978 | NICOLE | RAMSEY | 57.19 |
| 172995 | BRANDON | DAVISON | 57.19 |
| 173805 | STEVEN | BARNES | 57.19 |
| 173806 | IRIS | BARNES | 57.19 |
| 173789 | OLEN | GOFORTH | 57.19 |
| 173797 | NORMAN | FLURRY | 57.19 |
| 173136 | JAMES | WHITE | 57.19 |
| 173111 | JARED | SYVERSEN | 57.19 |
| 173780 | SERENA | HARRIS | 57.19 |
| 173075 | ROBERT | OGDEN | 57.19 |
| 173079 | JAMES | WYATT | 57.19 |
| 173084 | CARL | NEELEY | 57.19 |
| 173087 | MARIE | RILEY | 57.19 |
| 173092 | ASHLEY | MCNALLY | 57.19 |
| 173126 | SOLSOL | BURKE | 57.19 |
| 173127 | VALRANITA | BURKE | 57.19 |
| 173128 | DIANA | STERNTHAL | 57.19 |
| 173129 | CANDI | BENSON | 57.19 |
| 173103 | SARAH | REBUCK | 57.19 |
| 173104 | ALBERT | HOPE | 57.19 |
| 173998 | JEAN | SERRANO | 57.19 |
| 173981 | SANDRA | DIC US | 57.19 |
| 173972 | DORETHEA | RICE | 57.19 |
| 173973 | LENNEIA | BATISTE | 57.19 |
| 173964 | MICHAEL | SILVA | 57.19 |
| 173969 | BLAKE | GARRISON | 57.19 |
| 173945 | MICHAEL | GREENBERG | 57.19 |
| 173948 | REINA | RODRIGUEZ | 57.19 |
| 174038 | JENNIE | BORAK | 57.19 |
| 174028 | LEN | BURRIS | 57.19 |
| 174011 | JUANITA | BEVERLY | 57.19 |
| 173930 | DORIS | BAHEE | 57.19 |
| 173923 | IAN | NEBREDA | 57.19 |
| 173921 | RONALD | CROCKETT JR. | 57.19 |
| 173903 | MELODY | LEWIS | 57.19 |
| 173904 | KEVIN | BAIN | 57.19 |
| 173905 | AARON | GILLEN | 57.19 |
| 173881 | ROBERT | IOVINO JR | 57.19 |
| 173887 | CASSANDRA | BRAITHWAITE | 57.19 |
| 173831 | MARY | WEHMEYER | 57.19 |
| 173813 | ERIC | GUNDERSON | 57.19 |
| 173856 | BIJOY | PARUMOOTTIL | 57.19 |
| 173863 | CHRISTOPHER | MINGLE | 57.19 |
| 173872 | GAIL | MANINGER | 57.19 |
| 174082 | DWIGHT | HAMILTON | 57.19 |
| 174083 | ZELLA | PIERCE | 57.19 |
| 174074 | LENDARD | MORRIS | 57.19 |
| 174075 | DAVID | FARIAS | 57.19 |
| 174076 | MARK | BANASIEWICZ | 57.19 |
| 174108 | MARLA | EINSPAHR | 57.19 |
| 174091 | ORADELL | BANKER | 57.19 |
| 174100 | EVELYN | WEASE | 57.19 |
| 175790 | SANDRA | VERNON | 57.19 |
| 175788 | DEBRA | CAMERON | 57.19 |
| 175782 | MATTHEW | WALKER | 57.19 |

| | | | |
|---|---|---|---|
| 175779 | MILDRIDGE | LIPSCOMB III | 57.19 |
| 174111 | BRYAN | COSTA | 57.19 |
| 175807 | DANEIL | MCCLAIN | 57.19 |
| 175799 | RITA | WALLS | 57.19 |
| 175796 | JAMILA | GALBRATH | 57.19 |
| 175889 | MARIA | BAUTISTA-DIAZ | 57.19 |
| 175931 | BARBARA | HARRISON | 57.19 |
| 175916 | NANCY | MARIGLIANO | 57.19 |
| 175921 | ERIC | BOWMAN | 57.19 |
| 175922 | LINDA | HENDERSON | 57.19 |
| 175891 | CHARLES | MAUPIN JR | 57.19 |
| 175913 | TELIA | IVY SHELTON | 57.19 |
| 175914 | JOHNNIE | BUSSEY | 57.19 |
| 176030 | JO-ANN | CHIANELLA | 57.19 |
| 176031 | RICHARD | BARNETT | 57.19 |
| 176032 | SUE | DRYSDALE | 57.19 |
| 176008 | DANA | KENNEDY | 57.19 |
| 175980 | DELIA | VICTORIO | 57.19 |
| 176006 | SANDRA | CURETON | 57.19 |
| 175983 | MONTY | RICHMOND | 57.19 |
| 175990 | ELISE | KAYWOOD | 57.19 |
| 175996 | LEEVELL | VANCE | 57.19 |
| 175997 | DIANA | ELLISTON | 57.19 |
| 175964 | DAVID | RUIZ | 57.19 |
| 175966 | SHIRLEY | GOEBEL | 57.19 |
| 175971 | ANNIE | NEWBERRY | 57.19 |
| 175956 | JAIME | MOORE | 57.19 |
| 175940 | DENISE | ODAY | 57.19 |
| 176082 | TERESITA | RUIZ | 57.19 |
| 176080 | LAWRENCE | SORDEN JR | 57.19 |
| 176064 | SIERRA | MEYER | 57.19 |
| 176065 | ROGER | MANNEX | 57.19 |
| 176066 | TONI | JONES | 57.19 |
| 176014 | BENJAMIN | GRACTEROLY | 57.19 |
| 175973 | CHERYL | BERUBE | 57.19 |
| 176040 | NICOLE | ESTRADA | 57.19 |
| 174119 | JONATHAN | HARVEY | 57.19 |
| 174136 | EMA | VASQUEZ | 57.19 |
| 174151 | JUSTIN | MANDICH | 57.19 |
| 174152 | ANTOINETTE | RADWAN | 57.19 |
| 176141 | BONNIE | LEWIS | 57.19 |
| 176146 | DOROTH | PUGH | 57.19 |
| 176130 | TERRY | CORLEY | 57.19 |
| 176131 | REBECCA | MCDOUGLAD | 57.19 |
| 176132 | CYNTHIA | KOREN | 57.19 |
| 176139 | NANCY | JAMES | 57.19 |
| 176173 | JUAN | CALO | 57.19 |
| 176163 | SYLVIA | MITCHELL | 57.19 |
| 176206 | LEAH | PEAVLER | 57.19 |
| 176231 | MELODY | BENSON | 57.19 |
| 176238 | ADRIANA | RUIZ | 57.19 |
| 176241 | ADRIANNA | OLIVERIO | 57.19 |
| 176242 | RICHARD | MAYS | 57.19 |
| 174436 | COURTNEY | CONWAY | 57.19 |
| 174426 | RELDA | WOOD | 57.19 |

| 174353 | LENORA | SUTTON | 57.19 |
|--------|--------|--------|-------|
| 174358 | DAVID | BAUER | 57.19 |
| 174410 | ANGELA | ANDRUS | 57.19 |
| 174452 | TIMOTHY | EMSLANDER | 57.19 |
| 174417 | FRANK | SZYDLOWSKI | 57.19 |
| 174450 | MARIA | TUCKER | 57.19 |
| 174442 | SHELLEY | BLACKLEDGE | 57.19 |
| 174443 | BETSY | HINKSON | 57.19 |
| 176114 | JAMES | GRUBB JR | 57.19 |
| 174259 | HEATHER | KUZMICH | 57.19 |
| 174260 | HAN | YUN | 57.19 |
| 174269 | DUSTIN | LAWHORNE | 57.19 |
| 174193 | MARY | SWEET | 57.19 |
| 174194 | MICHAEL | TOWNSEND | 57.19 |
| 174186 | ROLAND | GRAHAM JR | 57.19 |
| 174191 | RODNEY | BROOMFIELD | 57.19 |
| 174183 | ROLAND | GRAHAM | 57.19 |
| 174184 | ROSALIND | RILEY | 57.19 |
| 174201 | GALEN | HARDEN | 57.19 |
| 174202 | SHIRLEY | TEJEDA | 57.19 |
| 174211 | LOUGENIA | JOHNSON | 57.19 |
| 174217 | JESSICA | ALMEIDA | 57.19 |
| 174218 | MICHELLE | CLIFTON | 57.19 |
| 174394 | IREEN | MUSHITALA | 57.19 |
| 174400 | CARLA | ANSARI | 57.19 |
| 174401 | APRIL | TRUMBLE | 57.19 |
| 174402 | RICHARD | TERHARK | 57.19 |
| 174403 | KAREN | SUWALSKI | 57.19 |
| 174408 | BRIAN | DOBRY | 57.19 |
| 174342 | MARIA | TAYLOR | 57.19 |
| 174343 | CHARLES | HENRY | 57.19 |
| 174344 | LINZETTA | ELDRIDGE | 57.19 |
| 174350 | ANGELA | MELTON | 57.19 |
| 174351 | LENORA | WATSON | 57.19 |
| 174309 | VICKEY | SMITH | 57.19 |
| 174302 | SUSAN | MACK | 57.19 |
| 174325 | HOPE | EMRISKO | 57.19 |
| 174294 | PATRICIA | DANTZLER | 57.19 |
| 174291 | CRISTIN | QUIRING | 57.19 |
| 174283 | THAYER | WILSON | 57.19 |
| 174284 | LOTIS | TALBERT | 57.19 |
| 174568 | MARIA | VELASQUEZ | 57.19 |
| 174569 | ALICIA | BROOKSHIRE | 57.19 |
| 174579 | RAIE | WILLIAMS | 57.19 |
| 174584 | HARLEY | HOLLMOND | 57.19 |
| 174585 | AARON | WILLIAMS | 57.19 |
| 174592 | DANIEL | HELLMERS | 57.19 |
| 174559 | JOHN | FIERRO | 57.19 |
| 174529 | HOWARD | DETMER | 57.19 |
| 174551 | ELENA | MORENO | 57.19 |
| 174552 | WILLIAM | HUGGINS | 57.19 |
| 176280 | JOHN | RASMUSSEN | 57.19 |
| 176281 | NANCY | LYONS | 57.19 |
| 176282 | DEBBIE | CABATO | 57.19 |
| 174626 | KATHRYN | GRAY | 57.19 |

| | | | |
|---|---|---|---|
| 176267 | MARY | GRAY | 57.19 |
| 174612 | CLARK | BARTON | 57.19 |
| 176263 | TAFFNEY | MAYS | 57.19 |
| 176264 | BRENDA | PARRIS | 57.19 |
| 176265 | CATHERINE | STERLING | 57.19 |
| 174462 | GLEN | BARRY | 57.19 |
| 174493 | JOHN | WIRSING | 57.19 |
| 174486 | EUNICE | PRICE | 57.19 |
| 174470 | MOSHE | BIRNBAUM | 57.19 |
| 174502 | CONCEPCION | CONNOLLY | 57.19 |
| 174542 | DAVID | JOHNSON | 57.19 |
| 174543 | DELANO | WARD | 57.19 |
| 174519 | LEIGH | SORDILLIA | 57.19 |
| 174644 | TARLA | YOUNG | 57.19 |
| 176433 | CARLOTTA | BASS | 57.19 |
| 174668 | TYHEACHA | KENNERLY | 57.19 |
| 174669 | JACQUEL | WRIGHT | 57.19 |
| 174670 | JEAN | HENNESSY | 57.19 |
| 174676 | TANIA | ROGERS | 57.19 |
| 174661 | GINA | GALEA | 57.19 |
| 174653 | JOHN | POTTEIGER | 57.19 |
| 174702 | DEBORA | MCCALPINE | 57.19 |
| 174678 | EDUARDO | TORRES | 57.19 |
| 174679 | DIANE | BARR | 57.19 |
| 174686 | DAVINA | BLOSE | 57.19 |
| 174719 | RAMON | GOMEZ | 57.19 |
| 174720 | DORIS | LILLY | 57.19 |
| 174721 | JOSIANNE | LAFRANCE | 57.19 |
| 174726 | KYLE | MOUSAIE | 57.19 |
| 174710 | LORETTA | BROWN | 57.19 |
| 176316 | JEFFREY | MYERS | 57.19 |
| 176300 | CRYSTAL | DEVINE | 57.19 |
| 176306 | ELLIE | BRAKE | 57.19 |
| 176325 | PEGGY | DUGGER | 57.19 |
| 176348 | KAHTRYN | CRAIG | 57.19 |
| 176349 | ARCHIE | CRAIG | 57.19 |
| 176357 | SUSAN | BAYNARD | 57.19 |
| 174634 | RAUL | JAIME JR | 57.19 |
| 174636 | GENARO | BORRAS | 57.19 |
| 176381 | PATRICIA | DOLL | 57.19 |
| 176372 | JOSEPH | SMITH | 57.19 |
| 172274 | CONSTANCE | MASSEY | 57.19 |
| 172282 | CARRIE | WILLIAMS | 57.19 |
| 172266 | ARTERMESE | FARLEY | 57.19 |
| 172267 | CYNTHIA | LONGLEY | 57.19 |
| 172259 | BENNIE | SMALL | 57.19 |
| 172101 | CLAYVELL | KIDD | 57.19 |
| 172235 | SONYA | HAYNES | 57.19 |
| 172218 | WALTER | NOONE | 57.19 |
| 172208 | ELIZ | MALLOY | 57.19 |
| 172192 | AARON | GROSZ | 57.19 |
| 172193 | MELISSA | PALLO | 57.19 |
| 172198 | VENETA | PA | 57.19 |
| 172402 | JOSEPH | ARLEDGE | 57.19 |
| 172407 | PATRICIA | BRISSON | 57.19 |

| 172391 | SANDRA | PARENTE | 57.19 |
| 172392 | DEBORA | LUCKY | 57.19 |
| 172376 | ROBERTA | LADSON | 57.19 |
| 172374 | DEMETRA | SAMARAS | 57.19 |
| 172365 | KATHLEEN | SELTZER | 57.19 |
| 172366 | MITCHELLE | PRICE | 57.19 |
| 172368 | ERIC | SHEAHAN | 57.19 |
| 172334 | JOEY | PANTALEO | 57.19 |
| 172256 | MONICA | DUNKLIN | 57.19 |
| 172348 | ROGER | MOORE | 57.19 |
| 172315 | DON | REICHLING | 57.19 |
| 172316 | BENJAMIN | SCHAEFER | 57.19 |
| 172284 | STEPHANIE | NUGENT | 57.19 |
| 172340 | JOHN | BROWN | 57.19 |
| 172341 | DAVID | DELPHIA | 57.19 |
| 172342 | JAMIE | FARRIS | 57.19 |
| 172323 | MARK | DIMEGLIO | 57.19 |
| 172475 | RACHEL | MIERS | 57.19 |
| 172477 | MARGARET | MATHIS | 57.19 |
| 172468 | HARRY | SOUTH | 57.19 |
| 172499 | LAURANDA | GILLAND-REDMOND | 57.19 |
| 172491 | GINGER | BLAIR | 57.19 |
| 172524 | JACQUELINE | SNYDER | 57.19 |
| 172409 | KATHERINE | KAYIIRA | 57.19 |
| 172410 | VLADIMIR | VLADIMIROV | 57.19 |
| 172425 | TINA | SLOAN | 57.19 |
| 172427 | ALLEN | CANN | 57.19 |
| 172457 | RYAN | MCCONNELL | 57.19 |
| 172624 | VICENTE | CAMACHO | 57.19 |
| 172599 | RONALD | NELSON | 57.19 |
| 172592 | SUSAN | SPISZ-ALLEN | 57.19 |
| 172585 | LORRAINE | FRANCO | 57.19 |
| 172586 | DAVID | PERDOMO | 57.19 |
| 172607 | RON | DIECKMANN | 57.19 |
| 172608 | GARY | URIBE | 57.19 |
| 172609 | ALICE | NOACK | 57.19 |
| 172610 | LORI | HALLBERG | 57.19 |
| 172582 | TAMMY | HARDIN | 57.19 |
| 172583 | MARCELINO | COSTILLA | 57.19 |
| 172385 | GLENN | DUNCAN | 57.19 |
| 172574 | SCOTT | WALENT | 57.19 |
| 172534 | ROBERT | SOKOLOWSKI | 57.19 |
| 172541 | WILLIAM | CASTRO | 57.19 |
| 172566 | KATHERINE | HARRIS | 57.19 |
| 173162 | DENISE | POLAZNECK | 57.19 |
| 173167 | HANNAH | REESE | 57.19 |
| 173168 | ZACHERY | BOOKER | 57.19 |
| 173169 | EARNESTINE | BOOKER | 57.19 |
| 173170 | JENNIFER | BOOKER | 57.19 |
| 170529 | ROBERT | KEMERER | 57.19 |
| 170535 | JENNIFER | EVANS | 57.19 |
| 170503 | FLORENE | HICKS | 57.19 |
| 170505 | RUBY | THOMAS | 57.19 |
| 170488 | MARY | STATEN | 57.19 |
| 170493 | BETTY | JACOBS | 57.19 |

| 170521 | DAVID | MUSIELAK | 57.19 |
|--------|-------|----------|-------|
| 170527 | BRIAN | PATTERSON | 57.19 |
| 173196 | DENIS | FRAISSE | 57.19 |
| 173201 | PETER | POWELL | 57.19 |
| 173187 | JENNIFER | ROSS | 57.19 |
| 173178 | RACHELLE | CHACON | 57.19 |
| 173154 | JESSE | WILLIAMSON | 57.19 |
| 173211 | MONA | BARNES | 57.19 |
| 173209 | LEONARD | WILLIAMS | 57.19 |
| 171949 | ERICA | GOMEZ | 57.19 |
| 171967 | DIANE | AUSTIN-THOMSON | 57.19 |
| 172000 | DOROTHY | GILCHRIST | 57.19 |
| 172001 | CAROL | KOMAI | 57.19 |
| 172006 | TYRONE | GILCHRIST | 57.19 |
| 172007 | SUZANNE | GREALY | 57.19 |
| 171997 | MARY | CLYBURN | 57.19 |
| 173217 | LEONARD | FRAZIER | 57.19 |
| 171983 | BILLY | RAY | 57.19 |
| 171984 | MICHAEL | DUNCAN | 57.19 |
| 173227 | FRANCES | GRAY | 57.19 |
| 173228 | GLADYS | HARRISON | 57.19 |
| 173229 | BRANDON | HARRIS | 57.19 |
| 172042 | KATHY | SHAVER | 57.19 |
| 172015 | JOHN | DILLON | 57.19 |
| 172051 | TIFFANY | MITCHELL | 57.19 |
| 172022 | BIRDELL | THOMAS | 57.19 |
| 172023 | JANET | HARRISON | 57.19 |
| 172024 | LINDA | MCKINNON | 57.19 |
| 172039 | BJORN | AAMODT | 57.19 |
| 172040 | VICTORIA | KREISS | 57.19 |
| 172175 | MARY | BURGESS | 57.19 |
| 172181 | KEITH | STINSON | 57.19 |
| 172182 | EDWARD | BALLINGER | 57.19 |
| 172159 | MICHAEL | BASSETT | 57.19 |
| 172141 | ZAHIR | ULLAH | 57.19 |
| 172123 | IVAN | FISHER | 57.19 |
| 172074 | BILLY | MOORE | 57.19 |
| 172092 | JAMES | TWILLEY | 57.19 |
| 172083 | SANDRA | VARGO | 57.19 |
| 172076 | ORA | VEAL | 57.19 |
| 172081 | O ELEANOR | BLACKWELL | 57.19 |
| 172661 | CLINT | DORN | 57.19 |
| 172666 | MARK | KERCHIEF | 57.19 |
| 172659 | DEYVI | ROSAS | 57.19 |
| 172644 | SHIRLEY | RORIE | 57.19 |
| 172650 | WILLIAM | CANNON III | 57.19 |
| 172651 | MELISSA | HILL | 57.19 |
| 172693 | KATHLEEN | MENDENALL | 57.19 |
| 172674 | DAVID | DI PALERMO | 57.19 |
| 172685 | EUGENIA | THUR | 57.19 |
| 172742 | DONNA | STARKS | 57.19 |
| 172743 | JEREMY | RUSSELL | 57.19 |
| 172726 | JAMIE | KENT | 57.19 |
| 173470 | SIMONE | CRUDUP | 57.19 |
| 173463 | MARIA | FIGUEROA | 57.19 |

| | | | |
|---|---|---|---|
| 173455 | ROBERT | KRAMER | 57.19 |
| 173460 | IRENE | BERNAL | 57.19 |
| 173437 | REBECCA | WOOD | 57.19 |
| 173452 | INOSENCIA | MALDONADO | 57.19 |
| 172749 | ROBERT | MULLER JR. | 57.19 |
| 172751 | LEANN | WINEBRENNER | 57.19 |
| 172801 | JOSEPH | ROBERTS  JR. | 57.19 |
| 172793 | WILLIE | SEALS | 57.19 |
| 173386 | ARTHUR | FAULKNER | 57.19 |
| 173278 | KRISTY | WELCH | 57.19 |
| 173379 | MARY ANN | BRISTOW | 57.19 |
| 173370 | SHARON | CAMPFIELD | 57.19 |
| 173371 | JUDY | DAHL | 57.19 |
| 173352 | GLORIA | FAIRLEY | 57.19 |
| 173361 | GAIL | PAWLOS | 57.19 |
| 173396 | SHERRY | WILLIAMS | 57.19 |
| 173403 | KATHLEEN | SZAKELYHIDI | 57.19 |
| 173393 | NADINE | GENNARO | 57.19 |
| 173418 | CAROLYN | THIGPEN | 57.19 |
| 173426 | WILLIAM | WALLACE | 57.19 |
| 172633 | ROBIN | GREASON | 57.19 |
| 172634 | TARA | SCHAENMAN | 57.19 |
| 172635 | EMMA | HILL | 57.19 |
| 172636 | BARBARA | GRANT | 57.19 |
| 172641 | ANNE | HARDY | 57.19 |
| 172642 | WILLIAM | BUCHSER | 57.19 |
| 173293 | MOHAMED | GOUDA | 57.19 |
| 173285 | BRITTANY | VALLES | 57.19 |
| 173286 | INBAR | YOUNG | 57.19 |
| 173276 | TIMOTHY | SCURSSO | 57.19 |
| 172626 | SAMANTHA | BROOOKS | 57.19 |
| 172627 | LYNN | PARKER | 57.19 |
| 172616 | KATHLEEN | GRENGS | 57.19 |
| 173262 | CAROLYN | FORTNER | 57.19 |
| 173310 | BENJAMIN | THORNDYKE | 57.19 |
| 173311 | KENNETH | NORTH | 57.19 |
| 173312 | DIANE | NAGELL | 57.19 |
| 173301 | DEBORAH | DRAKE | 57.19 |
| 173302 | STEVEN | YOUNG | 57.19 |
| 173326 | JAYNEE | PETERS | 57.19 |
| 173320 | NICOLE | CHATFIELD | 57.19 |
| 172920 | AARON | PRINCE | 57.19 |
| 172925 | ALISON | CODA | 57.19 |
| 172910 | PAUL | MOLLINEAU | 57.19 |
| 172877 | CURLEY | CONNER | 57.19 |
| 172883 | LILLIAN | ESPINOZA | 57.19 |
| 172867 | KIM | BERG | 57.19 |
| 172868 | DOUGLAS | SCHASEL | 57.19 |
| 172869 | RONALD | BROWNE | 57.19 |
| 172936 | THERESA | RODGERS | 57.19 |
| 172942 | TERRY | BROWN | 57.19 |
| 172943 | KAREEN | LAMBERT | 57.19 |
| 172944 | AARON | TROEDEL | 57.19 |
| 172950 | MARSHA | GRAY | 57.19 |
| 172968 | THELMA | SCHOETTMER | 57.19 |

| | | | |
|---|---|---|---|
| 172961 | DONNA | KNIGHT | 57.19 |
| 172959 | GLORIA | KIRKPATRICK | 57.19 |
| 172933 | AUGUSTIN | MUJICA | 57.19 |
| 173746 | JOSEPH | GLAZE | 57.19 |
| 173729 | RENEE | KILPATRICK | 57.19 |
| 173753 | DOROTHY JEAN | ROBINSON | 57.19 |
| 172850 | COREY | LUTZEN | 57.19 |
| 172828 | KATHLEEN | SMITH | 57.19 |
| 173761 | SAMUEL | SMITH | 57.19 |
| 173605 | TRAVIS | ERICKSON | 57.19 |
| 172841 | CATHERINE | WATSON | 57.19 |
| 172842 | CATHERINE | WATSON | 57.19 |
| 173596 | JEFFREY | WALTON | 57.19 |
| 173628 | SHAMARA | GREEN | 57.19 |
| 173612 | FABIAN | MORENO | 57.19 |
| 173619 | BRENDA | BAILEY | 57.19 |
| 173646 | TAMARAH | WILLIAMS | 57.19 |
| 173720 | DANIEL | ZUPA | 57.19 |
| 173704 | PAMELA | FROST | 57.19 |
| 173705 | LISA | SCOVIL | 57.19 |
| 173678 | ANTHONY | HESTER | 57.19 |
| 173689 | CRAIG | SLATER | 57.19 |
| 173686 | KIRK | ANDERSON | 57.19 |
| 173568 | FRANCES | KARSTEN | 57.19 |
| 173569 | DARRYL | CONRAD | 57.19 |
| 173570 | CLAUDIA | CONRAD | 57.19 |
| 173571 | PATTY | BAUER | 57.19 |
| 173562 | TOWANDA | HARRIS | 57.19 |
| 173530 | KAREN | DAVIS | 57.19 |
| 173535 | TODD | GIBSON | 57.19 |
| 173587 | GINA | KING | 57.19 |
| 173588 | MARK | FREELAND | 57.19 |
| 173585 | RANDY | WINTERS | 57.19 |
| 173488 | NANCY | TWIGGS | 57.19 |
| 173544 | MARK | STIPP | 57.19 |
| 173510 | TERESA | WARNER | 57.19 |
| 173511 | FRED | DUFFEY | 57.19 |
| 173513 | RONETTE | MAYFIELD | 57.19 |
| 177912 | EDWARD | BELLI III | 57.19 |
| 17788 | DAVID | TURNMIRE | 57.19 |
| 177860 | MARY | PANUSKY | 57.19 |
| 177851 | HOLLY | EDWARDS | 57.19 |
| 17845 | DEREK | MELANSON | 57.19 |
| 17806 | CARLOS | NEGRON | 57.19 |
| 177921 | JULIE-ABB | BURDGE | 57.19 |
| 17790 | LAURA | ROCHFORD | 57.19 |
| 17803 | CARLOS | NEGRON | 57.19 |
| 17804 | GARY | HART | 57.19 |
| 16912 | CRISTINA | ARMSTRONG | 57.19 |
| 16910 | DERYLYN | STOKES | 57.19 |
| 17670 | SARA | KNAUS | 57.19 |
| 17671 | DANIEL | MARIAN | 57.19 |
| 17672 | TAMMY | MONTS | 57.19 |
| 17664 | AMANDA | FISHER | 57.19 |
| 17661 | DOROTHY | ALLEN | 57.19 |

| | | | |
|---|---|---|---|
| 17647 | KEVIN | JOHNSON | 57.19 |
| 17653 | ANTHONY | OCONNOR | 57.19 |
| 17638 | DAFNE | MARRUFO | 57.19 |
| 17639 | DEBORAH | KIRN | 57.19 |
| 17847 | PATRICK | HEMS | 57.19 |
| 17848 | KRISTI | STEPHENS | 57.19 |
| 17621 | DANIELLE | SCOTT | 57.19 |
| 17628 | JARED | WILSON | 57.19 |
| 17629 | MELISSA | JOHNSON | 57.19 |
| 17630 | MARIA | GUDINO | 57.19 |
| 17631 | MARWAN | AWWAD | 57.19 |
| 16901 | WILLIAM | MEYERS IV | 57.19 |
| 16902 | DANIEL | LIND | 57.19 |
| 16877 | BENJAMIN | COVERDALE | 57.19 |
| 16884 | KAYLA | MCLENDON | 57.19 |
| 16853 | DEAN | PEDERSEN | 57.19 |
| 16859 | THOMAS | BAKER | 57.19 |
| 16860 | KENNETH | WARREN | 57.19 |
| 16861 | JENNIFER | BOGGES | 57.19 |
| 16835 | MELISSA | NICASSIO | 57.19 |
| 16836 | ALYSSA | TRAVIS | 57.19 |
| 16802 | TOMMY | PARKER | 57.19 |
| 16978 | MARLENE | MORENO | 57.19 |
| 17021 | MARY | PACKER | 57.19 |
| 16960 | REBECCA | RISER | 57.19 |
| 16961 | ROY | MYERS | 57.19 |
| 16962 | SHARMAINE | EDWARDS | 57.19 |
| 16967 | MICHAEL | PARR | 57.19 |
| 16954 | DEBORA | BROWN | 57.19 |
| 16951 | TARA | WOODY | 57.19 |
| 16952 | EFTHIMIA | OUZOUNIDIS | 57.19 |
| 16926 | DIANNE | JONES | 57.19 |
| 16927 | DIANE | JACKSON | 57.19 |
| 16996 | LYNDA | HUBACEK | 57.19 |
| 17004 | PAMELA | ERNST | 57.19 |
| 16984 | TIMOTHY | REICHERT | 57.19 |
| 16985 | ELIZABETH | LAMADIEU | 57.19 |
| 16986 | MELISSA | CHEUVRONT | 57.19 |
| 16993 | ELICIA | ST.PIERRE | 57.19 |
| 16971 | KEVIN | WILCOX | 57.19 |
| 177729 | HAI | YU | 57.19 |
| 177711 | JOYCE | SCHLEICHER | 57.19 |
| 177709 | ERIC | COTE | 57.19 |
| 177717 | JOHN | MUELLER | 57.19 |
| 177694 | JOSEPH | RAWLINS | 57.19 |
| 177528 | MICHELLE | PEOPLES | 57.19 |
| 177746 | AMI | POPE | 57.19 |
| 177752 | TANGALA | JORDAN | 57.19 |
| 177753 | LAURA | BENTLEY | 57.19 |
| 177801 | SALLY | CATES | 57.19 |
| 177804 | JACQULYN | GARVIN | 57.19 |
| 177809 | MARY | ROBINSON | 57.19 |
| 177512 | LISA | ESSLING | 57.19 |
| 17112 | KATHERINE | MANER | 57.19 |
| 177510 | MARCELLA | KURTH | 57.19 |

| | | | |
|---|---|---|---|
| 17119 | ANDY | EDWARDS | 57.19 |
| 17120 | DANIEL | WEHMEIER | 57.19 |
| 177470 | JOHN | MCCAULEY | 57.19 |
| 177475 | KAREN | ENGLAND | 57.19 |
| 17086 | TIFFANEY | CZAPSKI | 57.19 |
| 17087 | CYNTHIA | COMPTON | 57.19 |
| 17076 | PATRICK | DUGGER | 57.19 |
| 17078 | JONTE | BEALE | 57.19 |
| 17079 | PAULA | PICKETT | 57.19 |
| 17110 | WILLIAM | HINBERN | 57.19 |
| 17095 | JARED | GRAY | 57.19 |
| 17093 | KEVIN | SMITH | 57.19 |
| 17070 | MICHAEL | DENNING | 57.19 |
| 175739 | DONALD | WOODARD | 57.19 |
| 175740 | GLORIA | ALLEN | 57.19 |
| 17036 | LUIS | SANTIAGO | 57.19 |
| 17037 | STEPHEN | ANDERSON | 57.19 |
| 175748 | WANDA | CORDER | 57.19 |
| 17043 | THOTHO | DITSHWANE | 57.19 |
| 17061 | JOHNATHEN | BUSHNELL | 57.19 |
| 17062 | CHRISTOPHER | WILLIAMS | 57.19 |
| 175732 | PATTI | HOUK | 57.19 |
| 175720 | SHEILA | WRIGHTEN | 57.19 |
| 175707 | CHELA | WISE | 57.19 |
| 175689 | GINA | WALKER | 57.19 |
| 175705 | MICHAEL | BURR | 57.19 |
| 175695 | HOLLY | PALMER | 57.19 |
| 175628 | MCHRISTINE | RONGAVILLA | 57.19 |
| 175615 | SAMANTHA | LINDSEY | 57.19 |
| 175620 | LAURA | WALTERS | 57.19 |
| 175606 | FREDRICK | WHITLOCK | 57.19 |
| 175580 | DEANNA | RALEIGH | 57.19 |
| 175597 | GEORGINA | FOGLE | 57.19 |
| 175590 | SCOTT | MCDONALD | 57.19 |
| 175631 | JOE | BROWN JR | 57.19 |
| 175648 | REBECCA | TILLMAN | 57.19 |
| 175680 | AJATSHATRU | PATNI | 57.19 |
| 175681 | KAREN | BREGOFF | 57.19 |
| 175672 | SAMUEL | ST JEAN | 57.19 |
| 175670 | KEITH | MICKELBERG | 57.19 |
| 16786 | DENISE | FRY | 57.19 |
| 16775 | MEGAN | WARD | 57.19 |
| 16776 | ROBERT | MAACK | 57.19 |
| 16777 | GERARDO | PESQUEDA | 57.19 |
| 16767 | GARRY | KLINGER | 57.19 |
| 16870 | LATASHA | GREEN | 57.19 |
| 16726 | JANIS | VALDEZ | 57.19 |
| 16751 | ALICIA | KOENIG | 57.19 |
| 16752 | NHUNG | NGUYEN | 57.19 |
| 16743 | CASSANDRA | GRAYER | 57.19 |
| 16744 | JESSICA | HELD | 57.19 |
| 16745 | NIKENA | CURTIS | 57.19 |
| 16944 | KIM | WHITE | 57.19 |
| 16937 | TERI | STARKEY | 57.19 |
| 16812 | NICOLE | HUTSON | 57.19 |

| | | | |
|---|---|---|---|
| 16769 | RICHARD | NORTON | 57.19 |
| 16793 | TINA | MUNGARRO | 57.19 |
| 16577 | HEATHER | WHEELER | 57.19 |
| 16829 | VALERIE | BRESEE | 57.19 |
| 16826 | THOMAS | JOHNSON | 57.19 |
| 16619 | LAUREN | GOLDFARB | 57.19 |
| 16586 | JACOB | SCHMIDT | 57.19 |
| 16583 | BRENT | KANE | 57.19 |
| 17921 | DENNIS | ZECH | 57.19 |
| 17914 | THERESA | HOLZHAUSEN | 57.19 |
| 17915 | JENNIFER | VELASQUEZ | 57.19 |
| 17696 | FRANK | NAGY | 57.19 |
| 17689 | TYLER | GASTEIGER | 57.19 |
| 17687 | RODOLFO | SOTO | 57.19 |
| 17681 | JESUS | ARMAS | 57.19 |
| 17771 | WILLIAM | LINDEN | 57.19 |
| 17780 | JOEL | MENDELSON | 57.19 |
| 17781 | PAUL | ESPARZA | 57.19 |
| 17761 | RAY | GRACE | 57.19 |
| 17762 | JAMIE | MARSHALL | 57.19 |
| 17763 | JEFFREY | PETERS | 57.19 |
| 17764 | MONICA | MONTET | 57.19 |
| 17753 | COLEMAN | WHITE | 57.19 |
| 17706 | FRANCKE | COONSIS | 57.19 |
| 17737 | KEVIN | MULLOWNEY | 57.19 |
| 17738 | TAI HO | CHEUNG | 57.19 |
| 17739 | CHRIS | COOPER | 57.19 |
| 17745 | REBECCA | SPARKES | 57.19 |
| 17546 | LUIS | FLORES | 57.19 |
| 17552 | CRYSTAL | TEVIS | 57.19 |
| 17553 | JUSTIN | MILLER | 57.19 |
| 17554 | ANDREA | VAUGHN | 57.19 |
| 17513 | BRANDON | CHAVEZ | 57.19 |
| 17514 | ROBIN | VROOM | 57.19 |
| 17520 | RAVINO | CHY | 57.19 |
| 17521 | ERIKA | ACEVES | 57.19 |
| 17522 | LISA | ADAMSON | 57.19 |
| 17528 | BRIAN | POWELL | 57.19 |
| 17731 | LEE | STATON | 57.19 |
| 17511 | ANDREW | GALECKI | 57.19 |
| 17729 | JESUS | GONZALES | 57.19 |
| 17712 | BRIAN | MIKS | 57.19 |
| 17586 | LATOYA | DUGAN | 57.19 |
| 17579 | PATRICIA | SARGENT | 57.19 |
| 17580 | ROSA | ORDAZ | 57.19 |
| 17570 | SUSAN | NAGY | 57.19 |
| 17571 | SAUNDRA | REYES | 57.19 |
| 17561 | JOSE | ALVARADO | 57.19 |
| 17562 | GARY | WARREN | 57.19 |
| 17563 | DAVID | CROCKER | 57.19 |
| 16525 | MANDISA | JONES | 57.19 |
| 16526 | GLADYS | STEFANON | 57.19 |
| 16527 | JAZZ | VILLANUEVA | 57.19 |
| 16516 | LAWRENCE | STOKES | 57.19 |
| 16501 | SANDRA | ARMSTRONG | 57.19 |

| 16502 | MINDY | RANCK | 57.19 |
|-------|-------|-------|-------|
| 16503 | ANTHONY | RAMOS | 57.19 |
| 16508 | BERNARD | ASIAGO | 57.19 |
| 16509 | JUDY | KASSNER | 57.19 |
| 16510 | MARKDAVID | HOLSTEIN | 57.19 |
| 16678 | CARLOS | FREYTES | 57.19 |
| 16753 | MICHAEL | MACHT | 57.19 |
| 16668 | RACHEL | PLUMMER | 57.19 |
| 16669 | KRYSTLE | BRYANT | 57.19 |
| 16650 | LANGLEY | MCGHEE | 57.19 |
| 16644 | CHRISTOPHER | POITRAS | 57.19 |
| 16399 | HENRY | GATZKE | 57.19 |
| 16400 | MANDY | BRADLEY | 57.19 |
| 16391 | ANN | MO | 57.19 |
| 16383 | MARIA | GONZALES | 57.19 |
| 16384 | NOEL | SCHARDEIN | 57.19 |
| 16385 | AARON | RASMUSSEN | 57.19 |
| 16602 | TRINA | JONES | 57.19 |
| 16675 | AMBER | WOLFF | 57.19 |
| 16567 | SARA | CHESLEY | 57.19 |
| 16569 | BRIAN | MONTGOMERY | 57.19 |
| 16591 | SUSAN | SMITH | 57.19 |
| 16592 | STACY | BERRY | 57.19 |
| 16593 | JUDY | JONES | 57.19 |
| 16594 | JOSHUA | BULLOCK | 57.19 |
| 16595 | ADDIE | CUEVAS | 57.19 |
| 16600 | LATRESIABELL | BROUSSARD BELL | 57.19 |
| 16535 | DIEGO | PUERTA | 57.19 |
| 16552 | RACHEL | MCKINLEY | 57.19 |
| 16553 | MARY | WERRING | 57.19 |
| 16634 | BOLANLE | OLANUBI | 57.19 |
| 16635 | BILLY | HARDIN | 57.19 |
| 16628 | ELISA | MORTON | 57.19 |
| 16625 | ESMERALDA | CUADRAS | 57.19 |
| 17537 | CHARLES | LOVELACE | 57.19 |
| 17322 | ABUBAKAR | MOHAMED | 57.19 |
| 17327 | JOHN | BARTLETT | 57.19 |
| 17328 | ILIRIANA | GASHI | 57.19 |
| 17330 | SHIELAUGH | DIVELBISS | 57.19 |
| 17478 | LES | GRAESER | 57.19 |
| 17479 | AMY | HUBER | 57.19 |
| 17480 | NATALIE | BOLAND | 57.19 |
| 17486 | SHAN-I | CHEN | 57.19 |
| 17531 | DIANE | CONTRERAS | 57.19 |
| 17497 | SERGIO | VILLAVICENCIO | 57.19 |
| 17502 | ANDREA | LYNN | 57.19 |
| 17396 | CHRISTOPHER | MILLS | 57.19 |
| 17603 | DENNIS | RUTTER | 57.19 |
| 17620 | MELISSA | MCHENRY | 57.19 |
| 17655 | LAUREL | PAYTON | 57.19 |
| 17605 | CHRISTINA | WRIGT | 57.19 |
| 17606 | ANGELA | SNYDER | 57.19 |
| 17612 | BRIAN | PAXTON | 57.19 |
| 17613 | MISTIE | LACKEY | 57.19 |
| 17594 | JOSEPH | SPACONE | 57.19 |

| | | | |
|---|---|---|---|
| 17588 | KENNETH | ROSTRO | 57.19 |
| 17470 | BIRGIT | BONS | 57.19 |
| 17463 | JOHN | PIERCE | 57.19 |
| 17464 | CRYSTAL | MONTANEZ | 57.19 |
| 17455 | GERI | BENNETT | 57.19 |
| 17461 | FRANK | RUMORO | 57.19 |
| 17445 | SCOTT | FISHER | 57.19 |
| 17452 | ANDREAS | ADRIAWAN | 57.19 |
| 17437 | WILLIAM | LYNCH | 57.19 |
| 17438 | SANDRA | BARRIOS | 57.19 |
| 17404 | JOHN | ARTUS | 57.19 |
| 17435 | TYLER | LAUGHTER | 57.19 |
| 176876 | LOTTIE | JACKSON | 57.19 |
| 176883 | EMILY | STARR | 57.19 |
| 176867 | JOHN | GAUSE SR | 57.19 |
| 176851 | PENNY | YOUNG | 57.19 |
| 176890 | LISA | ROBERSON | 57.19 |
| 176924 | GEORGE | HODGES | 57.19 |
| 176940 | PHYLLIS | BATES | 57.19 |
| 176941 | ROBERT | BATES | 57.19 |
| 176901 | FRANCESCO | DEGIACOMO | 57.19 |
| 176909 | KEVIN | BLUETT | 57.19 |
| 176916 | SHIMIKA | MCCLAM | 57.19 |
| 175136 | ROLANDA | MINGO | 57.19 |
| 175122 | STEVEN | FUNK | 57.19 |
| 176800 | ANTALETA | JACKSON | 57.19 |
| 176816 | SHARON | BRISKE | 57.19 |
| 176817 | JAMES | BRISKE | 57.19 |
| 176823 | PATTY | HOUSE | 57.19 |
| 176824 | RAUL | DELOS SANTOS | 57.19 |
| 176826 | MICHAEL | DELOS SANTOS | 57.19 |
| 175129 | DEBORAH | OSBORNE | 57.19 |
| 175130 | ELSIE | JOYNER | 57.19 |
| 175087 | LINDA | VAN KAMPEN | 57.19 |
| 175113 | MYRON | HALL | 57.19 |
| 175119 | JENNIFER | ZAWILANSKI | 57.19 |
| 175071 | HANNAH | GABRIEL | 57.19 |
| 175020 | RANDY | KING SR | 57.19 |
| 175085 | ROBERT | MAYFIELD | 57.19 |
| 175097 | PATRICIA | ALLEN | 57.19 |
| 175103 | KENNETH | CHERRY | 57.19 |
| 175104 | RICHARD | UPSHAW | 57.19 |
| 175110 | LARRIE | CHAFFIN | 57.19 |
| 175111 | VANESSA | BOYD | 57.19 |
| 174854 | HARRY | TUCKER | 57.19 |
| 176757 | MARY | ADDIE | 57.19 |
| 176758 | BENNE | ADDIE | 57.19 |
| 174979 | CHARLES | BINDER | 57.19 |
| 174980 | TERESA | OLSEN | 57.19 |
| 176767 | LAURA | ENGASSER | 57.19 |
| 176709 | MARY | ROBINSON | 57.19 |
| 176693 | ANNA | PEYTON | 57.19 |
| 176690 | CAROLS | LIZARRAGA | 57.19 |
| 174986 | HEATHER | SEDWICK | 57.19 |
| 174987 | JESUS | MOLINA | 57.19 |

| 174988 | MARK | SPENCER | 57.19 |
|--------|------|---------|-------|
| 176734 | MARINA | HATCHER | 57.19 |
| 174996 | CAROLINE | ROLISON | 57.19 |
| 175078 | GLADYS | NUNGARAY | 57.19 |
| 175068 | MICHAEL | GDULA | 57.19 |
| 175069 | BESSIE | DAVIS | 57.19 |
| 174838 | SOON | SUH | 57.19 |
| 174843 | MARIAN | LAWRENCE | 57.19 |
| 174888 | SAURIN | MUNSHAW | 57.19 |
| 174895 | DONNA | ROBBINS | 57.19 |
| 174896 | ANDREW | FOLCKEMER | 57.19 |
| 174885 | LISA | DAHLSTROM | 57.19 |
| 174886 | DAVID | JURIST | 57.19 |
| 174876 | YOLANDA | JIMENEZ | 57.19 |
| 174877 | KAIKO | HARGROVE | 57.19 |
| 174801 | DENNIS | EDWARDS | 57.19 |
| 174779 | SHERRIE | DELAINE | 57.19 |
| 176608 | KATHY | PAPAK | 57.19 |
| 174812 | KAREN | KUBIAK | 57.19 |
| 174818 | SCOTT | COLLINS | 57.19 |
| 174829 | NAOMIA | GREEN | 57.19 |
| 174835 | RUTH | JOHNSTON | 57.19 |
| 174836 | GINA | BRADLEY | 57.19 |
| 176617 | MARIE | SCHLATTER | 57.19 |
| 176623 | DOMINIQUE | HUGHES | 57.19 |
| 174944 | VIRGINIA | ARMSTRONG | 57.19 |
| 174929 | OTHO | GOINS | 57.19 |
| 174936 | AMITY | MCCUE | 57.19 |
| 174920 | SHIRLEY | KING | 57.19 |
| 174904 | JOHN | SWANSON | 57.19 |
| 174910 | JESSIE | NELSON | 57.19 |
| 176648 | MARIAN | POLGAR | 57.19 |
| 176650 | JUANITA | VILLARREAL | 57.19 |
| 174952 | MARY | TIDMORE | 57.19 |
| 174954 | JOANN | STEELE | 57.19 |
| 176675 | DOUGLAS | STEPHENSON | 57.19 |
| 176676 | DAVID | SILK | 57.19 |
| 176682 | PAVITRA | AMIN | 57.19 |
| 176658 | JAIME | THURSTON | 57.19 |
| 176665 | MARY | CORBET | 57.19 |
| 176666 | EVA | BELANGER | 57.19 |
| 176472 | LEONARDO | GREEN | 57.19 |
| 176473 | PURVIS | GREEN | 57.19 |
| 174746 | CARRIE | MARTIN | 57.19 |
| 174737 | PEGGY | COPELAND | 57.19 |
| 176491 | EDMOND | WESTFALL | 57.19 |
| 176492 | MANUEL | TRINIDAD | 57.19 |
| 176482 | BETTY | BANKS | 57.19 |
| 176501 | MARSHA | RUIZ | 57.19 |
| 176506 | CONSTANCE | WOODS | 57.19 |
| 174786 | JENNIFER | DESPOIS | 57.19 |
| 174793 | MANUK | NADZHARYAN | 57.19 |
| 176606 | JEFFREY | KOOPMAN | 57.19 |
| 176593 | DEWANNA | NEWMAN | 57.19 |
| 176598 | JERRY | ANDERS | 57.19 |

| | | | |
|---|---|---|---|
| 176532 | IAN | GILBERT | 57.19 |
| 176589 | GARY | SAIPE | 57.19 |
| 176590 | CYNTHIA | KNESS | 57.19 |
| 176509 | ALFONSO | RODRIGUEZ | 57.19 |
| 177311 | LAURA | HRUBY | 57.19 |
| 177316 | JOHN | MORREALE | 57.19 |
| 177301 | MARGO | FARRIS | 57.19 |
| 177303 | TRACEY | BADTKE | 57.19 |
| 177269 | JERRY | BELLAH | 57.19 |
| 177225 | HECTOR | ALVAREZ | 57.19 |
| 177209 | VIRGINIA | SROUFE | 57.19 |
| 177210 | ROSALIA | VASQUEZ | 57.19 |
| 177201 | ISAAC | CALEF | 57.19 |
| 175486 | PETER | KELLY | 57.19 |
| 175488 | CAROL | MAUPIN | 57.19 |
| 177192 | MICHAEL | GILMORE | 57.19 |
| 177176 | YOLANDA | CRESPO | 57.19 |
| 177177 | MARTIN | DRACE | 57.19 |
| 177184 | FEDORA | WILLIAMS | 57.19 |
| 177169 | EVELINE | PIERRE CHARLES | 57.19 |
| 177141 | CARMEN | PEREZ | 57.19 |
| 177143 | RAE | FUNSTON | 57.19 |
| 177144 | IRMA | HAMMOND | 57.19 |
| 175480 | JUSTIN | HOOVER | 57.19 |
| 175453 | DOROTHY | ROBINSON | 57.19 |
| 175454 | DEBRA | DROLLINGER | 57.19 |
| 175438 | MARY | DOLAN | 57.19 |
| 175456 | HAROLD | HAYES SR | 57.19 |
| 175446 | REGGIE | SMITH | 57.19 |
| 175422 | MONICA | CAIAZZA | 57.19 |
| 175423 | MARY | KELLER | 57.19 |
| 175428 | ARNOLD | KELMAN | 57.19 |
| 175429 | AMANDA | NINO | 57.19 |
| 175430 | CONSTANCE | TERRY | 57.19 |
| 175572 | CHARLES | MAUPIN JR | 57.19 |
| 175578 | JANET | NICODEMUS | 57.19 |
| 175540 | CAREY | BROOKS | 57.19 |
| 175556 | SCOTTIE | WILSON | 57.19 |
| 175563 | JOEL | KIZEWSKI | 57.19 |
| 175564 | GE | VANG | 57.19 |
| 175565 | KIMBERLY | CHATMAN | 57.19 |
| 175570 | CAROL | MAUPIN | 57.19 |
| 175548 | JENNIFER | BAPTIST | 57.19 |
| 175553 | LASHUNDA | HAMBRICK | 57.19 |
| 175528 | KELLY | DZURICK | 57.19 |
| 175530 | SHARON | BUKVIC | 57.19 |
| 175536 | DENNIS | FEHLHABER | 57.19 |
| 177392 | ELIZABETH | GRAY | 57.19 |
| 175520 | DONALD | BORG JR | 57.19 |
| 175498 | DEBORAH | MCNAMARA | 57.19 |
| 175503 | ROSINA | HUNTER | 57.19 |
| 175511 | STEVEN | DALE | 57.19 |
| 175512 | ERICA | HILL | 57.19 |
| 175513 | PAUL | JOHNSON JR | 57.19 |
| 175489 | SHELLY | ARMSTRONG | 57.19 |

| | | | |
|---|---|---|---|
| 175495 | CATHERINE | SPENCER | 57.19 |
| 177318 | LISA | BINKLEY | 57.19 |
| 177326 | MALNA | CANNON | 57.19 |
| 177453 | DAVID | GROVES | 57.19 |
| 177462 | INGRID | JAMES | 57.19 |
| 177419 | KATHLEEN | BUTLER | 57.19 |
| 177077 | HENRY | CHIQUITO | 57.19 |
| 177049 | DANIEL | CHARNESKI | 57.19 |
| 177043 | RALPH | WASSON | 57.19 |
| 177041 | NITA | THOMAS | 57.19 |
| 177027 | JASON | MATTHEUS | 57.19 |
| 177024 | SAMELLA | WHITE | 57.19 |
| 176994 | WILLIAM | MOREIN | 57.19 |
| 177018 | ROBERT | HINES | 57.19 |
| 177094 | JOHNETTA | TUTSON | 57.19 |
| 175345 | NELLIE | TARVER | 57.19 |
| 175329 | LAURA | LAPORTE | 57.19 |
| 177092 | DERRICK | LUCIOUS | 57.19 |
| 175380 | DIANNE | RAIFORD | 57.19 |
| 175371 | MICHAEL | ORTEGA | 57.19 |
| 175361 | TOLULOPE | AYENI | 57.19 |
| 175412 | KENDALL | WIDEMAN | 57.19 |
| 175396 | MICHELLE | LUDWIG | 57.19 |
| 175398 | LEONDA | DAWSON | 57.19 |
| 175403 | VALAREE | PARTEE | 57.19 |
| 175404 | SOOK | KONG | 57.19 |
| 175405 | OSCAR | BARRIOS | 57.19 |
| 175406 | DEBBY | SALOMON | 57.19 |
| 176992 | MARDA | JACKSON | 57.19 |
| 175163 | JOHN | MANFREDI | 57.19 |
| 176984 | LOUISE | DIRUGGIERO | 57.19 |
| 176967 | JOHN | BAILEY | 57.19 |
| 175312 | JOSHUA | MARTINEZ | 57.19 |
| 175304 | FRED | METZGER | 57.19 |
| 175289 | ADAM | ENGLE | 57.19 |
| 175287 | MERLE | PRICE-BRODERICK | 57.19 |
| 175281 | FERN | ISOM-MAJETTE | 57.19 |
| 175270 | RICHARD | REAGAN | 57.19 |
| 175271 | ASHLEY | WITT | 57.19 |
| 175196 | DANIEL | WIDENER | 57.19 |
| 175187 | LOUIS | VARGA JR | 57.19 |
| 175154 | MICHARL | PETERS | 57.19 |
| 175214 | DOROTHY | JONES | 57.19 |
| 175219 | VIRGINIA | BIVINS | 57.19 |
| 175178 | MATTHEW | COLLINS | 57.19 |
| 167655 | LORETTA | FOWLER | 57.19 |
| 167644 | LONNELL | TURNER | 57.19 |
| 167630 | RUTH | PINKHAM | 57.19 |
| 167546 | KEVIN | PUCKETT | 57.19 |
| 167637 | LINDA | DENNIS | 57.19 |
| 167621 | TOM | SQUYRES | 57.19 |
| 167622 | ROWENA | CORDER | 57.19 |
| 167720 | MELISSA | BAAS | 57.19 |
| 167721 | BEATRICE | FISHER | 57.19 |
| 167687 | KIMBERLY | PUMPHERY | 57.19 |

| | | | |
|---|---|---|---|
| 167679 | ANGELA | FAHEY | 57.19 |
| 167672 | DENISE | STRICKLER | 57.19 |
| 167753 | DANA | ETHERINGTON | 57.19 |
| 167754 | KENNETH | ENGELSMAN | 57.19 |
| 167736 | JOYCELYN | HOLLOWAY | 57.19 |
| 167738 | RICHARD | OMAHONY | 57.19 |
| 167730 | CARSON | MCCOY | 57.19 |
| 167727 | CLARENCE | KINCAID | 57.19 |
| 167770 | ERICA | DILLARD | 57.19 |
| 167772 | MELISSA | JUCO | 57.19 |
| 167778 | MICHAEL | MEYERS | 57.19 |
| 167779 | ERONICA | KING | 57.19 |
| 167763 | LUCAS | MCDANIEL | 57.19 |
| 167806 | BETTY | ALSUP | 57.19 |
| 167787 | ROSE ANN | REPACI | 57.19 |
| 167695 | LONNELL | TURNER | 57.19 |
| 167781 | NORMA | CORRAL | 57.19 |
| 167796 | SUZANNE | WOODY | 57.19 |
| 167848 | LENA | HICKS | 57.19 |
| 167839 | DAVID | SEAGER | 57.19 |
| 167836 | ANTHONY | MUNIZ | 57.19 |
| 167822 | LINDA | SHEPHERD | 57.19 |
| 167812 | DONALD | MORROW | 57.19 |
| 167813 | DONNA | KELLER | 57.19 |
| 167814 | DIANA | RODRIGUEZ | 57.19 |
| 167895 | KD | GRIFFIN | 57.19 |
| 167878 | ALONZO | GREEN | 57.19 |
| 167870 | KIMBERLY | ROBERTSON | 57.19 |
| 167871 | JENNIFER | VANDALL | 57.19 |
| 167872 | KIRSTEN | CHASE | 57.19 |
| 167864 | JOHN | HERLIHY | 57.19 |
| 167972 | LAURIE | TRUEBLOOD | 57.19 |
| 167939 | AUDREY | SADDLER | 57.19 |
| 168006 | CHRISTOPHER | SUPNET | 57.19 |
| 167998 | OMAR | FRIAS | 57.19 |
| 168003 | BROOKS | SMITH | 57.19 |
| 167887 | LAVETA | ROSS | 57.19 |
| 167912 | TAKISHA | CAHEE | 57.19 |
| 167931 | JOYCE | HENSLEY | 57.19 |
| 167961 | LINDA | BIRDSALL | 57.19 |
| 167588 | ELIZABETH | WARTCHOW | 57.19 |
| 167577 | STEPHEN | BURKEEN | 57.19 |
| 167578 | LYNN | RICHMOND | 57.19 |
| 167530 | LORI | MERCADO | 57.19 |
| 167420 | ALVIN | COLLINS | 57.19 |
| 167421 | SHEILA | DAWSON | 57.19 |
| 167403 | ROOSEVELT | JONES JR | 57.19 |
| 167404 | MARY | PENDLETON | 57.19 |
| 167370 | GEORGE | SEELEY | 57.19 |
| 167371 | RAYDA | MOORE | 57.19 |
| 167377 | RONALD | MARR | 57.19 |
| 167463 | PATRICIA | REASON | 57.19 |
| 167452 | DANA | JACKSON | 57.19 |
| 167428 | DEBRA | KING | 57.19 |
| 167410 | SANDRA | FRIEDLE | 57.19 |

| | | | |
|---|---|---|---|
| 167436 | LUIS | VALDEZ | 57.19 |
| 168538 | CATHY | YOUNG | 57.19 |
| 168540 | CHRISTY | MCKEEN | 57.19 |
| 168546 | HAROLD | ALLEN | 57.19 |
| 168547 | CHARLES | METOTT | 57.19 |
| 168548 | PHYLLIS | JONES | 57.19 |
| 168523 | SHARON | MCDONALD | 57.19 |
| 168507 | KEVIN | ORIA | 57.19 |
| 168508 | NAVANI | ARELLANO | 57.19 |
| 168490 | MARY | PENDLETON | 57.19 |
| 168282 | PATRICIA | HIGGINS | 57.19 |
| 168471 | BRIAN | ULRICH | 57.19 |
| 168474 | TERESA | GIVEN | 57.19 |
| 168479 | ANITA | CARR | 57.19 |
| 168482 | SONJA | BLAKE | 57.19 |
| 168463 | VALERIE | RAMIREZ | 57.19 |
| 168456 | LAURA | ZDANOWICZ | 57.19 |
| 168448 | KEVIN | LEWIS | 57.19 |
| 168573 | JUDITH | NEBLOCK | 57.19 |
| 168574 | LORENE | MC WRIGHT | 57.19 |
| 168531 | BERNADETTE | DONATO | 57.19 |
| 168532 | MARGARET | FANCHER | 57.19 |
| 168591 | JOAN | STOLZE | 57.19 |
| 167344 | CHANDRA | PATTERSON | 57.19 |
| 167354 | JEFFREY | DATCHER | 57.19 |
| 167355 | PATRICK | TIGHE | 57.19 |
| 167352 | MARIO | MENJIVAR | 57.19 |
| 168621 | WILLIE | EPPS | 57.19 |
| 168639 | JODI | BECERRA | 57.19 |
| 167296 | RAMESH | LOPEZ | 57.19 |
| 167288 | RAYDA | MOORE | 57.19 |
| 167285 | BERNICE | STARR | 57.19 |
| 167268 | LARAE | SCHAEFER | 57.19 |
| 167253 | KELLEN | SHELENDEWA | 57.19 |
| 167236 | KATHLEEN | CONRAD | 57.19 |
| 167234 | MARILYN | RUSHING | 57.19 |
| 167184 | PATRICIA | BATES-KNIGHTS | 57.19 |
| 167185 | CYNTHIA | MONROE | 57.19 |
| 167136 | JERALD | WRIGHT | 57.19 |
| 167137 | ANDRZEJ | GUCWA | 57.19 |
| 167221 | CELESTE | LUSHINGTON | 57.19 |
| 167311 | ENCARNACION | HOSE | 57.19 |
| 167321 | JOHN | COLNAR | 57.19 |
| 167326 | MYRA | WALTERS | 57.19 |
| 167328 | TINA | BROCK | 57.19 |
| 167313 | ANGELEKA | TOWNSEND | 57.19 |
| 167318 | GLORIA | SHABAZZ | 57.19 |
| 165329 | CANDACE | HAINES | 57.19 |
| 165315 | LISA | ROGERS | 57.19 |
| 168030 | HENRY | HURTADO | 57.19 |
| 165340 | SUE | VINYARD | 57.19 |
| 165341 | MOLLIE | NIXON | 57.19 |
| 165346 | LYDIA | FRANCIS | 57.19 |
| 167067 | DANNY | STEVENS | 57.19 |
| 167068 | BOBBY | WELLS | 57.19 |

| 167053 | NICOLE | YOUNGER | 57.19 |
|--------|--------|---------|-------|
| 167054 | RICK | GOLDSMITH | 57.19 |
| 167042 | JORGE | QUINTIANA | 57.19 |
| 167044 | JACQUELINE | DUSTER-CRITTENDON | 57.19 |
| 167051 | VICTORIA | CONN | 57.19 |
| 167011 | JANELLE | STALLWORTH | 57.19 |
| 167012 | KAREN | CROPPER | 57.19 |
| 167027 | DOROTHY | GRAY | 57.19 |
| 167028 | SHEVAILLA | GALLOWAY | 57.19 |
| 167034 | CORINE | LANGSTON | 57.19 |
| 166942 | LENA | MOORE | 57.19 |
| 167003 | ERIC | PELEZO | 57.19 |
| 167004 | QAMAR | SHAMSI | 57.19 |
| 167117 | MAXWELL | COMMA | 57.19 |
| 167095 | TIMOTHY | FOSTER | 57.19 |
| 167102 | RUTH | DUNCAN | 57.19 |
| 167104 | HELEN | WILSON | 57.19 |
| 167128 | LUBERMANN | BELLEGARDE | 57.19 |
| 167121 | KRISTY | AGUGLIARO MAUGERI | 57.19 |
| 167176 | JUNE | COLE | 57.19 |
| 168388 | GRACE | HARPER | 57.19 |
| 168389 | VINCENT | COX | 57.19 |
| 168374 | JACK | DEMPSEY | 57.19 |
| 168324 | VINCENT | SMITH | 57.19 |
| 168347 | SHIRLEY | WILLIAMS | 57.19 |
| 168348 | IRA | JOHNSON | 57.19 |
| 168405 | MAJA | MAJETIC | 57.19 |
| 168366 | BARBARA | VISCIOTTI | 57.19 |
| 168396 | FRIEDA | MULLINS | 57.19 |
| 168398 | CHARLES | VALENTINE | 57.19 |
| 168414 | ROBERT | LINCOLN | 57.19 |
| 168423 | PHYLLIS | LEONE | 57.19 |
| 168432 | GEORGIA | HANCOCK | 57.19 |
| 168265 | PHILLIP | NICHOLS | 57.19 |
| 168229 | TIMOTHY | FESSLER | 57.19 |
| 168255 | DAVID | MASSEY | 57.19 |
| 168256 | HENRY | QUANAIM | 57.19 |
| 168238 | TATUM | JUDITH | 57.19 |
| 168239 | BRIANA | MONTIEL | 57.19 |
| 168332 | KRISTEN | CIOE | 57.19 |
| 168338 | JOSEPH | MARTINEZ | 57.19 |
| 168312 | DELMA | FLORES | 57.19 |
| 168313 | RICHARD | HOSNER | 57.19 |
| 168315 | JAMES | BROWN JR | 57.19 |
| 168297 | CHARLES | JOHNSON | 57.19 |
| 168298 | ADELVINA | ZUNIGA | 57.19 |
| 168299 | TRUNICIA | MCCOLLUM | 57.19 |
| 168290 | CHRISTOPHER | GORKA | 57.19 |
| 168122 | THERESA | DAY | 57.19 |
| 165307 | MACHELLE | DANIELS | 57.19 |
| 168080 | SHEILA | SMITH | 57.19 |
| 168090 | ANTHONY | SKARISKY | 57.19 |
| 168095 | SIOUX | NEWBERG | 57.19 |
| 168096 | GENELLE | SCARPACE | 57.19 |
| 168053 | EVANGELINA | CAMPOS | 57.19 |

| | | | |
|---|---|---|---|
| 168054 | CHARLES | STONE | 57.19 |
| 168055 | JO | DRINKARD | 57.19 |
| 168040 | ARTHUR | GREEN | 57.19 |
| 168045 | MICHAEL | KUZMUK | 57.19 |
| 168046 | MIKE | KUZMUK | 57.19 |
| 168038 | CECILIA | LOERA | 57.19 |
| 168062 | BRUCEA | CAMPBELL | 57.19 |
| 168063 | JAN | SALLINGER | 57.19 |
| 168071 | GEORGE | MORGAN | 57.19 |
| 168078 | JOCELYN | ANG | 57.19 |
| 168179 | JAN | TILLEY | 57.19 |
| 168165 | ELEANOR | MORENO | 57.19 |
| 168128 | URSULA | MILLER | 57.19 |
| 168156 | CHARTRAE | KEN | 57.19 |
| 168140 | JERRY | LUCA | 57.19 |
| 168182 | MONA | ACAIN | 57.19 |
| 168187 | JOYCE | PRINCE | 57.19 |
| 168188 | KEVIN | FLAITZ | 57.19 |
| 168223 | LAWRENCE | LOPEZ | 57.19 |
| 168195 | CHRISTINE | GARABEDIAN | 57.19 |
| 168221 | SHARIF | GREGORY | 57.19 |
| 168213 | JAMES | BOUCHER | 57.19 |
| 168214 | JOHN | LEAL | 57.19 |
| 164530 | AUBREY | SALLEY | 57.19 |
| 164546 | RUAH | WATERS | 57.19 |
| 164544 | HARRY | WILLIAMS | 57.19 |
| 164580 | JOSEPH | MARCINKO | 57.19 |
| 164577 | FREDDY | VARGAS | 57.19 |
| 164562 | GEORGE | CARLINO | 57.19 |
| 164480 | MARIJA | BANDU | 57.19 |
| 164612 | TINA | COLLAR | 57.19 |
| 164614 | MATTHEW | CHANNELL | 57.19 |
| 164621 | BETTY | VEALE | 57.19 |
| 164622 | STEPHEN | KING | 57.19 |
| 164594 | CATHERINE | PITTARD | 57.19 |
| 164586 | FREDIA | MESSER | 57.19 |
| 164597 | ROSE | SMITH | 57.19 |
| 164655 | DEREK | FRANK | 57.19 |
| 164661 | EMILY | DRYDEN | 57.19 |
| 164662 | JOHN | KAPP | 57.19 |
| 164664 | DAUN | WILSON | 57.19 |
| 164644 | VILMA | LEHMAN | 57.19 |
| 164670 | YOLANDA | LITTLE | 57.19 |
| 164677 | RICHARD | DUMELLE | 57.19 |
| 164678 | MELVIN | RIEBESEHL JR | 57.19 |
| 164686 | JANIE | OROSCO | 57.19 |
| 166584 | JUDITH | TALNADGE | 57.19 |
| 166586 | ERIC | QUINTERO | 57.19 |
| 166600 | TRACEY | SETTERS | 57.19 |
| 166601 | DEBORAH | GARCIA | 57.19 |
| 166535 | HOLLY | STOVALL | 57.19 |
| 166541 | TAWANNA | JOHNSON | 57.19 |
| 166609 | ANTHONY | GONZALES | 57.19 |
| 166610 | CHRISTINE | ELLENBERGER | 57.19 |
| 166635 | LINDA | HALLMAN | 57.19 |

| 166636 | BARBARA | GILES | 57.19 |
|--------|---------|-------|-------|
| 164445 | DANEIL | REDMOND | 57.19 |
| 166400 | VINETA | MIDGETT | 57.19 |
| 164436 | DANIEL | HALL | 57.19 |
| 166650 | ALRIC | LANE | 57.19 |
| 166552 | HEIDI | ANDERSON | 57.19 |
| 166527 | DEVON | CONLEY | 57.19 |
| 166533 | DARRELL | SEARCY | 57.19 |
| 166518 | KENNETH | LINKLATER | 57.19 |
| 166524 | ALICE | OWENS | 57.19 |
| 166510 | HECTOR | CARMONA | 57.19 |
| 166511 | TANIA | CASTRO | 57.19 |
| 166477 | RENEE | JONES | 57.19 |
| 166482 | CRYSTAL | STANFORD | 57.19 |
| 166484 | GERRIA | ONEAL | 57.19 |
| 166458 | DONNIE | DONALSON | 57.19 |
| 166460 | PATRICK | MCDOUGALL | 57.19 |
| 166441 | ZER | VANG | 57.19 |
| 166491 | WILLIAM | VANDERHOOF | 57.19 |
| 166501 | JANICE | VANSTRIEN | 57.19 |
| 166502 | KEITH | ROANE | 57.19 |
| 166376 | JOHN | KALEMBKIEWICZ | 57.19 |
| 166377 | RONALD | ELLIOTT | 57.19 |
| 166359 | RUTH | SCHAFFER | 57.19 |
| 166350 | ELIZABETH | SPANGLER | 57.19 |
| 166357 | LESTER | LESLIE | 57.19 |
| 166451 | STEVEN | MALNICK | 57.19 |
| 166424 | EDITH | ALLEN | 57.19 |
| 166434 | JOSEPH | MACKIN | 57.19 |
| 166410 | BECKY | AREVALO | 57.19 |
| 166416 | PIERRE | POWESKA | 57.19 |
| 166417 | JAYME | HALE | 57.19 |
| 166408 | PRESTON | BLACKSTOCK | 57.19 |
| 166390 | DWIGHT | UNDERWOOD | 57.19 |
| 166324 | PAUL | KOENEMAN | 57.19 |
| 166325 | HAIM | ABITBOL | 57.19 |
| 166326 | SHIRLEY | HAYNES | 57.19 |
| 166285 | WILLIE | TAYLOR JR | 57.19 |
| 166292 | SHARON | MATHEWS | 57.19 |
| 166283 | NICEY | TAYLOR | 57.19 |
| 166340 | BETTY | WALKER | 57.19 |
| 166308 | VALERIE | JONES | 57.19 |
| 166248 | JANICE | BODDIE | 57.19 |
| 166249 | ROYCE | STUCKEY | 57.19 |
| 166251 | SRIVANI | RAVOORI | 57.19 |
| 166240 | JESSE | TIRADO | 57.19 |
| 166276 | JULIA | HALL | 57.19 |
| 166277 | ROBERT | SUTTON | 57.19 |
| 166265 | BRIAN | PAPER | 57.19 |
| 166093 | BARBARA | WOLFE | 57.19 |
| 166098 | GILBERT | JASSO | 57.19 |
| 166082 | DAVID | MOTTER | 57.19 |
| 166059 | JAMES | SHELTON | 57.19 |
| 166064 | CARL | KREUZER | 57.19 |
| 166075 | JULIAN | LARSON | 57.19 |

| | | | |
|---|---|---|---|
| 166076 | LUIS | VILLANUEVA-RIVERA | 57.19 |
| 166026 | BONNIE | REED | 57.19 |
| 166134 | BRIAN | GRAY | 57.19 |
| 166090 | JOHN | ANSLOVER | 57.19 |
| 166101 | NATHANAEL | ALLEN | 57.19 |
| 166107 | DANIELLE | TRAZZERA | 57.19 |
| 166132 | SARA | SIMMONS | 57.19 |
| 166217 | PHILLIP | GRIFFIN | 57.19 |
| 166218 | CONSTANCE | MCGIFFERT | 57.19 |
| 166223 | KATHLEEN | HABERMAN | 57.19 |
| 166232 | BILLIE JO | STARK | 57.19 |
| 166198 | MARK | MCMILLAN | 57.19 |
| 166156 | BRUCE | DENNIS | 57.19 |
| 166157 | BRIAN | DENOMIE | 57.19 |
| 166158 | CAROL | SCALZO | 57.19 |
| 166159 | MICHAEL | CRONIN | 57.19 |
| 166160 | DANNA | ONEILL | 57.19 |
| 166165 | FRANKIE | HANNA | 57.19 |
| 166166 | JUDITH | PERRIN | 57.19 |
| 166167 | JUDITH | PERRIN | 57.19 |
| 166140 | NORMA | GARCIA | 57.19 |
| 166174 | LOREN | GUNN | 57.19 |
| 166185 | RYAN | BEUTER | 57.19 |
| 164881 | CONSTANCE | MORGAN | 57.19 |
| 164886 | TEVITA | FATAI | 57.19 |
| 164887 | JAMILA | JACKSON | 57.19 |
| 164912 | THOMAS | GASAWSKI | 57.19 |
| 164914 | JOEL | ANNEN | 57.19 |
| 164898 | AIDA | DELEON | 57.19 |
| 164903 | ROSELYN | MORELLO | 57.19 |
| 164864 | INCZ | COLEMAN | 57.19 |
| 164870 | LINDA | RITTER | 57.19 |
| 164871 | SHERRY | CONNELL | 57.19 |
| 164873 | ASHLEY | BLUMKE | 57.19 |
| 164878 | EARL | GRAY | 57.19 |
| 164823 | DONNA | GILLIS | 57.19 |
| 164828 | JANICE | HALE | 57.19 |
| 164829 | BEVERLY | CRAIG | 57.19 |
| 164820 | DIGNA | GARCIA | 57.19 |
| 164821 | ROSEANNA | WISDOM | 57.19 |
| 164788 | JOSE | RODRIGUEZ | 57.19 |
| 164811 | JEFF | COSEO | 57.19 |
| 164812 | CARLA | DEAS | 57.19 |
| 164813 | JOSHUA | PHILLIP | 57.19 |
| 164814 | CARLA | DEAS | 57.19 |
| 164804 | DENISE | HOARD | 57.19 |
| 164764 | TONEY | CRAWFORD | 57.19 |
| 164769 | ALICE | MCLANEY | 57.19 |
| 164780 | CINDY | NAKEOEACE | 57.19 |
| 164781 | CARL | HOUSE | 57.19 |
| 164778 | RICHARD | BALTER | 57.19 |
| 164756 | DARIN | GUINN | 57.19 |
| 164761 | HARRY | HUMPHREY | 57.19 |
| 164747 | BEVERLY | MCELDERRY | 57.19 |
| 164753 | LAURIE | PLANT | 57.19 |

| 165089 | TYRONE | CHAPMAN | 57.19 |
|--------|--------|---------|------|
| 165057 | DEBORAH | WILTSE | 57.19 |
| 165073 | LYDIA | SAUDI | 57.19 |
| 165174 | BARBARA | MCADOO | 57.19 |
| 165181 | SHELLY | SIMMONS | 57.19 |
| 165164 | BEVERLY | CAMPBELL | 57.19 |
| 165146 | DOROTHY | SEMPLE | 57.19 |
| 165148 | TAMMY | SMITH | 57.19 |
| 165045 | SUSAN | ORENSTEIN | 57.19 |
| 165047 | DAPHANIE | BRANTLEY | 57.19 |
| 165105 | DOLORES | MARTINEZ | 57.19 |
| 165107 | JAMIE | MARTINEZ | 57.19 |
| 165129 | JOAN | KIRK | 57.19 |
| 165131 | CATHERINE | DOUGLAS | 57.19 |
| 165098 | SUSAN | FISCHER | 57.19 |
| 165022 | JOSEPH | DRIGGINS | 57.19 |
| 165023 | TANIS | HERNANDEZ | 57.19 |
| 165029 | GLORIA | CATES | 57.19 |
| 165030 | LUTHER | LEATH | 57.19 |
| 164964 | CHRISTOPHER | ROBINSON | 57.19 |
| 164970 | KAREN | VANCE | 57.19 |
| 164996 | ARTHUR | DAVIS | 57.19 |
| 164998 | ELEANOR | SCHOOLS | 57.19 |
| 164962 | FADI | ANABTAWI | 57.19 |
| 164954 | MICHELLE | WILLIAMS | 57.19 |
| 164937 | ELAINE | GARWOOD | 57.19 |
| 164938 | JULIE | BLEA | 57.19 |
| 164939 | ELETHA | PLEASURE | 57.19 |
| 164947 | RICHARD | RINDERLE | 57.19 |
| 164922 | DOROTHY | THIGPEN | 57.19 |
| 164929 | BARBARA ANNE | TERRY | 57.19 |
| 166842 | SHARON | ADLER | 57.19 |
| 166844 | DARRELL | MCCONNELL | 57.19 |
| 166818 | RANDALL | CLAYPOLE | 57.19 |
| 166811 | HIDEO | OKABE | 57.19 |
| 166803 | ADAM | THOMAS | 57.19 |
| 166808 | STEPHEN | DICKERMAN | 57.19 |
| 166795 | TERESITA | SANCHEZ | 57.19 |
| 166786 | TERRI | WILLIAMS | 57.19 |
| 166752 | MARY | DELEON | 57.19 |
| 166753 | MARK | MONCELLE | 57.19 |
| 166745 | ROBERT | ALVAREZ | 57.19 |
| 166750 | GARY | AINSWORTH | 57.19 |
| 166768 | MARLANA | DE LA ROSA | 57.19 |
| 166769 | PHILIP | COLEY | 57.19 |
| 166770 | BRYCE | SCHARMER | 57.19 |
| 166895 | LIIA | FERGUSON | 57.19 |
| 166901 | GLENDA | JONES | 57.19 |
| 166884 | WILLIAM | BUTTOCOLLA | 57.19 |
| 166885 | MARY | HENSLEY | 57.19 |
| 166892 | TAMERA | BOWLIN | 57.19 |
| 166820 | KEVIN | JACKSON | 57.19 |
| 166858 | MYRNA | CRUZ | 57.19 |
| 166860 | JUANITA | SCOTT | 57.19 |
| 166861 | MYRNA | GORDON | 57.19 |

| | | | |
|---|---|---|---|
| 166962 | LILLIAN | BONIN | 57.19 |
| 166928 | BELDON | JONES SR | 57.19 |
| 166925 | CHRISTINE | GARCIA | 57.19 |
| 166919 | MARILYN | WESSELL | 57.19 |
| 166910 | LAURA | WILAMOWSKI | 57.19 |
| 166911 | HEDY | MACK | 57.19 |
| 166908 | GALE | HOWARD | 57.19 |
| 166877 | KATHRYN | ABNEY | 57.19 |
| 166878 | WILLIAM | STRAND | 57.19 |
| 166718 | TANYA | YOUNG | 57.19 |
| 166692 | JOSEPH | LANIUS | 57.19 |
| 166693 | MARIA | NUSINOV | 57.19 |
| 166694 | ANDREA | BURSTON | 57.19 |
| 166742 | WITTYE | WILSON | 57.19 |
| 166726 | MICHAEL | CLANCY | 57.19 |
| 166703 | BRITTANIE | MATTOX | 57.19 |
| 166708 | DAVID | HUNTER | 57.19 |
| 166678 | ALMA | HINTON | 57.19 |
| 166683 | WILBUR | MANN | 57.19 |
| 166684 | KRISTEN | KERNODLE | 57.19 |
| 166675 | SHIRLEY | VASQUEZ | 57.19 |
| 166666 | JAMES | HOMER | 57.19 |
| 165255 | PATRICIA | BROWN | 57.19 |
| 165274 | JOHN | CONGER | 57.19 |
| 165281 | JOHN | TUTTLE | 57.19 |
| 165289 | GREGORY | RIGGS | 57.19 |
| 165290 | VANCE | RIGGS | 57.19 |
| 166653 | YUKO | WASHINGTON | 57.19 |
| 166658 | SANDRA | SWEARINGEN | 57.19 |
| 166659 | NADIA | BISIO | 57.19 |
| 166660 | WILLIE JR | WHITTAKER | 57.19 |
| 165248 | MARY | MOORE | 57.19 |
| 165239 | DIANNE | WASHINGTON | 57.19 |
| 165232 | EUGENE | WU | 57.19 |
| 165195 | BELINDA | TAVERAS | 57.19 |
| 165197 | NICHOLAS | WEBB | 57.19 |
| 165189 | ANTHONY | BROWN | 57.19 |
| 165224 | TERRENCE | JOHNSON | 57.19 |
| 165229 | MICHAEL | JONES | 57.19 |
| 165215 | JONATHAN | DAVIS | 57.19 |
| 165207 | MARGARET | RIDLEY | 57.19 |
| 169300 | FIRAN | BAIG | 57.19 |
| 169301 | ELIZABETH | GLICK | 57.19 |
| 169302 | DEBORRAH | MALONE | 57.19 |
| 169274 | ALBERT | THARPE JR. | 57.19 |
| 169275 | TONYA | JOHNSON | 57.19 |
| 169276 | JENNFER | ARIELI | 57.19 |
| 169282 | DAVID | DICENSO | 57.19 |
| 169284 | KIMBERLY | JONES | 57.19 |
| 169200 | IRIS | OLIVERA | 57.19 |
| 169268 | JOE | LAJEWSKI | 57.19 |
| 169225 | SANDRA | RASCO | 57.19 |
| 169226 | KATLEEN | NICHOLS | 57.19 |
| 169209 | DONNA | ADAMS | 57.19 |
| 169242 | VICTORIA | JONES | 57.19 |

| 169248 | KATHERINE | SCHUMAN | 57.19 |
|---|---|---|---|
| 169249 | MARILYN | SCHUMAN | 57.19 |
| 169250 | JULIE | HENDREN | 57.19 |
| 169265 | THEODORE | PARKER | 57.19 |
| 169323 | JUANITA | CREAR-PRICE | 57.19 |
| 170596 | BARBARA | SPENCER ZELDLIK | 57.19 |
| 170610 | ANITA | HARVEY | 57.19 |
| 170611 | JOHN | IRWIN | 57.19 |
| 170612 | COLLIN | MCKINNEY | 57.19 |
| 170619 | KRISTIN | CARD | 57.19 |
| 170689 | STEVE | BORES | 57.19 |
| 170695 | LETICIA | LOZANO | 57.19 |
| 170696 | MARIE | PERDUE | 57.19 |
| 170703 | TWYLA | YOUNGBLOOD | 57.19 |
| 170677 | ALBERT | CASTRO | 57.19 |
| 170639 | KATHY | WALKER | 57.19 |
| 170627 | JUDITH | DEFEO | 57.19 |
| 170630 | DIANE | JONES | 57.19 |
| 170636 | MITCHELL | FOWLER | 57.19 |
| 169050 | JUNE | PINKNEY | 57.19 |
| 169056 | CARRIE | AHNEMAN | 57.19 |
| 169057 | MELVIN | MITCHELL | 57.19 |
| 169033 | ARACELI | AGUIRRE | 57.19 |
| 169007 | VERONICA | DIAZ | 57.19 |
| 169000 | JULIE | ROBERTS-PIPER | 57.19 |
| 169067 | JORDAN | HOLZWART | 57.19 |
| 169092 | LYNN | IEST | 57.19 |
| 169100 | MATTHEW | FLYNN | 57.19 |
| 169168 | RALPH | RANDERS | 57.19 |
| 169173 | BARBARA | LEIGHTON | 57.19 |
| 169140 | KELLY | SMITH | 57.19 |
| 169141 | DERRICK | WEBSTER | 57.19 |
| 169132 | MATTHEW | KARPS | 57.19 |
| 169118 | WINEZ | PARKER | 57.19 |
| 169076 | LISA | TERRY | 57.19 |
| 169125 | ERICA | CALDERONI | 57.19 |
| 169115 | RICHARD | PERRY | 57.19 |
| 169192 | PATRICIA | GORMAN | 57.19 |
| 169183 | STEPHANIE | ALLEN | 57.19 |
| 169149 | HARRY | EASLEY | 57.19 |
| 169151 | JERRY | SEYMOUR | 57.19 |
| 169217 | JAMES | RESO | 57.19 |
| 169218 | NAKEIA | THOMPSON | 57.19 |
| 169223 | JAMES | DEWITT | 57.19 |
| 169198 | DENESE | LASSAIR | 57.19 |
| 169206 | JOHNNYE | GRIGGS | 57.19 |
| 169207 | TING TING | JIANG | 57.19 |
| 168899 | GERALDINE | PHILLIPS | 57.19 |
| 168889 | CERISSA | WRIGHT | 57.19 |
| 168897 | WILLIAM | FLORA | 57.19 |
| 168881 | SUSAN | BALTRIP | 57.19 |
| 168866 | WILLIAM | POPE | 57.19 |
| 168867 | BELINDA | DEAN | 57.19 |
| 168872 | MARTINE | LAVIOLETTE | 57.19 |
| 168825 | PATRICIA | HAUGER | 57.19 |

| | | | |
|---|---|---|---|
| 168847 | MELVIN | VENEY | 57.19 |
| 168850 | TIMOTHY | PALMER | 57.19 |
| 168982 | CHRISTOPHER | FRAZIER | 57.19 |
| 168975 | OLGIE | WATTS | 57.19 |
| 168976 | DIANE | BARDEN | 57.19 |
| 168950 | RICK | LANEY | 57.19 |
| 168956 | JUSTIN | HALL | 57.19 |
| 168957 | CATHERINE | CATON | 57.19 |
| 168959 | WANDA | WILLIAMS | 57.19 |
| 168964 | SARAH | BRASSARD | 57.19 |
| 168966 | WILLIAM | HILL | 57.19 |
| 168967 | CANDI | BOLIVER | 57.19 |
| 168933 | CLARA | MOORE | 57.19 |
| 168906 | LARRY | MCEOWEN | 57.19 |
| 168948 | THOMAS | SWEAT | 57.19 |
| 168924 | PAULINE | MANRIQUEZ | 57.19 |
| 168925 | CAROLYN | LINDHOLM | 57.19 |
| 168681 | KYMBERLY | MCKEOWN-KASLAR | 57.19 |
| 168708 | JASON | THOMPSON | 57.19 |
| 168714 | MARVA | JEFFRIES | 57.19 |
| 168706 | JAMES | MEDURE | 57.19 |
| 168697 | JAMES | WIRKUS | 57.19 |
| 168690 | NANCY | NEIGHOFF | 57.19 |
| 168674 | LUCY | TAMAYO | 57.19 |
| 168658 | RANDY | GRAY | 57.19 |
| 168663 | JOE | SCHMITT | 57.19 |
| 168648 | NICOLE | RALSTON | 57.19 |
| 168805 | STEVLANA | GAINES | 57.19 |
| 168806 | DONALD | BIALECKI | 57.19 |
| 168783 | BRIDGET | MORROW | 57.19 |
| 168790 | REBECCA | HODGE | 57.19 |
| 168717 | DOUG | WARD | 57.19 |
| 168732 | BOBBY | SWAFFORD | 57.19 |
| 168730 | LYDIA | ORTIZ | 57.19 |
| 168758 | THOMAS | MASCHING | 57.19 |
| 168764 | NATASHA | THOMAS | 57.19 |
| 168755 | DIANNA | SHARP | 57.19 |
| 168739 | TONYA | BRIDGES | 57.19 |
| 168748 | MARTY | RUSSELL | 57.19 |
| 169502 | JIMALEE | WOLFE | 57.19 |
| 169558 | CARMEN | HERNANDEZ | 57.19 |
| 169559 | HOWARD | CAMP | 57.19 |
| 169549 | MARK | GASPEROSKY | 57.19 |
| 169551 | DAVID | HANDELL | 57.19 |
| 169542 | ALEJANDRO | CAMACHO | 57.19 |
| 169518 | BRIAN | DRUMMOND | 57.19 |
| 169519 | LAURA | GLIDDEN | 57.19 |
| 169494 | DIANE | PATTON | 57.19 |
| 169484 | DEBORAH | LINCOLN | 57.19 |
| 169485 | ADALINE | BODEN | 57.19 |
| 169468 | JULIA | SMITH | 57.19 |
| 169477 | DOROTHY | ARMSTEAD | 57.19 |
| 169482 | DIONNE | MCFARLANE | 57.19 |
| 169465 | CHRISTINE | CLEAR | 57.19 |
| 169458 | JAMES | GOETLUCK | 57.19 |

| | | | |
|---|---|---|---|
| 169459 | DONNA | MARTI | 57.19 |
| 169433 | EDIE | ADAMS | 57.19 |
| 169419 | SHEILA | PAVLOS | 57.19 |
| 169424 | DAWN | HONG | 57.19 |
| 169425 | SILVIA | ALCARAZ | 57.19 |
| 169409 | MARY | WILLOUGHBY | 57.19 |
| 169410 | MONICA | MILLER | 57.19 |
| 171113 | ANICE | KERN | 57.19 |
| 171154 | ZENYA | CINTRON | 57.19 |
| 171182 | SUSAN | HEIFORT | 57.19 |
| 171187 | MITCHELL | BERMAN | 57.19 |
| 171105 | LOWELL | GREEN | 57.19 |
| 171223 | BENITO | CHAVIRA | 57.19 |
| 171207 | CYNTHIA | MOBLEY | 57.19 |
| 171220 | ROBERT | BEEGLE | 57.19 |
| 171232 | RONALD | MELIUS | 57.19 |
| 171230 | HEATHER | CARLSON | 57.19 |
| 171248 | BRENDA | JOHNSON | 57.19 |
| 169401 | SUSAN | LUKE | 57.19 |
| 169392 | CYNTHIA | BRANDTJEN | 57.19 |
| 169393 | LISA | DUMLER | 57.19 |
| 169384 | LIZ | MOORE | 57.19 |
| 169377 | S | QUAGLIETTA | 57.19 |
| 169382 | LIZ | ELLERBE | 57.19 |
| 169359 | HENRY | AIZPURU | 57.19 |
| 169360 | ROBERT | ESQUIBEL | 57.19 |
| 169357 | GWENDOLEN | CHILDS | 57.19 |
| 169324 | RAY | BAUGH | 57.19 |
| 169334 | STEFE | BORGES | 57.19 |
| 169327 | BENJAMIN | SIMENETA | 57.19 |
| 169348 | DORIS | STEBBINS | 57.19 |
| 169350 | THOMAS | BUTTERS | 57.19 |
| 169342 | LISETTE | KAUTZMANN | 57.19 |
| 169340 | STEVEN | LITTLE | 57.19 |
| 170737 | KYLE | DETERDING | 57.19 |
| 170719 | LISA | GADSON | 57.19 |
| 170755 | PENNY | TRACY | 57.19 |
| 170762 | MARTHA | HINTZ | 57.19 |
| 170763 | ROBERT | HINTZ | 57.19 |
| 170744 | RONDA | SMITH | 57.19 |
| 170745 | ALLEN | HORSLEY | 57.19 |
| 170746 | MICHAEL | MACALUSO | 57.19 |
| 170788 | RICHARD | WARREN | 57.19 |
| 170705 | ALICE | JONES | 57.19 |
| 170781 | FRANK | FABRIZIO | 57.19 |
| 170795 | SANDRA | SZUFNAR | 57.19 |
| 170797 | ROGER | ANDERSON | 57.19 |
| 170802 | JACQUELINE | WILLIS | 57.19 |
| 170803 | DAYNA | DENNIS | 57.19 |
| 170811 | HELEMA | WALTON | 57.19 |
| 170862 | LEO | HERNANDEZ SR | 57.19 |
| 170855 | APRIL | WITHERS | 57.19 |
| 170845 | VIRGINIA | THOMPSON | 57.19 |
| 170829 | JO | VARNEY | 57.19 |
| 170836 | YAN | GULARTE | 57.19 |

| | | | |
|---|---|---|---|
| 170819 | PHILLIP | RAY | 57.19 |
| 170820 | CLAUDIA | VILLANUEVA | 57.19 |
| 170822 | CARL | CEDAR | 57.19 |
| 170954 | PATRICIA | HALL | 57.19 |
| 170956 | DELISKA | COOLEY | 57.19 |
| 170897 | CHARLES | JOHNSTONE | 57.19 |
| 170912 | IVAN | WEST | 57.19 |
| 170878 | ROBBIE | ROBERTS | 57.19 |
| 170879 | VILLAMOR | IBANEZ | 57.19 |
| 171021 | ERIN | CLEMONS | 57.19 |
| 171022 | LAURIE | RHOADS | 57.19 |
| 170987 | FRANCIS | TWAMLEY | 57.19 |
| 171036 | KRISTIE | BREEN | 57.19 |
| 171028 | STEPHANIE | FINLEY | 57.19 |
| 170998 | VALENCIA | SCOTT | 57.19 |
| 171004 | PAULINE | GIORDANO | 57.19 |
| 171005 | STEPHEN | SEELIG | 57.19 |
| 170853 | FRANCES | DAWSON | 57.19 |
| 171038 | KATIE | WINES | 57.19 |
| 171103 | JAMES | KUKOWSKI | 57.19 |
| 171090 | DOUGLAS | MACK | 57.19 |
| 171095 | VALARIE | ZIMMER | 57.19 |
| 171071 | PARVEEN | TALPUR | 57.19 |
| 171170 | HOMERO | CASTANEDA | 57.19 |
| 171171 | NARESH | PATEL | 57.19 |
| 171137 | MICHELE | SILVA | 57.19 |
| 171138 | LEIMOMI | ALBESO | 57.19 |
| 171123 | MICHAEL | GRAY | 57.19 |
| 171128 | KELLY | MCCARTER | 57.19 |
| 171129 | SHARON | DEMARCO | 57.19 |
| 171908 | RYAN | MCDADE | 57.19 |
| 171909 | RENEE | CLUTE | 57.19 |
| 171924 | MARK | VODOPICH | 57.19 |
| 171932 | GLENN | HOLLOWOOD | 57.19 |
| 171892 | JEANETTE | LINDSEY | 57.19 |
| 171866 | SHEILA | HEFLIN | 57.19 |
| 171857 | FRANK | YUVANCIC | 57.19 |
| 171849 | THOMAS | DAVENPORT | 57.19 |
| 171850 | FRANKIE | JOYNER | 57.19 |
| 171841 | STEVEN | PYNEE | 57.19 |
| 171842 | SHAHDAD | SHAKIBAI | 57.19 |
| 171839 | HYUN | CHUNG | 57.19 |
| 171773 | R.R | FOWLKES | 57.19 |
| 171832 | DREDRIA | NEWBORN | 57.19 |
| 171830 | LILY | MAUNEY | 57.19 |
| 171731 | OLGA | HOFF | 57.19 |
| 170042 | CINDY | ALLEN | 57.19 |
| 170036 | JANICE | ODOM | 57.19 |
| 170025 | MARIE | LINDOR | 57.19 |
| 170026 | NICHOLAS | LARSON | 57.19 |
| 170027 | PATRICIA | BOYCE | 57.19 |
| 170028 | RONALD | BOYCE | 57.19 |
| 170018 | BEVERLY | REED | 57.19 |
| 170019 | SUSAN | DWYER | 57.19 |
| 170075 | JAMES | BROXSON | 57.19 |

| | | | |
|---|---|---|---|
| 170076 | HEATHER | HUBLEY | 57.19 |
| 170067 | OLLIE | STANLEY | 57.19 |
| 170085 | MICHAEL | HETLAGE | 57.19 |
| 170101 | DAVID | BOLDENOW | 57.19 |
| 171766 | GARY | DONAT | 57.19 |
| 171767 | AMY | SWILLEY | 57.19 |
| 171740 | SIMON | HILL | 57.19 |
| 171747 | ANDREW | SCHUMACHER | 57.19 |
| 171748 | ARTHUR | SANTA-MARIA | 57.19 |
| 171749 | DEBORAH | WILLIAMS | 57.19 |
| 171750 | ROGER | BURR | 57.19 |
| 171755 | NAIDA | HALLE | 57.19 |
| 171756 | ANGELA | COHEN | 57.19 |
| 171757 | IVA | SMITH | 57.19 |
| 171790 | AMANDA | CAMPBELL | 57.19 |
| 171791 | JOHN | OSMANSKI | 57.19 |
| 171625 | PAUL | RENO | 57.19 |
| 171630 | SANDRA | CLAYBORNE | 57.19 |
| 171621 | ROBERT | WRISTON | 57.19 |
| 171623 | MIGUEL | GARIBAY | 57.19 |
| 171680 | RUPERTO | ALVARADO | 57.19 |
| 171691 | TERESA | MOORE | 57.19 |
| 171697 | LANA | OLMAN | 57.19 |
| 171698 | JANINE | KLEMENT | 57.19 |
| 171699 | DIANA | BANKS | 57.19 |
| 171682 | ROBERT | MAKSON | 57.19 |
| 171705 | RICHARD | ROBILLARD | 57.19 |
| 171706 | HELLO | KEARNS | 57.19 |
| 171724 | NANCY | OTTO | 57.19 |
| 171715 | LARRY | WEATHERS | 57.19 |
| 170480 | SUZANNE | ERIKSEN | 57.19 |
| 170427 | GERALDINE | LIDDY | 57.19 |
| 170477 | KENNETH | DYCUS | 57.19 |
| 170452 | RICHARD | WALTERS | 57.19 |
| 170421 | SUZANNE | GASSAWAY | 57.19 |
| 170254 | TAMMRA | ELSON | 57.19 |
| 170419 | RODNEY | SPROUL | 57.19 |
| 170405 | PAMELA | PRIDGEN | 57.19 |
| 170402 | WILLIAM | RILEY SR | 57.19 |
| 170376 | LAURA | BRAKEMAN | 57.19 |
| 170379 | ERRICA | SORRELLS | 57.19 |
| 170393 | PAULINE | FOREMAN | 57.19 |
| 170394 | TAVARES | MCFARLAND | 57.19 |
| 170396 | DANA | ORTIZ | 57.19 |
| 170369 | ROXANNA | ROBINSON | 57.19 |
| 170345 | RYAN | NAQUIN | 57.19 |
| 170362 | TIMOTHY | FLOYD | 57.19 |
| 170363 | ALCENIA | HAMN | 57.19 |
| 170338 | LINDA | CHALMERS | 57.19 |
| 170343 | KEITH | BABCOCK | 57.19 |
| 170303 | RENNEE | ALSTON | 57.19 |
| 170304 | ESEQUIEL | VALERIO | 57.19 |
| 170312 | MAGGIE | PATTERSON | 57.19 |
| 170313 | CANDICE | JEFFERSON | 57.19 |
| 170326 | MICHAEL | GUTTADAURO | 57.19 |

| | | | |
|---|---|---|---|
| 170327 | CHUCK | PERSONETT | 57.19 |
| 170328 | JOSHUA | KELLY | 57.19 |
| 170329 | JONATHON | LA CHAPELLE | 57.19 |
| 170335 | THOMAS | DANCE JR | 57.19 |
| 170194 | DOROTHY | MARTIN | 57.19 |
| 170160 | LISA | GYAMFI | 57.19 |
| 170161 | DIANNA | GRIFFITH | 57.19 |
| 170153 | FRANK | KONJICEK | 57.19 |
| 170154 | JAVIER | AVALOS | 57.19 |
| 170129 | ROBERT | BROWN | 57.19 |
| 170134 | ANNA | BENSON | 57.19 |
| 170119 | SYLVIA | TAYLOR | 57.19 |
| 170109 | DIANE | BOUCHARD | 57.19 |
| 170103 | MICHAEL | SANDOVAL | 57.19 |
| 170268 | JOHN | LESENSKI | 57.19 |
| 170269 | CARMEN | DIAZ | 57.19 |
| 170270 | KEVIN | KRANZ | 57.19 |
| 170219 | SILVIO | PALACIOS | 57.19 |
| 170278 | KENNY | BURKES | 57.19 |
| 170285 | TINA | HICKS | 57.19 |
| 170288 | TRUDY | LEIDERMAN | 57.19 |
| 170167 | CYNTHIA | SHAW | 57.19 |
| 170202 | KAREN | MARSHALL | 57.19 |
| 170169 | ELIZA | TALLIE | 57.19 |
| 170170 | MELISSA | FRANKLIN | 57.19 |
| 170171 | SUKHWINDER | KAUR | 57.19 |
| 170176 | PATRICIA | COLE | 57.19 |
| 170177 | TERRI | LOCKHART | 57.19 |
| 170246 | TAJOSHULYNN | REDD | 57.19 |
| 171330 | DANIEL | BERES | 57.19 |
| 171331 | KENADREA | WILLIAMS | 57.19 |
| 171332 | DAVID | LAPRADE | 57.19 |
| 171315 | RACHEL | BALLESTEROS | 57.19 |
| 171322 | RICHARD | AYRES | 57.19 |
| 171313 | GARY | DAY | 57.19 |
| 171289 | DIANE | SULLIVAN | 57.19 |
| 171290 | BESSIE | ALLEN | 57.19 |
| 171307 | ANNIE | TERRELL | 57.19 |
| 171262 | LANCE | COLLINS | 57.19 |
| 171263 | MICHAEL | UNDERWOOD | 57.19 |
| 171264 | TIMOTHY | PARKS | 57.19 |
| 170001 | DAVID | NANCE | 57.19 |
| 171270 | PATRICIA | GRESHAM JR | 57.19 |
| 169987 | DONALD | BARBEE | 57.19 |
| 171280 | JOHN | QUAGLIETTA SR | 57.19 |
| 171281 | BARBARA | BACKLUND | 57.19 |
| 171282 | DELLA | SNIDER | 57.19 |
| 171379 | ANDREA | BERTERO | 57.19 |
| 171380 | JAN | KNOLL | 57.19 |
| 171365 | ADAM | KOS | 57.19 |
| 171366 | ABRAHAM | FLORES | 57.19 |
| 171349 | RONALD | FRITCHMAN | 57.19 |
| 171338 | DENISE | CAMERANO | 57.19 |
| 171339 | SACOYYA | RIGGINS | 57.19 |
| 171340 | XIANG | LI | 57.19 |

| | | | |
|---|---|---|---|
| 171404 | JEFFREY | RUTKOWSKI | 57.19 |
| 171416 | MARY | ROHR | 57.19 |
| 171431 | MATTHEW | LUQUES | 57.19 |
| 171432 | AMELIA | RAMIREZ | 57.19 |
| 171439 | THOMAS | IRION | 57.19 |
| 171513 | NIKKI | BELLAMY | 57.19 |
| 171515 | JACQUELYN | DESSAURE | 57.19 |
| 171516 | BETTY | DAVIS | 57.19 |
| 171497 | AUTUMN | CULLEN | 57.19 |
| 171490 | DUSTIN | GORE | 57.19 |
| 171488 | TARA | EALAND | 57.19 |
| 171473 | CHRISTOPHER | COOKE | 57.19 |
| 171407 | ROBERTO | RODRIGUEZ | 57.19 |
| 171471 | KARL | OLSCHEFSKI | 57.19 |
| 171465 | JOANNE | BARILE | 57.19 |
| 171463 | SCOTT | LYONS | 57.19 |
| 171455 | OLIVIA | LLOYD | 57.19 |
| 171449 | FLOYD | BROWN | 57.19 |
| 171447 | WANDA | BANKS | 57.19 |
| 171555 | BRUCE | HNILO | 57.19 |
| 171558 | STEVEN | NABACH | 57.19 |
| 171563 | SYLVESTER | MORGAN | 57.19 |
| 171547 | AMANDA | MORRISON | 57.19 |
| 171530 | JUAWANNA | ANDERSON | 57.19 |
| 171539 | DAWN | MOYES | 57.19 |
| 171540 | THOMAS | CASTEN | 57.19 |
| 171541 | KIMBRA | KLINE | 57.19 |
| 171499 | VALENCIA | BOONE | 57.19 |
| 171522 | SHIRLEY | KUEHN | 57.19 |
| 171523 | CHRISTOPHER | JOHNSON | 57.19 |
| 171524 | SHARLENE | MOORE-CARR | 57.19 |
| 171566 | LIDIA | MARMOLEJO | 57.19 |
| 171571 | CHRISTOPHER | FIELDING | 57.19 |
| 171573 | RENA | FUSILIER | 57.19 |
| 171574 | JAMIE | MORGAN | 57.19 |
| 171580 | MONICA | BLAKE | 57.19 |
| 171588 | JENNIFER | BATSON | 57.19 |
| 171589 | JIM | FIDLER | 57.19 |
| 171590 | MEI LIE | WONG | 57.19 |
| 171608 | DEBORAH | MUHAMMAD | 57.19 |
| 169685 | YOLANDA | SIMMONS | 57.19 |
| 169686 | JOHN | MUNRO | 57.19 |
| 169677 | VALERIE | OWENS | 57.19 |
| 169666 | STEVEN | OPPERMAN | 57.19 |
| 169667 | KYLE | ROBERTSON | 57.19 |
| 169660 | ADAM | YEOMANS | 57.19 |
| 169634 | GUADALUPE | LAGUNAS | 57.19 |
| 169650 | RICHARD | HOLDER | 57.19 |
| 169585 | PATRICIA | GELSER | 57.19 |
| 169577 | ANGELA | ROWSEY | 57.19 |
| 169582 | ALLISON | FRANCIS-COOPER | 57.19 |
| 169642 | LUIS | LARREA | 57.19 |
| 169627 | DANNY | PHILLIPS | 57.19 |
| 169743 | RASHAUN | JACKSON | 57.19 |
| 169711 | MICHAEL | SHEA | 57.19 |

| | | | |
|---|---|---|---|
| 169716 | STEPHEN | JARVIS | 57.19 |
| 169718 | LINDSAY | TOULATOS | 57.19 |
| 169719 | KEITH | CONKRIGHT | 57.19 |
| 169733 | AURORA | ESCAMILLA | 57.19 |
| 169753 | PATRICIA | HICKS | 57.19 |
| 169750 | STACY | ALMS-ALABED | 57.19 |
| 169783 | MIKE | PRINCE | 57.19 |
| 169769 | KIMBERLY | LEXION | 57.19 |
| 169775 | KIMBERLY | SPELLMAN | 57.19 |
| 169927 | JOYCE | SULLIVAN | 57.19 |
| 169928 | BETTY | SCHMITZ | 57.19 |
| 169933 | CHERYL | LEBECK | 57.19 |
| 169911 | ZOE-ANN | RYDER | 57.19 |
| 169909 | CANDICE | HARDWICK | 57.19 |
| 169892 | BRAD | SMITH | 57.19 |
| 169984 | VIVIAN | WHITE | 57.19 |
| 169985 | DOUGLAS | ROSEMA | 57.19 |
| 169969 | ADRIENNE | HOLEK | 57.19 |
| 169935 | ERIN | REGAN | 57.19 |
| 169936 | ANASTASIYA | POCHTAR | 57.19 |
| 169959 | JOAQUIN | ORIAS | 57.19 |
| 169960 | GODAR | GOZON | 57.19 |
| 169951 | BELINDA | LEIGH | 57.19 |
| 169952 | BRADLEY | EPPINGER JR | 57.19 |
| 169953 | KEIDA | ACKERMAN | 57.19 |
| 169827 | SHIKUI | CHEN | 57.19 |
| 169858 | ONI | MITCHELL | 57.19 |
| 169850 | CHARLES | WILLIAMS | 57.19 |
| 169869 | ANGULA | DAVIS | 57.19 |
| 169900 | CORINNE | ANGRESS | 57.19 |
| 169901 | BRANDON | PARKER | 57.19 |
| 169902 | CAROLYN | SMITH | 57.19 |
| 169841 | ANNA | SIMMONT | 57.19 |
| 169819 | MYRNA | WELCH | 57.19 |
| 169811 | DAVID | SIMMONS | 57.19 |
| 169652 | RAYMOND | VERRYT | 57.19 |
| 169786 | JAN | BLACK | 57.19 |
| 169801 | LORETTA | REED | 57.19 |
| 20580 | SUSAN | SHUMAN | 57.19 |
| 20589 | JUSTIN | RASMUSSEN | 57.19 |
| 20554 | LASHAUNTA | WOODEN | 57.19 |
| 20544 | DAVID | CONFAIR | 57.19 |
| 20562 | JULIE | PONCE | 57.19 |
| 20563 | ANNETTE | HUNTER | 57.19 |
| 20564 | SUZANNE | WOODS | 57.19 |
| 20569 | DEENA | RUSSELL | 57.19 |
| 20570 | JUAN | RICO | 57.19 |
| 20439 | BARBARA | PHILLIPS | 57.19 |
| 20402 | HANNAH | HIATT | 57.19 |
| 20403 | ANTONIO | LOBO | 57.19 |
| 20430 | MATTHEW | ZILCH | 57.19 |
| 20435 | DEBRA | JONES | 57.19 |
| 20436 | HEDYLBERTO | HERNANDEZ | 57.19 |
| 20614 | ZACKARY | HENDERSON | 57.19 |
| 20604 | SEAN | QUINN | 57.19 |

| | | | |
|---|---|---|---|
| 20546 | JONATHAN | LANGDON | 57.19 |
| 20547 | GABRIEL | DE ZORDO | 57.19 |
| 20552 | CHRIS | ANDERSON | 57.19 |
| 20522 | ALEXANDER | HERRERA | 57.19 |
| 20527 | RYAN | ALLAIN | 57.19 |
| 20528 | TRACEE | CAREATHERS | 57.19 |
| 20512 | DOROTHY | WILSON | 57.19 |
| 20730 | KOFI | AMOAKOHENE | 57.19 |
| 20731 | DANIEL | DOTY | 57.19 |
| 20723 | ERIC | ARROYO | 57.19 |
| 20680 | RHONDA | SPREITZER | 57.19 |
| 20686 | NATE | RAYNOR | 57.19 |
| 20712 | EDWIN | BROOKS | 57.19 |
| 20713 | JACQUELINE | WELDER | 57.19 |
| 20671 | CAREN | KIM | 57.19 |
| 20654 | TAMELA | REED | 57.19 |
| 20655 | ERIC | ROBINSON | 57.19 |
| 20656 | JESSICA | VOLLMER | 57.19 |
| 20662 | CANDICE | BRANSCOMB | 57.19 |
| 20663 | BRIAN | SHAY | 57.19 |
| 20915 | DESMOND | LITTLETON | 57.19 |
| 20903 | DANIEL | MORALES | 57.19 |
| 20880 | FERN | MONTOYA | 57.19 |
| 20881 | MARY | HAWKINS | 57.19 |
| 20878 | JESSICA | WALTER | 57.19 |
| 20695 | JAYSON | SMITH | 57.19 |
| 20696 | CHAD | CARLISLE | 57.19 |
| 20697 | JOHN | NOVAK | 57.19 |
| 20698 | SHAMEKA | SMITH | 57.19 |
| 20705 | JILL | BOBBIN | 57.19 |
| 20706 | BRIANA | MARQUEZ | 57.19 |
| 20736 | GENAE | STEVENSON WHITE | 57.19 |
| 20737 | ABDULLAHI | ABDULLE | 57.19 |
| 20739 | MICHELLE | COX | 57.19 |
| 20921 | TYRONE | WILLIAMS | 57.19 |
| 20747 | ANGELA | YAMAT | 57.19 |
| 20647 | JENNIFER | HEATH | 57.19 |
| 20644 | DAVID | FONZA | 57.19 |
| 20645 | MICHAEL | VYSOCKA | 57.19 |
| 20636 | KARLEEN | MILLER | 57.19 |
| 20637 | CHRISTY | ROBINSON | 57.19 |
| 20638 | MARTHA | CASTILLO | 57.19 |
| 20621 | MATTHEW | LATAREWICZ | 57.19 |
| 20622 | PHILIP | LASKOWSKI | 57.19 |
| 20788 | SAM | YANOWITZ | 57.19 |
| 20838 | DONNA | SILBERSTEIN | 57.19 |
| 20839 | CHRISTINA | BURNS | 57.19 |
| 20840 | ERICA | JONES | 57.19 |
| 20795 | ERIC | LEMARIER | 57.19 |
| 20796 | ROSEANN | SIMONTON | 57.19 |
| 20797 | KRISTOFER | MURRAY | 57.19 |
| 20803 | BRIDGETTE | BOWEN | 57.19 |
| 20804 | DAVID | JACOBS | 57.19 |
| 20805 | JAMES | GRANT | 57.19 |
| 20771 | CLINTON | JACKSON | 57.19 |

| | | | |
|---|---|---|---|
| 20772 | ALYSSA | DEGUZMAN | 57.19 |
| 20773 | PETER | BENNETT | 57.19 |
| 20778 | CHAD | CULBERTSON | 57.19 |
| 20779 | ASHLEY | LUGO | 57.19 |
| 20761 | NATHAN | SHERWOOD | 57.19 |
| 20781 | ANDREW | CLARENSON | 57.19 |
| 15583 | HELEN | MILLER | 57.19 |
| 15584 | ERIC | HANSEN | 57.19 |
| 15363 | ROBERTA A | JONES | 57.19 |
| 15580 | JEREMY | SPENCER | 57.19 |
| 15581 | MICHAEL | THIEME | 57.19 |
| 15567 | JAMEY | ENGSTROM | 57.19 |
| 15572 | GABRIEL | FONSECA | 57.19 |
| 15573 | JULIUSZ | KRUSZELNICKI | 57.19 |
| 15547 | MICHAEL | SIMON | 57.19 |
| 15564 | TERRY | IP | 57.19 |
| 15539 | VISHNU | OM | 57.19 |
| 15540 | MARSHALL | O&APOS;CONNOR | 57.19 |
| 20129 | RANDOLPH | PARMAN | 57.19 |
| 20353 | ADAM | SCHEUERMAN | 57.19 |
| 20093 | MIA | TARPLEY | 57.19 |
| 20312 | DEBORAH | UNGER | 57.19 |
| 20304 | AMANDA | JONES | 57.19 |
| 20280 | KENNETH | ORORKE | 57.19 |
| 20285 | GARY | DOBNEY | 57.19 |
| 20286 | MICHAEL | RIGGS | 57.19 |
| 20287 | PAT | CLEGG | 57.19 |
| 20261 | TOM | HEFFRON | 57.19 |
| 20263 | ROBIN | HITE | 57.19 |
| 20268 | DEBRA | ASHLOCK | 57.19 |
| 20253 | LORRAINE | WILLIAMS | 57.19 |
| 20254 | MARCO | MARTIN | 57.19 |
| 20255 | STEVEN | FUNK | 57.19 |
| 20244 | JEANNE | INGRAM | 57.19 |
| 20245 | TAKASHI | TATSUMOTO | 57.19 |
| 20246 | RILEY | MONAHAN | 57.19 |
| 20251 | CHELSEA | CUPP | 57.19 |
| 20213 | JULIE | MELLANDER | 57.19 |
| 20218 | HENRY | SMALL | 57.19 |
| 20219 | KRISTIN | MATTINGLY | 57.19 |
| 20220 | DEBRA | VIVEIROS | 57.19 |
| 20371 | JOHN PAUL | TING | 57.19 |
| 20204 | ROBERT | THORPE | 57.19 |
| 20429 | ANGEL | BAIRD | 57.19 |
| 20412 | MARIA | RANGEL | 57.19 |
| 20419 | MICHAEL | GOBERT | 57.19 |
| 20420 | CHRISTOPHER | RECHTORIS | 57.19 |
| 20387 | LEISA | GEPRGE | 57.19 |
| 20388 | KATHRYN | MANLEY | 57.19 |
| 20404 | JIMMY | TOLLER | 57.19 |
| 20378 | CHRISTINA | RODRIGUEZ | 57.19 |
| 20379 | JONATHAN | SCHNEIDER | 57.19 |
| 20380 | NATALIE | BIEDRON | 57.19 |
| 20385 | INGRID | BLOOM | 57.19 |
| 20369 | NISOURI | SANANIKONE | 57.19 |

| 20320 | ROXANNE | RENALDO | 57.19 |
|-------|---------|---------|-------|
| 20347 | JOYCE | HORN | 57.19 |
| 20360 | RYAN | REESE | 57.19 |
| 20362 | BRITTANY | REED | 57.19 |
| 20343 | RYAN | CROSS | 57.19 |
| 20337 | BLAKE | EWING | 57.19 |
| 20329 | MICHAEL | FARBER | 57.19 |
| 20330 | MILES | MARTIN | 57.19 |
| 20505 | KRISTIN | GAUNTT | 57.19 |
| 20536 | JOANN | RIDGEWAY | 57.19 |
| 20669 | DAVID | MOSS | 57.19 |
| 20488 | ANTHONY | JONES | 57.19 |
| 20322 | CHERLYN | POINDEXTER | 57.19 |
| 20454 | DANIEL | BATSON | 57.19 |
| 20460 | ANDREA | MILOTTE | 57.19 |
| 20464 | DANNY | CASEY | 57.19 |
| 20445 | JONATHAN | HARROP | 57.19 |
| 20477 | PRIYA | PATPATIA | 57.19 |
| 20478 | SUSAN | JACKSON | 57.19 |
| 10498 | KENNETH | CERIELLO | 57.19 |
| 10506 | VICTORIA | ROBINSON | 57.19 |
| 10130 | MICHAEL | STEWART | 57.19 |
| 10131 | EULALIA | VANOSDOL | 57.19 |
| 15238 | WARREN | CURTIS | 57.19 |
| 15239 | VICKI | MARTIN | 57.19 |
| 15229 | ROSE | FIELDS | 57.19 |
| 15231 | LENDRO | FERNANDEZ | 57.19 |
| 15232 | JUDITH | KENDALL | 57.19 |
| 15199 | LATONYA | WILLIAMS | 57.19 |
| 15205 | SHUJUAN | WEI | 57.19 |
| 15222 | HASHIM | BELTAJI | 57.19 |
| 15223 | POLLY | PAYNE | 57.19 |
| 15207 | CARISSA | THOMPSON | 57.19 |
| 15208 | CRYSTAL | STEWARD | 57.19 |
| 15196 | SHAWN | KINGSBERRY | 57.19 |
| 15197 | REBECCA | WOODBURY | 57.19 |
| 11251 | PAUL | HARPER | 57.19 |
| 11252 | ROBERT | EICHHOLZ | 57.19 |
| 11257 | KARON | MCCARTNEY | 57.19 |
| 15299 | NESTOR | TAPIA | 57.19 |
| 15313 | ALEXANDER | ATASHI | 57.19 |
| 15180 | ANTONY | VILLA | 57.19 |
| 15181 | GABRIEL | INFANTE | 57.19 |
| 11284 | RIDCHARD | BROWNE | 57.19 |
| 11268 | CHARITY | KELSEY | 57.19 |
| 11269 | LORENA | DELGADO | 57.19 |
| 11274 | MARCIA | WILLIAMS | 57.19 |
| 11275 | DANIEL | BERG | 57.19 |
| 11276 | PAMELA | GIBSON | 57.19 |
| 15422 | DEBORAH | BOPP | 57.19 |
| 15423 | NANCY | OROZCO | 57.19 |
| 15415 | CHRISTINA | FLORENCE | 57.19 |
| 15407 | JASON | SIMMONS | 57.19 |
| 15408 | SERGIO | GUTIERREZ | 57.19 |
| 20295 | CARLOS | CORONA | 57.19 |

| 20136 | THOMAS | DOWNEY | 57.19 |
|---|---|---|---|
| 15382 | ANNA | ULMER | 57.19 |
| 15383 | MARIA | MERCADO | 57.19 |
| 15400 | DIANA | PACKBIERS | 57.19 |
| 15405 | MATTHEW | CARBONE | 57.19 |
| 15372 | BRANDON | KLEMENS | 57.19 |
| 15374 | AMY | BLACK | 57.19 |
| 15375 | MILENA | KEITH | 57.19 |
| 15380 | MELANIE | BIRKEN | 57.19 |
| 15441 | ERIN | REILLY | 57.19 |
| 15447 | MONICA | CHURCHILL | 57.19 |
| 15448 | JOSE | ORTEGA | 57.19 |
| 15432 | JEAN | ELMARAGHI | 57.19 |
| 15456 | JEANETTE | TORTORA | 57.19 |
| 15457 | CORY | BRUCE | 57.19 |
| 15458 | PAULETTE | WHITE | 57.19 |
| 15464 | LUKE | JOHNSON | 57.19 |
| 15438 | JANET | BUENAFLOR | 57.19 |
| 15439 | SHARON | ANDERSON | 57.19 |
| 15255 | PATTY | WOODSON | 57.19 |
| 15266 | RONNDA | MANZO | 57.19 |
| 15271 | KEVIN | HUNT | 57.19 |
| 15272 | KAREN | STRUMSKAS | 57.19 |
| 15257 | FRANCISCO | ZAPATA | 57.19 |
| 15258 | PAMELA | MATTES | 57.19 |
| 15263 | RONALD | TRINIDAD | 57.19 |
| 15264 | TERRY | PRICE | 57.19 |
| 15296 | JOHN | WILKINSON | 57.19 |
| 15297 | JACOB | HERSHEY | 57.19 |
| 15283 | GREGORIO | FORD | 57.19 |
| 15280 | PAUL | SCHMIDL | 57.19 |
| 15389 | BEVERLY | MILLER | 57.19 |
| 15390 | ASHLEY | GIPSON | 57.19 |
| 15472 | STEVEN | EVANITUS | 57.19 |
| 15397 | MARGUERITE | HUMMEL | 57.19 |
| 15213 | MANDI | WALLACE | 57.19 |
| 15215 | KENNETH | ROSETTI | 57.19 |
| 15247 | PATRICIA | CONWELL | 57.19 |
| 15248 | KATHERINE | ANDERSON | 57.19 |
| 21482 | BEVERLY | PENNINGTON | 57.19 |
| 21474 | ANGELA | BRIDGE | 57.19 |
| 21475 | KIMBERLY | RUSH | 57.19 |
| 21480 | DINA | WILLNER | 57.19 |
| 21472 | BRANDON | MCCOOL | 57.19 |
| 10141 | WILLIAM | STEFFLER | 57.19 |
| 21456 | BRENDA | RATZELL | 57.19 |
| 21458 | AHMAT | NOUR | 57.19 |
| 21463 | ERIN | CONNOLLY | 57.19 |
| 21464 | BART | PADGETT | 57.19 |
| 21466 | WILLIAM | BLICKFELDT | 57.19 |
| 21499 | JUDITH | PITTS | 57.19 |
| 21500 | JON | SMATHERS | 57.19 |
| 21513 | KIMBERLY | POSEY | 57.19 |
| 21514 | APRIL | FRAZIER | 57.19 |
| 21515 | STUART | HOUCHIN | 57.19 |

| | | | |
|---|---|---|---|
| 21516 | CASSANDRA | YOUNG | 57.19 |
| 21306 | MICHELE | VAUGHAN | 57.19 |
| 21299 | MELISSA | BARKER | 57.19 |
| 21523 | ANGELA | PARKS | 57.19 |
| 21524 | DAVID | PULIDO | 57.19 |
| 20227 | ZACHARY | SMEDLEY | 57.19 |
| 20195 | SHEILA | HALL | 57.19 |
| 20196 | NICOLE | ENGELMAN | 57.19 |
| 20168 | JASON | ATKINSON | 57.19 |
| 20187 | ASHLEY | GARCIA | 57.19 |
| 20188 | KEISHA | DAHLIA | 57.19 |
| 20193 | JOHN | SWANSON | 57.19 |
| 20171 | JAMES | HOBGOOD | 57.19 |
| 20176 | THEMIS | GEORGIADIS | 57.19 |
| 20177 | KEVIN | FOX | 57.19 |
| 20178 | KENNETH | BOWDEN SR | 57.19 |
| 20179 | CHRISTOPHER | SCUDDER | 57.19 |
| 21346 | THOMAS | HERSH | 57.19 |
| 21347 | HENRI | BAPTISTE | 57.19 |
| 21348 | MARYANNE | CAP | 57.19 |
| 21314 | BRIAN | DENNIG | 57.19 |
| 21316 | ROBERT | MCDERMOTT | 57.19 |
| 20145 | LATISHA | HAGLER | 57.19 |
| 21339 | CARMEN | LOPEZ | 57.19 |
| 21340 | JACON | WITHERBEE | 57.19 |
| 20152 | DIANA | MERINO | 57.19 |
| 21425 | PATRICIA | JUDE | 57.19 |
| 21431 | LISA | DE ORIAN | 57.19 |
| 21415 | NESTOR | MUNOZ | 57.19 |
| 21416 | DONALD | PARKER | 57.19 |
| 21488 | TRAVIS | MINTON | 57.19 |
| 21582 | DEBORAH | NORWOOD | 57.19 |
| 21583 | MARY | HERRINGTON | 57.19 |
| 10139 | DOUGLAS | PERKINS | 57.19 |
| 21549 | MATTHEW | MCCANN | 57.19 |
| 21550 | CHARLES | JENNETTE | 57.19 |
| 21556 | CHAD | JOHNSON | 57.19 |
| 21574 | KHADIJAH | HINDI | 57.19 |
| 21580 | JOSHUA | COUDRIET | 57.19 |
| 21591 | JERROD | GEIGER | 57.19 |
| 21592 | JAMES | WITTKE | 57.19 |
| 21597 | SHERI | FUGATE | 57.19 |
| 21598 | KELLY | PLEAS | 57.19 |
| 10893 | JOSHUA | ULCH | 57.19 |
| 10898 | LOUIS | PREVATKE | 57.19 |
| 10884 | NICHOLE | FINGERS | 57.19 |
| 10889 | STEPHEN | DICKERSON | 57.19 |
| 10890 | STEFANIE | SAJA | 57.19 |
| 10517 | ALANA | BONET | 57.19 |
| 10523 | DEAN | EGDISH | 57.19 |
| 10524 | WILLIAM | BEERS | 57.19 |
| 10525 | MARILYN | HEATHCOTE | 57.19 |
| 21540 | ANDREA | MALDONADO | 57.19 |
| 21533 | ERIC | NEELY | 57.19 |
| 16416 | CAROL | NELSON | 57.19 |

| 16177 | JENNIFER | BENOIT | 57.19 |
|---|---|---|---|
| 16175 | CHRISTOPHER | BONNELL | 57.19 |
| 16184 | KEVIN | SILCOX | 57.19 |
| 16185 | JEANNETTE | WEBB | 57.19 |
| 16190 | PHILIP | STOCKDALE | 57.19 |
| 16251 | BRIAN | SHEPARD | 57.19 |
| 16218 | AMANDA | BURKE | 57.19 |
| 16226 | EDITH | KIRBY | 57.19 |
| 16227 | KEITH | DUENSING | 57.19 |
| 16249 | KENNETH | SWEEN | 57.19 |
| 16216 | GREGORY | HANNER | 57.19 |
| 16207 | RYAN | HECK | 57.19 |
| 16208 | INGRID | PUERTA | 57.19 |
| 16201 | DANIEL | FITZGERALD | 57.19 |
| 16115 | ANNIE | TAYLOR | 57.19 |
| 16108 | MARGUERITA | HILL | 57.19 |
| 16109 | ASHLEY | BUEGHLY | 57.19 |
| 16099 | MINDY | CANTO | 57.19 |
| 16100 | TWANA | ROGERS | 57.19 |
| 16093 | CHARLENE | MATHIOT | 57.19 |
| 16090 | SUSAN | STEVENSON | 57.19 |
| 16091 | DENA | KENNEDY | 57.19 |
| 16083 | JEREMY | POWERS | 57.19 |
| 16084 | JUAN | JACOME | 57.19 |
| 16043 | CHRISTOPHER | WEITZ | 57.19 |
| 16049 | REBECCA | JOSETT | 57.19 |
| 16050 | NICOLE | SHIPE | 57.19 |
| 16051 | ANNIE | LIU | 57.19 |
| 16057 | SHAWN | SMITH | 57.19 |
| 16058 | MATTHEW | ANDERSON | 57.19 |
| 16059 | QUINCEY | PIERSON | 57.19 |
| 16244 | RAJESH | DAMANI | 57.19 |
| 16240 | WINIFRED | SHROPSHIRE | 57.19 |
| 16494 | ROBERT | PORTER | 57.19 |
| 16232 | ANDREANO | GUEDES ROCHA | 57.19 |
| 16491 | NATHAN | FREEMAN | 57.19 |
| 16483 | CATHY | ROBINSON | 57.19 |
| 16476 | DENISE | PALMER | 57.19 |
| 16467 | TEDRA | WITT | 57.19 |
| 16468 | LATOYA | MICKEL | 57.19 |
| 16451 | ANANTH | SUDINI | 57.19 |
| 16442 | BRUCE | BARCENAL | 57.19 |
| 16443 | GARY | BRAGG | 57.19 |
| 16118 | DIANDRA | BEARD | 57.19 |
| 16157 | RAYMOND | VARGAS | 57.19 |
| 16158 | PHYLLIS | HERSHBERGER | 57.19 |
| 16159 | SUNITA | TOWNSEN | 57.19 |
| 16341 | ANTOINE | COLBERT | 57.19 |
| 16333 | SAMANTHA | WEBB | 57.19 |
| 16316 | MELISSA | RHODES | 57.19 |
| 16317 | CLAEY | GREEN | 57.19 |
| 16302 | JOHN | HARRIS | 57.19 |
| 16307 | STACEY | PERRIN | 57.19 |
| 16299 | PAUL | MCADAMS | 57.19 |
| 16300 | DONALD | NELSON | 57.19 |

| 16291 | DENA | CLAXTON | 57.19 |
|---|---|---|---|
| 16292 | ROB | HALL | 57.19 |
| 16268 | ASHLEY | BAUMAN | 57.19 |
| 16269 | MIGUEL | LEMUS | 57.19 |
| 16274 | JEFFERY | SARENPA | 57.19 |
| 16277 | BRENDA | PRESTON | 57.19 |
| 15555 | SANDREA | MIDDLETON | 57.19 |
| 15807 | TONY | WILHITE | 57.19 |
| 15808 | MATTHEW | DUNN | 57.19 |
| 15798 | IAN | RENNIE | 57.19 |
| 15723 | TERRENCE | THOMASON | 57.19 |
| 15791 | CHRISTOPHER | OUTLAW. | 57.19 |
| 15782 | KARA | HERYFORD | 57.19 |
| 15775 | WARREN | CHAUVIN | 57.19 |
| 15741 | GISSELLE | WEISS | 57.19 |
| 15742 | ROBERT | GEIER | 57.19 |
| 15747 | AMY | WEIERMAN | 57.19 |
| 15756 | TONI | DUDKIEWICZ | 57.19 |
| 15757 | NADINE | CHIANG | 57.19 |
| 15758 | KELLY | HORMELL | 57.19 |
| 15759 | NICK | PARASKEVOPOULOS | 57.19 |
| 15764 | LISA | LACAYO | 57.19 |
| 15765 | JASON | BRADFORD | 57.19 |
| 15766 | NANCY | BARNES | 57.19 |
| 15725 | MARINA | NARDONE | 57.19 |
| 15726 | RUTH | ADAMS | 57.19 |
| 15717 | BARAK | THOMAS | 57.19 |
| 15866 | DANIELLE | STEWART-WHITE | 57.19 |
| 15925 | KEVIN | LIPPES | 57.19 |
| 15707 | BRENT | JOHNSON | 57.19 |
| 15708 | ROBIN | MEDICUS | 57.19 |
| 15709 | LINDSEY | HELMS | 57.19 |
| 15714 | CATHY | COLEMAN | 57.19 |
| 15915 | ADAM | BARRETT | 57.19 |
| 15883 | PHILIP | WALKER | 57.19 |
| 15876 | MICHAEL | MOREAU | 57.19 |
| 15850 | GLEB | MINKOVETSKIY | 57.19 |
| 15856 | ALEX | HAZLEWOOD | 57.19 |
| 15857 | PATTI | AYERS | 57.19 |
| 15958 | OSVALDO | MANSILLA | 57.19 |
| 15959 | RICHARD | BROWN | 57.19 |
| 15943 | DEREK | GREEN | 57.19 |
| 15948 | IRENE | DURSN | 57.19 |
| 15932 | LEE | MCDOUGALD | 57.19 |
| 15933 | KAREN | SHUBERT | 57.19 |
| 15934 | LESLIE | GRIFFITH | 57.19 |
| 15940 | LINDA | REAL | 57.19 |
| 16141 | BRANDON | ROWE | 57.19 |
| 16142 | THERESE | STEINLEIN | 57.19 |
| 16132 | BARBARA | GIBB | 57.19 |
| 16126 | JASHANTI | WILLIAMS | 57.19 |
| 16149 | STEPHEN | KAMMERER | 57.19 |
| 16150 | KERRY | SHUMARD | 57.19 |
| 16151 | JEAN | TINI | 57.19 |
| 15890 | LACHELLE | PATTERSON | 57.19 |

| | | | |
|---|---|---|---|
| 15891 | ANDREA | FUENTES | 57.19 |
| 15892 | CLEON | CHAMBERS | 57.19 |
| 15893 | THERESA | DEMAIO | 57.19 |
| 15898 | JACK | KHAVINSON | 57.19 |
| 15899 | BRANDON | KESTER | 57.19 |
| 15998 | MICHAEL | COFFEY | 57.19 |
| 15999 | EDWARD | LEVENE | 57.19 |
| 15976 | ALISSA | CONOVER | 57.19 |
| 15984 | JEAN ROLAND | YELLE | 57.19 |
| 15985 | GLEN | GEISINGER | 57.19 |
| 15973 | MEGAN | KINCAID | 57.19 |
| 15956 | EDGAR | ESQUITE | 57.19 |
| 15965 | JOEL | GAMZON | 57.19 |
| 15966 | SANDRA | SCORE | 57.19 |
| 15950 | CHRIS | LANGSCHULTZ | 57.19 |
| 15825 | REID | ASHBAUGH | 57.19 |
| 16073 | STEPHANIE | DAVIES | 57.19 |
| 16074 | CECILIA | LACOTERA | 57.19 |
| 16075 | RAYMOND | GREEN | 57.19 |
| 15842 | SUE | FINN | 57.19 |
| 15839 | CYNTHIA | DEROUEN | 57.19 |
| 15840 | DAWN | AIKEN | 57.19 |
| 15492 | JESSICA | JOHNSON | 57.19 |
| 15642 | KEYBA | SMITH | 57.19 |
| 15648 | DERRICK | SMITH | 57.19 |
| 15633 | TRACY | ORTIZ | 57.19 |
| 15589 | CHRISTINE | LAMBERT | 57.19 |
| 15624 | CJ | HENSLEY | 57.19 |
| 15599 | ANDREY | TIREL | 57.19 |
| 15600 | TANYA | CRUZ | 57.19 |
| 15605 | JOHN | BAKER | 57.19 |
| 15606 | KATHERINE | JOHNSON | 57.19 |
| 15608 | JAIME | MOORE | 57.19 |
| 15609 | JESSICA | AGUIRRE | 57.19 |
| 15614 | THOMAS | BEAUDIN | 57.19 |
| 17369 | CATHERINE | SMITH | 57.19 |
| 17370 | ALEJANDRO | QUINTERO | 57.19 |
| 17371 | JASON | LUWICK | 57.19 |
| 17372 | PHENG | LEE | 57.19 |
| 15731 | ANDREA | KOCEJA | 57.19 |
| 15524 | GARRETT | RADER | 57.19 |
| 17360 | ASHLEY | CASTINIRA | 57.19 |
| 17361 | MIKE | SAADE | 57.19 |
| 17362 | ANDREW | LATIMER | 57.19 |
| 17353 | JOSHUA | MICHALCZYK | 57.19 |
| 17344 | FAYE | MARCEAU | 57.19 |
| 17345 | JOSE | LEAL | 57.19 |
| 15507 | BOBBY | BROWN | 57.19 |
| 15508 | YAJAIRA | COLON | 57.19 |
| 15514 | TIMOTHY | MOSS | 57.19 |
| 15515 | PETER | MARGIOTTA | 57.19 |
| 15531 | ANNA | CULLEN | 57.19 |
| 15532 | ROBERT | DOBLAR | 57.19 |
| 17145 | KAITLYNN | SINGLETARY | 57.19 |
| 17138 | DIANE | PHELAN | 57.19 |

| 17303 | MARGARET | NTCHAMPO | 57.19 |
|---|---|---|---|
| 17304 | ROBERT | LOVETT | 57.19 |
| 17305 | THEODOR | LEZNOWSKY | 57.19 |
| 17135 | BRIAN | REDMOND | 57.19 |
| 17254 | MATTHEW | FELBER | 57.19 |
| 17312 | JASMINE | GARDNER | 57.19 |
| 17313 | JULIANA | TAPIA | 57.19 |
| 17318 | FLOR | MACIAS | 57.19 |
| 17319 | JOSEPH | PERRY | 57.19 |
| 17320 | SHAUNTY | RUSSELL | 57.19 |
| 17355 | SHERRY ANNE | DOMINGO | 57.19 |
| 17294 | MATTHEW | RISHER | 57.19 |
| 17295 | JENETTE | DI GENOVA | 57.19 |
| 17287 | PEDRO | TAVERAS | 57.19 |
| 17429 | CHRIS | BOEHMER | 57.19 |
| 17430 | YVETTE | VAUGHN | 57.19 |
| 17210 | GLORIA | HAMMONDS | 57.19 |
| 17410 | BRISA | GUERRERO | 57.19 |
| 17411 | ALEXANDER | WOHLETZ | 57.19 |
| 17412 | CARLA | HOUGHTON | 57.19 |
| 17413 | BENNY | WOLOWITZ | 57.19 |
| 17414 | JOSEPH | THEUERKAUF | 57.19 |
| 17419 | JONATHAN | DARLING | 57.19 |
| 17395 | JOSEPH | CONDON | 57.19 |
| 17378 | JASON | LUDWICK | 57.19 |
| 17385 | DAWN | GARCIA | 57.19 |
| 17386 | KIRBY | CANON | 57.19 |
| 17387 | CLAYTON | KLUENDER | 57.19 |
| 17270 | KANSAWAT | BARBER | 57.19 |
| 17260 | JEREMY | ROBLES | 57.19 |
| 17262 | DAVID | HUGHES | 57.19 |
| 17263 | JESSICA | ANDERSON | 57.19 |
| 17246 | MICHAELLE | MARKS | 57.19 |
| 17252 | KRISTEN | DAGASTINO | 57.19 |
| 17219 | NICHOLAS | SCHNEIDER | 57.19 |
| 20865 | YVONNE | TURNER | 57.19 |
| 20870 | JULIA | ROJAS | 57.19 |
| 20861 | DAWN | SHEPARD | 57.19 |
| 20970 | JACQUELINE | VORWERK | 57.19 |
| 20863 | COLLEEN | LUETSCHWAGER | 57.19 |
| 20831 | WILLIAM | KREUSER | 57.19 |
| 20829 | JEANETTE | ZOLD | 57.19 |
| 20847 | MINNIE | STINSON | 57.19 |
| 20848 | SUSAN | WILSON | 57.19 |
| 20853 | MALENA | DINWOODIE | 57.19 |
| 20854 | CAROL | DACAR | 57.19 |
| 20855 | COOPER | MUIR | 57.19 |
| 20811 | DAVID | BERTHELOT | 57.19 |
| 20812 | ASTRA | PENTECOST | 57.19 |
| 20814 | CRAIG | GILSON | 57.19 |
| 20815 | CYNTHIA | WILSON | 57.19 |
| 20820 | CRYSTAL | VIATOR | 57.19 |
| 20821 | INDIA | WITHERSPOON | 57.19 |
| 20822 | ALFRED | HENRIQUEZ | 57.19 |
| 20823 | NANCY | THOMPSON | 57.19 |

| | | | |
|---|---|---|---|
| 20973 | KAYLA | METZ | 57.19 |
| 20978 | STEPHANIE | ORMAN | 57.19 |
| 20987 | ERIN | LUCKEY | 57.19 |
| 20988 | ALANNA | PEREZ | 57.19 |
| 20981 | CRYSTAL | VOGEL | 57.19 |
| 20948 | MICHAEL | STEVENS | 57.19 |
| 20963 | THOMAS | CRUTISNGER | 57.19 |
| 20964 | ROSHAWNDA | BRADFORD | 57.19 |
| 20940 | FRANCESCO | FRANZESE | 57.19 |
| 20945 | DALILA | SOTO | 57.19 |
| 20938 | MARIA | MAYO | 57.19 |
| 21073 | TRISTAN | SANDERS | 57.19 |
| 20932 | CHRISTIAN | TOBAR | 57.19 |
| 20887 | JOSE | PADILLA | 57.19 |
| 20922 | MARY | CUNNINGHAM | 57.19 |
| 20923 | HECTOR | ESCAMILLA | 57.19 |
| 20928 | ALANNA | HARRISON | 57.19 |
| 21107 | MATTHEW | SINCLAIR | 57.19 |
| 21029 | NANETTE | NERMAN | 57.19 |
| 21020 | YOUNG-EUN | PARK | 57.19 |
| 21021 | FRANKLIN | SMITH | 57.19 |
| 21022 | BRAD | RITTENHOUSE | 57.19 |
| 21081 | JESSICA | EDWARDS | 57.19 |
| 21095 | ALICIA | SMURPHAT | 57.19 |
| 21096 | AUSTIN | HARRINGTON | 57.19 |
| 21097 | MICHAEL | CARNEY | 57.19 |
| 21098 | CHRISTA | SMITH | 57.19 |
| 21099 | WILMA | GUNTER | 57.19 |
| 21079 | RACHAEL | PARIANOUS | 57.19 |
| 21064 | APRIL | CLAYTON | 57.19 |
| 21065 | DOUG | ADAMS | 57.19 |
| 21070 | TYLER | ROBBINS | 57.19 |
| 17034 | NELSON | RODRIGUEZ | 57.19 |
| 21057 | WAYNE | HIATT | 57.19 |
| 17237 | DAYNA | HILLESHEIM | 57.19 |
| 17195 | JILL | STRICKLAND | 57.19 |
| 17028 | ANNIE | RODRIGUEZ | 57.19 |
| 21048 | ANTONY | HUNTER | 57.19 |
| 21049 | CORENDIA | TINSLEY | 57.19 |
| 21054 | JEREMY | ROSEN | 57.19 |
| 21055 | GARRETT | GRAHAM | 57.19 |
| 17151 | JAIRO | ALONSO | 57.19 |
| 17179 | AMANDA | LANNEN | 57.19 |
| 17177 | LATREZ | OLLISON | 57.19 |
| 17170 | LEAH | ESSLINGER | 57.19 |
| 17168 | KEVIN | LONG | 57.19 |
| 17155 | REBECCA | PEREZ | 57.19 |
| 17160 | STACEY | HARRIS | 57.19 |
| 17244 | JENNIFER | WOODARD | 57.19 |
| 17026 | MICHAEL | VOGT | 57.19 |
| 17186 | JESSICA | CARTER | 57.19 |
| 17201 | SUNNY | PATE | 57.19 |
| 17202 | MICHAEL | MCCURDY | 57.19 |
| 19361 | VICTOR | FIGUEROA | 57.19 |
| 19342 | DANIEL | CHAKRAVARTHI | 57.19 |

| | | | |
|---|---|---|---|
| 19343 | TARA | MAGITZ | 57.19 |
| 19350 | DELORES | MARSHBURN | 57.19 |
| 19351 | LUANNE | COCHRAN | 57.19 |
| 19352 | CONNIE | SMALLS | 57.19 |
| 19357 | JUSTIN | EVANAUSKAS | 57.19 |
| 19332 | BOBBIE | KELLEY | 57.19 |
| 19333 | KRISTIN | DUNN | 57.19 |
| 19334 | EMILY | JENNINGS | 57.19 |
| 19335 | CAO | PHAM | 57.19 |
| 19300 | ROBERTO | CASTANEDA | 57.19 |
| 19301 | NORMA | FRYER | 57.19 |
| 19499 | JESSICA | SAWYER | 57.19 |
| 19459 | ENEIDA | FIGUEROA | 57.19 |
| 19460 | TARA | VAN WINKLE | 57.19 |
| 19486 | MARILYN | TOLBERT | 57.19 |
| 19491 | NICHOLAS | ALBER | 57.19 |
| 19510 | KRISTY | RICKS | 57.19 |
| 19511 | TOM | LLOYD | 57.19 |
| 19516 | KRISIT | WALKER | 57.19 |
| 19517 | AARON | BERTERA | 57.19 |
| 19518 | INDIA | JAMES-GASKINS | 57.19 |
| 19501 | FELICIA | MORALES | 57.19 |
| 19292 | KATIE | JOHNSON | 57.19 |
| 18448 | JACK | VADEN | 57.19 |
| 18273 | CARRIE | MORRIS | 57.19 |
| 18241 | DENESE | ARMS-SADOWSKI | 57.19 |
| 18457 | DAVID | OCHOA | 57.19 |
| 18230 | RICHARD | DUELLMAN | 57.19 |
| 18231 | STEVEN | VANDRILLA | 57.19 |
| 19469 | VANESSA | GOODRUM | 57.19 |
| 19474 | CAREYLYNN | FLAUGHER | 57.19 |
| 19475 | PATRICIA | CASCIO | 57.19 |
| 19450 | KIMBERLEY | SHREEVE | 57.19 |
| 19451 | SANDRA | JENKINS | 57.19 |
| 19452 | KRISTY | SMITH | 57.19 |
| 19433 | RYAN | MICHELETTO | 57.19 |
| 19424 | ROBERT | GRIFFIN JR | 57.19 |
| 19416 | ROCHELLE | ANGEL | 57.19 |
| 19417 | JOHN | PEREZ | 57.19 |
| 18598 | BETH | LINNE | 57.19 |
| 18599 | ANGELICA | ZAYAS RODRIGUEZ | 57.19 |
| 18600 | JONTE | HARRIS | 57.19 |
| 18605 | VICKIELEE | VANDENBERG | 57.19 |
| 18606 | FRANK | CURTIS | 57.19 |
| 18607 | EMORY | DOSSMANN III | 57.19 |
| 18608 | NOAH | AVON | 57.19 |
| 18346 | MARIA | MOSS | 57.19 |
| 18347 | FREDERIC | AQUINO | 57.19 |
| 18525 | ROBIN | MEDFORD | 57.19 |
| 18497 | ROBERT | SCOTT | 57.19 |
| 18516 | DAWN | FELICETTI | 57.19 |
| 18517 | RONALD | PEEK | 57.19 |
| 18522 | VERTREACE | GRADY | 57.19 |
| 18523 | LINDA | DAO | 57.19 |
| 18508 | MATTHEW | DUKOWITZ | 57.19 |

| 18513 | COREY | MALONE | 57.19 |
|-------|-------|--------|-------|
| 18500 | DAVID | TREMAINE | 57.19 |
| 18505 | LYDIA | KELLEY | 57.19 |
| 18483 | CHRIS | REMLEY | 57.19 |
| 18473 | RAYMOND | SMITH | 57.19 |
| 18474 | BENJAMIN | HALL | 57.19 |
| 18475 | NATALIE | RIZER | 57.19 |
| 18356 | MICHAEL | SOYFER | 57.19 |
| 18358 | PAMILA | SHALOO | 57.19 |
| 18363 | PHILLIP | PENNY | 57.19 |
| 18533 | HEATHER | WONE | 57.19 |
| 18590 | MARY | JOHNSTON | 57.19 |
| 18388 | JANICE | EONARD DUNKLING BOOTH | 57.19 |
| 18389 | LARRY | STRESNAK | 57.19 |
| 18390 | RITA | SAHM | 57.19 |
| 18391 | ELLEN | CERO | 57.19 |
| 18396 | CHERLYNN | HARRINGTON | 57.19 |
| 18397 | JERRY | FIFIELD | 57.19 |
| 18441 | SHANE | RASCH | 57.19 |
| 18439 | SEAN | STIEFEL | 57.19 |
| 18433 | MATTHEW | GALLAS | 57.19 |
| 18406 | DEANN | MURPHY | 57.19 |
| 18413 | KEVIN | HILL | 57.19 |
| 21004 | ISAAC | SIBRIAN | 57.19 |
| 21005 | ROBERT | GRACE | 57.19 |
| 21222 | PAMELA | KUHNERT | 57.19 |
| 21330 | BRIAN | LINSENBIGLER | 57.19 |
| 21007 | JEANNE | CRAWFORD | 57.19 |
| 21213 | MARY | LINCOLN | 57.19 |
| 21191 | ISABEL | MEJIA | 57.19 |
| 21197 | KEVIN | STEVENS | 57.19 |
| 21198 | BARRY | FAULKNER | 57.19 |
| 21204 | CRYSTAL | MANGOLD | 57.19 |
| 21205 | LINDA | COOKSEY | 57.19 |
| 21206 | CHARLES | PROKOP | 57.19 |
| 21172 | MIRKO | PRUDEK | 57.19 |
| 21174 | KENNETH | MOORE | 57.19 |
| 21179 | TAMARA | STONEHAM | 57.19 |
| 21180 | ROLANDO | TORRES | 57.19 |
| 21157 | ALANA | ERLANDSON | 57.19 |
| 21163 | BREANNA | ROBINSON-NORRIS | 57.19 |
| 21139 | JOHNNY | DURANT | 57.19 |
| 21154 | LORI | NETTLES | 57.19 |
| 21155 | JACQUELINE | ORTEGA | 57.19 |
| 21321 | ALVIN | BURKE | 57.19 |
| 21281 | HENRI | BAPTISTE | 57.19 |
| 21282 | ANTHONY | MONTICELLO | 57.19 |
| 21290 | RUTH | PEAVEY | 57.19 |
| 21271 | LETISHA | LEYVA | 57.19 |
| 21232 | MELISSA | BLAYLOCK | 57.19 |
| 21263 | DANNY | ALMANZA | 57.19 |
| 21114 | JESSICA | LOPICCOLO | 57.19 |
| 21323 | JULIO | MARROQUIN | 57.19 |
| 21324 | BERNICE | KUCH | 57.19 |
| 21121 | ROBERT | EDMOND | 57.19 |

| | | | |
|---|---|---|---|
| 21122 | DEBBIE | ERBER | 57.19 |
| 21274 | JACQUELINE | OLNEY | 57.19 |
| 21130 | JOHNNY | DURANT | 57.19 |
| 21131 | KIMBERLY | GINGRICH | 57.19 |
| 21132 | RHONDA | ROBB | 57.19 |
| 18717 | DAVID | WILLIAMS | 57.19 |
| 18465 | ANN-MARIE | NETTO | 57.19 |
| 18466 | NANCY | SATTER | 57.19 |
| 18463 | JOSEPH | CASOLA | 57.19 |
| 18682 | JILL | HARBIN | 57.19 |
| 18683 | JOSEPH | BROWN | 57.19 |
| 18684 | DAVID | HAGOOD | 57.19 |
| 18666 | BRANDEN | MILLER | 57.19 |
| 18667 | RYAN | CREASIA | 57.19 |
| 18672 | ROGELIO | OFARRIL | 57.19 |
| 18647 | CHERYL | WEBB | 57.19 |
| 18650 | LESTER | WILSON | 57.19 |
| 18655 | AMY | FISHER | 57.19 |
| 18656 | LARRY | EAKIN | 57.19 |
| 18625 | KELLY | VANMARTER | 57.19 |
| 18630 | PATRICK | CORNETT | 57.19 |
| 18631 | DOREEN | BUFFA | 57.19 |
| 18632 | TIFFANY | ALDERSON | 57.19 |
| 18633 | RHIANNON | SWAYNE | 57.19 |
| 18574 | PETER | KELLETT | 57.19 |
| 18575 | JESSICA | BODOIN-NAVARRE | 57.19 |
| 18580 | ELLEY | THAO | 57.19 |
| 18791 | CYNTHIA | COLON | 57.19 |
| 18792 | JANNA | SPENCER | 57.19 |
| 18572 | SETH | DRASNER | 57.19 |
| 18789 | ELLEN | BENNINGFIELD | 57.19 |
| 18774 | TRACEY | STILLS | 57.19 |
| 18781 | NATHANIEL | GRAHAM II | 57.19 |
| 18767 | NANCY | HARRIS | 57.19 |
| 18772 | VINCENT | SCHRAMER | 57.19 |
| 18739 | RALPH | KOEPP | 57.19 |
| 21013 | OTHELLO | WILLIAMS | 57.19 |
| 21037 | RAYVON | GRAYSON | 57.19 |
| 18757 | ALICE | FLINT | 57.19 |
| 18750 | SIDNEY | DENTON | 57.19 |
| 18742 | PAT | MILLER | 57.19 |
| 18747 | CHRISTY | KEEL | 57.19 |
| 19770 | ADRIENNE | HOYLE | 57.19 |
| 19776 | WILLIAM | BECK | 57.19 |
| 19777 | ELIZABETH | BATES | 57.19 |
| 19778 | ROBERTA | SUPERNAW | 57.19 |
| 19758 | CHARLES | VANBLARCUM | 57.19 |
| 19751 | SCOTT | LOISELLE | 57.19 |
| 19737 | TAWNIA | CARTER | 57.19 |
| 19728 | ANNE | ANDERSON | 57.19 |
| 19937 | MELISSA | BISHOP | 57.19 |
| 19720 | ANGELLICA | SHAW | 57.19 |
| 19928 | MARIE | LEGUIZAMO | 57.19 |
| 19929 | KORRON | GARDNER | 57.19 |
| 19934 | CARA | BARTHOLOMEW | 57.19 |

| 19895 | JANEL | LESAN | 57.19 |
| 19901 | TARI | MOORE | 57.19 |
| 19926 | ANGELA | MOUTA | 57.19 |
| 19886 | MARIS | DURLAND | 57.19 |
| 19887 | ALICIA | POQUETTE | 57.19 |
| 19869 | CRYSTAL | CHIN | 57.19 |
| 19870 | STACEY | MILBRANDT | 57.19 |
| 19875 | OLIVIA | MCBRIDE | 57.19 |
| 19860 | COREY | KAUK | 57.19 |
| 19843 | NATASHA | SMITH | 57.19 |
| 19844 | MARIE | PAPILLON-LADOUCEUR | 57.19 |
| 19845 | CAROL | MONROE | 57.19 |
| 19851 | GARY | TELEBAR | 57.19 |
| 19852 | LEWIS | SALAZAR | 57.19 |
| 19836 | THOMAS | POWERS | 57.19 |
| 19919 | HAYTHAM | IBRAHIM | 57.19 |
| 19792 | MARK | KERR JR | 57.19 |
| 20052 | LUANN | STORBAKKEN | 57.19 |
| 20011 | TIANEN | WINDHAM | 57.19 |
| 19969 | JUAN | ADORNO | 57.19 |
| 19970 | DARREN | RAMSEY | 57.19 |
| 19971 | JAMES | WRIGHT | 57.19 |
| 19976 | BERNARDINO | CARDENAS | 57.19 |
| 19979 | MARY | BAILEY | 57.19 |
| 19984 | JOHNNY | ODOM | 57.19 |
| 19987 | CYNTHIA | FORBES | 57.19 |
| 19993 | MATTHEW | NUERNBERG | 57.19 |
| 19994 | ROBERT | YSASI | 57.19 |
| 20002 | DANIEL | SYKES | 57.19 |
| 20003 | SUSAN | CULLEN | 57.19 |
| 20004 | SCOTT | RHEINGOLD | 57.19 |
| 20009 | ZONIA | DE LA O | 57.19 |
| 19959 | ASHLEY | MENOTTI | 57.19 |
| 19953 | JAMES | RIEFE | 57.19 |
| 19944 | SAMANTHA | CAIRNS | 57.19 |
| 19945 | LUCAS | MELVIN | 57.19 |
| 19951 | GABRIEL | MORENO | 57.19 |
| 20126 | JOHNATHAN | BROWN | 57.19 |
| 20113 | REBECCA | WHITTEN | 57.19 |
| 20119 | KELLY | SHELTON | 57.19 |
| 20120 | JOHN | WATSON | 57.19 |
| 19902 | PAUL | EBLEN | 57.19 |
| 19903 | DEBORAH | PHILLIPS | 57.19 |
| 19904 | JASON | THUNERT | 57.19 |
| 19909 | EILEEN | KLEIN | 57.19 |
| 19910 | BRUCE | PETERSON | 57.19 |
| 19911 | BREE | ASCHBRENNER | 57.19 |
| 20110 | GLENN | GRUNEWALD | 57.19 |
| 20111 | YURIDIANA | CASTELLON | 57.19 |
| 20077 | TIMOTHY | NOONAN | 57.19 |
| 20078 | ALLISON | COPOUS | 57.19 |
| 20103 | JORDAN | LOTTES | 57.19 |
| 20068 | GINGER | DENNERLE | 57.19 |
| 20069 | ASHLEY | HURST | 57.19 |
| 20026 | CHRISTOPHER | HERTEL | 57.19 |

| | | | |
|---|---|---|---|
| 20028 | PATRICIA | STOKES | 57.19 |
| 20044 | MICHAEL | ARTEAGA | 57.19 |
| 20045 | MAEGAN | ABLES | 57.19 |
| 20051 | DAVID | ROBINSON | 57.19 |
| 20054 | SALONA | PARKER | 57.19 |
| 20035 | WHITTNEY | VIGEN | 57.19 |
| 20036 | CHELSIE | LONG | 57.19 |
| 20019 | JADE | SILVA | 57.19 |
| 20020 | GABRIELLE | GROWER | 57.19 |
| 20236 | LINDSEY | CHAPMAN | 57.19 |
| 20237 | FABIO | REYES | 57.19 |
| 19542 | DARCY | MCLEAN | 57.19 |
| 19550 | JACQUELINE | KULAGA | 57.19 |
| 19552 | HELENE | HALLOWELL | 57.19 |
| 19528 | JAMES | MEEK | 57.19 |
| 19525 | MICHAEL | BOLLHOEFER | 57.19 |
| 19709 | ROBERT | FOX JR | 57.19 |
| 19669 | SUZANNE | KAVANAGH | 57.19 |
| 19670 | KENNETH | PALMER | 57.19 |
| 19744 | LAMONT | PARKER | 57.19 |
| 19745 | KIM | DEENY | 57.19 |
| 19483 | GEOFFREY | MANN | 57.19 |
| 19484 | PATRICIA | JOHNSON | 57.19 |
| 19485 | JOSEPH | CARKNARD | 57.19 |
| 19700 | SUSAN | BATHE | 57.19 |
| 19701 | PLESHETTE | COBBS | 57.19 |
| 19702 | LINDSEY | TURK | 57.19 |
| 19677 | STACY | CASON | 57.19 |
| 19678 | RICHARD | ETIENNE | 57.19 |
| 19685 | ELIZABETH | BARTELS | 57.19 |
| 19645 | STEVEN | THOMAS | 57.19 |
| 19667 | HANNA | ORTIZ | 57.19 |
| 19653 | JAMES | HILL II | 57.19 |
| 19658 | CHRISTA | NEMETH-HEARD | 57.19 |
| 19635 | JUSTIN | HEITMAN | 57.19 |
| 19636 | NYDIA | FALU | 57.19 |
| 19641 | OREN | YAKOVEE | 57.19 |
| 19602 | CARLOS | CASTILLO | 57.19 |
| 19603 | KRISTIE | DUNN | 57.19 |
| 19608 | JOHANNA | MCKINNEY | 57.19 |
| 19819 | JENNIFER | BEHUNIN | 57.19 |
| 19820 | MATTHEW | WEBB | 57.19 |
| 19600 | INDIRA | DESAI | 57.19 |
| 19834 | EVAN | BLOXOM | 57.19 |
| 19809 | MILVERTON | JONES | 57.19 |
| 19802 | CHRISTEL | GORDON | 57.19 |
| 19786 | ANTONIA | RAFAL | 57.19 |
| 19794 | LINDSAY | WAXMAN | 57.19 |
| 19761 | JENNIFER | GRAHAM | 57.19 |
| 19762 | JULIE | MARIN | 57.19 |
| 19559 | SARA | HADLEY | 57.19 |
| 19561 | WALTER | SIMMONS | 57.19 |
| 19566 | ERICA | KOSKI | 57.19 |
| 19584 | JESSICA | LOWE | 57.19 |
| 19585 | MICHAEL | JOHNSON | 57.19 |

| | | | |
|---|---|---|---|
| 19586 | STACEY | WILLARD | 57.19 |
| 19591 | JAMES | PATALANO | 57.19 |
| 19592 | MELISSA | CYPHER | 57.19 |
| 19593 | CHARLOTTE | JENKINS | 57.19 |
| 19594 | MICHAEL | KOBLISKA | 57.19 |
| 19595 | CLAUDIA | TAYLOR | 57.19 |
| 19577 | JAMES | BERRY | 57.19 |
| 19578 | KIMBERLY | REYNOLDS | 57.19 |
| 19619 | RICARDO | CARRILLO | 57.19 |
| 19620 | MICHELLE | BETZEL | 57.19 |
| 19817 | HAMLET | HENRIQUEZ | 57.19 |
| 19626 | NACOMI | WRIGHT | 57.19 |
| 19633 | DEANNA | FELIX | 57.19 |
| 19634 | KRISTY | BUCHANAN | 57.19 |
| 21356 | MATHEW | NELSON | 57.19 |
| 21358 | MICHAEL | MARZETT | 57.19 |
| 21364 | ELSA | SANCHEZ | 57.19 |
| 21366 | CLAUDE | BELL | 57.19 |
| 21240 | ELIZABETH | HODGE | 57.19 |
| 21241 | TREVOR | LAYCOCK | 57.19 |
| 21246 | LAWRENCE | BARNES | 57.19 |
| 21247 | MICHAL | BONINO | 57.19 |
| 21248 | MARTINCELA | JORGE | 57.19 |
| 21249 | MARY | JONES | 57.19 |
| 21254 | RODNEY | ELSWICK | 57.19 |
| 21255 | WILLIAM | GOMEZ | 57.19 |
| 21256 | TASHA | BUTLER | 57.19 |
| 21396 | LINDSAY | HOLCROW | 57.19 |
| 21397 | SEUNG | KIM | 57.19 |
| 21189 | WENDY | KETCHENS | 57.19 |
| 21223 | SAMUEL | IM | 57.19 |
| 21224 | ALICE | DORRIS | 57.19 |
| 21229 | MATTHEW | BARRY | 57.19 |
| 21446 | JEFFREY | FLANIGAN | 57.19 |
| 21448 | JASON | GEYEN | 57.19 |
| 21373 | TIMOTHY | JACKSON | 57.19 |
| 21381 | HEATHER | BARTRON | 57.19 |
| 21382 | EVAN | DYER | 57.19 |
| 21388 | DAWN | FARMER | 57.19 |
| 18699 | SHANEEKA | SPEIGHTS | 57.19 |
| 16711 | TAMEA | RICHARDSON | 57.19 |
| 16719 | ROEL | RESURRECCION | 57.19 |
| 18689 | MICHAEL | BARBA | 57.19 |
| 16702 | DONNA | ROBINSON | 57.19 |
| 16703 | MARIE | PATRICK | 57.19 |
| 16708 | ROBIN | MILLER | 57.19 |
| 16709 | JANET | GAYLOR | 57.19 |
| 18873 | MARILYN | YATES | 57.19 |
| 18833 | LISA | FRANCESE | 57.19 |
| 18858 | WHITNEY | WIENER | 57.19 |
| 18859 | GREG | SUMMERS | 57.19 |
| 18842 | EMMA | VARGAS | 57.19 |
| 18848 | ANDREW | BASLER | 57.19 |
| 18849 | JESSICA | GALLO | 57.19 |
| 18851 | HARRY | RAY | 57.19 |

| | | | |
|---|---|---|---|
| 18856 | JENNIFER | WOLF | 57.19 |
| 18825 | KATHRYN | SHOOP | 57.19 |
| 18826 | MARY JO | STEVENSEN | 57.19 |
| 18809 | BOBBY | BARNETT | 57.19 |
| 18814 | BEVERLY | CLEMENT | 57.19 |
| 18815 | CRYSTALYN | HIGGINS | 57.19 |
| 18816 | IRENE | VANN | 57.19 |
| 18817 | ASHLEY | RELLER | 57.19 |
| 18807 | NORMAN | WOOD | 57.19 |
| 18949 | KRISTI | STONE | 57.19 |
| 18799 | STARR | MEJIA | 57.19 |
| 18800 | MICHEAL | JONES | 57.19 |
| 18801 | ALEXIS | RATTEREE | 57.19 |
| 18907 | DAVID | YARBOROUGH | 57.19 |
| 18908 | PATRICK | MAHER | 57.19 |
| 18901 | JORDAN | BUXTON | 57.19 |
| 18881 | STEVEN | BLOCKER | 57.19 |
| 18882 | MARTHA | GARRETT | 57.19 |
| 18883 | TRACY | UPTON | 57.19 |
| 18884 | KARLA | TORRUELLAS | 57.19 |
| 18889 | KEVIN | JOHNSTON | 57.19 |
| 18875 | TIMOTHY | WEBSTER | 57.19 |
| 18566 | RANDY | JONES | 57.19 |
| 18983 | BRIAN | KUERTH | 57.19 |
| 18981 | JAMES | GRISWELL | 57.19 |
| 18959 | DON | HEFLIN | 57.19 |
| 18965 | STEVE | GAUL | 57.19 |
| 18967 | JEFF | ROCHA | 57.19 |
| 18968 | TAMMY | SCOTT | 57.19 |
| 18973 | BENJAMIN | BOLEK | 57.19 |
| 18974 | BRANDI | VOSE | 57.19 |
| 18956 | ROBIN | HASTAD | 57.19 |
| 18957 | GARY | BAMBENEK | 57.19 |
| 19132 | KAITLYN | PRAYTOR | 57.19 |
| 18942 | DANIEL | PIECH | 57.19 |
| 18923 | KAREN | BUTLER | 57.19 |
| 18924 | RACHEL | HEATH | 57.19 |
| 18917 | SARAH | FISHER | 57.19 |
| 18931 | GABRIEL | BROWN | 57.19 |
| 18932 | RICKY | TRESSLER | 57.19 |
| 18933 | EBONE | COLBERT-TAYLOR | 57.19 |
| 18934 | JACQUELINE | DONAHOE | 57.19 |
| 19134 | TANYA | SUKERT | 57.19 |
| 19135 | ZACHARY | MULHOLLAND | 57.19 |
| 19126 | OMAR | MARTINEZ | 57.19 |
| 19023 | BRYAN | VUCINOVICH | 57.19 |
| 16692 | RACHAEL | DAVIS | 57.19 |
| 16686 | SETH | HARTMAN | 57.19 |
| 19001 | LISA | MCGINNIS | 57.19 |
| 18999 | MATTHEW | JACOBS | 57.19 |
| 19009 | JAMIE | NOVOGRADAC | 57.19 |
| 18547 | VALERIE | COLEMAN | 57.19 |
| 18548 | MICHAEL | WOOD | 57.19 |
| 16695 | BELINDA | CHACON | 57.19 |
| 18538 | MICHAEL | JAMES | 57.19 |

| 18541 | RICKY | WATKINS | 57.19 |
|-------|-------|---------|-------|
| 18558 | NICHOLAS | SACCO | 57.19 |
| 18555 | LESLIE | CONANT | 57.19 |
| 19109 | WESLEY | KINSLOW | 57.19 |
| 19401 | ROBERT | RICHENDOLLAR | 57.19 |
| 19319 | DANIELLE | MCCLENNAN | 57.19 |
| 19310 | MICHAEL | LOVETT | 57.19 |
| 19307 | BEATRIZ | VALDEZ | 57.19 |
| 19277 | SCOTT | RUPPERT | 57.19 |
| 19284 | DONALD | COOK | 57.19 |
| 19285 | STEVEN | STEWART | 57.19 |
| 19275 | DONALD | YON | 57.19 |
| 19383 | PAMELA | FULLER | 57.19 |
| 19257 | ALLEN | SCHMIDT | 57.19 |
| 19258 | CRYSTAL | MILLER | 57.19 |
| 19259 | SCOTT | DUNBAR | 57.19 |
| 19260 | JASON | CHAFFEE | 57.19 |
| 19265 | BRIDGETTE | SAUNDERS | 57.19 |
| 19243 | DAVID | BATES | 57.19 |
| 19244 | RYAN | CARDINALE | 57.19 |
| 19249 | MARCUS | LESESNE | 57.19 |
| 19250 | TREVOR | ORRICK | 57.19 |
| 19232 | WILLIAM | ELY | 57.19 |
| 19436 | ASHLEY | MATTHEWS | 57.19 |
| 19441 | ROMY | NUNES | 57.19 |
| 19442 | APRIL | ALLARD | 57.19 |
| 19443 | CESAR | PARES | 57.19 |
| 19444 | PRADLEY | CASSEUS | 57.19 |
| 19216 | JERRICA | MILLER | 57.19 |
| 19399 | WARREN | DURHAM | 57.19 |
| 19385 | LEONEL | CANALES | 57.19 |
| 19386 | NICOLE | CLOUTIER | 57.19 |
| 19391 | THOMAS | WOO | 57.19 |
| 19392 | CHERIE | CLARK | 57.19 |
| 19503 | WALTER | METZGER | 57.19 |
| 19367 | JUSTIN | HERRON | 57.19 |
| 19376 | BRANDON | BLEDSOE | 57.19 |
| 19377 | CARYN | HAPPY | 57.19 |
| 19101 | KEVIN | EHLERS | 57.19 |
| 19090 | SCHERICE | ROARK | 57.19 |
| 19091 | PAULINE | BONNEN | 57.19 |
| 19092 | PAMELA | TAMEZ | 57.19 |
| 19076 | ANTHONY | PLUTA | 57.19 |
| 19082 | HEATHER | HANCOX | 57.19 |
| 19083 | KAREN | FARQUHARSON | 57.19 |
| 19060 | LISA | WILSON | 57.19 |
| 19057 | BETH | WYSOCKI | 57.19 |
| 19074 | WENDY | STANLEY | 57.19 |
| 19066 | TANYA | PEZZULLO | 57.19 |
| 19067 | FREDERICK | WINDBUSH | 57.19 |
| 19068 | LINDA | SULLIVAN | 57.19 |
| 19043 | JEFF | BITTNER | 57.19 |
| 18990 | JEFFREY | WOOD | 57.19 |
| 19192 | THOMAS | MECK | 57.19 |
| 19025 | JONATHAN | RICHARDSON | 57.19 |

| | | | |
|---|---|---|---|
| 19160 | KRISTY | FERRIS | 57.19 |
| 19166 | HEATHER | MAY | 57.19 |
| 19167 | ERICA | MARTIN | 57.19 |
| 19168 | WILLIAM | RICE | 57.19 |
| 19174 | MICHAEL | SMITH | 57.19 |
| 19175 | ANITA | PICKETT | 57.19 |
| 19149 | DREMMA | SWEETWINE | 57.19 |
| 19150 | JOSEPH | HEDGE | 57.19 |
| 19115 | NAVA | BEN-AVRAHAM | 57.19 |
| 19117 | MARGARET | WYNNE | 57.19 |
| 19182 | MARTHA | MCINTIRE | 57.19 |
| 19123 | AMBER | FOLEY | 57.19 |
| 19152 | DESIREE | VINCENT | 57.19 |
| 19157 | TIA | BOWLING | 57.19 |
| 19202 | RICHARD | DIAZ | 57.19 |
| 19207 | CHAMPELLA | FUSELIER | 57.19 |
| 19200 | LESLEE | PRICE | 57.19 |
| 19107 | KEITH | NICHOLAS | 57.19 |
| 19184 | TOUY | THAMMAVONG | 57.19 |
| 178046 | EULA | WEST | 57.19 |
| 178044 | ELIZABETH | HAXTABLE | 57.19 |
| 14939 | DAVID | ELLIS | 57.19 |
| 14937 | LESLIE | PATRIA | 57.19 |
| 14929 | GINNETH | ZAFARALLA | 57.19 |
| 14920 | CHRISTOPHER | EDWARDS | 57.19 |
| 14873 | IVENS | PEREZ | 57.19 |
| 14922 | SEAN | THOMAS | 57.19 |
| 15022 | DWAYNE | QUANDER | 57.19 |
| 15023 | BRIAN | HIRSHORN | 57.19 |
| 15024 | BRANDON | LATHE | 57.19 |
| 15013 | GARY | HILL | 57.19 |
| 17954 | ANDREW | HEDRICK | 57.19 |
| 14990 | ANTOINETTE | IVEY | 57.19 |
| 14997 | SARAH | COYNE | 57.19 |
| 14998 | CAROL | SAYLOR | 57.19 |
| 14999 | CANDY | LIKINS | 57.19 |
| 15004 | STEPHEN | BROWN | 57.19 |
| 15005 | VICKI | SOLOMON | 57.19 |
| 15006 | CHARLES | TENEY | 57.19 |
| 15046 | LEEANN | ARMSTRONG | 57.19 |
| 17972 | JOYCE | HARNEY | 57.19 |
| 15032 | SANDRA | HOPWOOD | 57.19 |
| 15048 | IRIS | PORTILLO | 57.19 |
| 15055 | KIM | TOLBER | 57.19 |
| 15015 | DARLSNE | SMITH | 57.19 |
| 14870 | JODI | COSTELLO | 57.19 |
| 17962 | DALILA | ROIG | 57.19 |
| 14982 | ANNA | SLOAN | 57.19 |
| 14987 | ANTOINETTE | MERLINO | 57.19 |
| 14988 | MICHELLE | JOHNSON | 57.19 |
| 17945 | DANIE | GABRIEL | 57.19 |
| 17946 | JANELLE | OLSEN | 57.19 |
| 17947 | DAVID | FERRARO | 57.19 |
| 17932 | DOUGLAS | CHRISTMAN | 57.19 |
| 17937 | KELVIN | MILLER | 57.19 |

| | | | |
|---|---|---|---|
| 18072 | ERIC | WEBER | 57.19 |
| 18063 | JENNIFER | MAHONY | 57.19 |
| 18064 | ASMARAH | CLINKSCALES | 57.19 |
| 18065 | HEATHER | WILSON | 57.19 |
| 18029 | STEPHEN | CALLAHAN | 57.19 |
| 18031 | OMAR | HERRERA | 57.19 |
| 18015 | BRIAN | TRIGGIANO | 57.19 |
| 18020 | JEN | BUEDDEMAN | 57.19 |
| 18022 | BERNADETTE | QUIRK | 57.19 |
| 18023 | MICHAEL | CARRIGAN | 57.19 |
| 17988 | VIVIENE | MONETTE | 57.19 |
| 17997 | BOBBY | CRAWLEY | 57.19 |
| 18322 | JOSHUA | MCCOY | 57.19 |
| 18323 | KATE | TONETTI | 57.19 |
| 18330 | BRYAN | PAYTON | 57.19 |
| 18332 | JEREMY | KISH | 57.19 |
| 18333 | BRANDON | MCQUAID | 57.19 |
| 18289 | BRAD | GOURLEY | 57.19 |
| 18731 | JEANNA | OLIVEROS | 57.19 |
| 18732 | JOHN | JANECKY | 57.19 |
| 18733 | CHANNON | MOORE | 57.19 |
| 18296 | VIVETTE | MATTHIE | 57.19 |
| 18297 | CHARLES | PAETZ | 57.19 |
| 18298 | DIEGO | GARCIA | 57.19 |
| 18299 | CHRISTOPHER | MORALES | 57.19 |
| 18304 | HOWARD | RICHARDSON | 57.19 |
| 18305 | VICKY | TURNER | 57.19 |
| 18706 | MARION | NO | 57.19 |
| 18708 | JULIE | COPELAN | 57.19 |
| 18709 | WENDY | HUDSON | 57.19 |
| 18714 | JORGE | BANUELOS | 57.19 |
| 18181 | DONNA | WEIKEL | 57.19 |
| 18197 | JOLENE | MURRY | 57.19 |
| 18198 | BRIAN | LOPEZ | 57.19 |
| 18199 | GWENDOLYN | WAPLES | 57.19 |
| 18204 | ZANE | POULTON | 57.19 |
| 18172 | ANTHONY | ASMAN | 57.19 |
| 18174 | SHEILA | CORBIN | 57.19 |
| 18898 | JESSICA | KERNER | 57.19 |
| 18166 | SHARON | SPEARS | 57.19 |
| 18163 | DEBORAH | MILLER | 57.19 |
| 18372 | KELLY | LUTHER | 57.19 |
| 18154 | BONNIE | GRASER | 57.19 |
| 18155 | SCOTT | JANKE | 57.19 |
| 18374 | MICHELLE | LATEGANO | 57.19 |
| 18375 | TINA | MCKAY | 57.19 |
| 18315 | GEOMAR | SANCHEZ | 57.19 |
| 18316 | BRENDA | KING | 57.19 |
| 18339 | DEMARIS | MCMANUS | 57.19 |
| 18340 | KENNETH | JOHNSON | 57.19 |
| 18255 | STEPHEN | KENNEDY | 57.19 |
| 18256 | BRENT | SHEA | 57.19 |
| 18223 | GWENDOLYN | REYES | 57.19 |
| 18224 | JOHN | MARCIANTE | 57.19 |
| 18229 | MEGHAN | ALLISON | 57.19 |

| | | | |
|---|---|---|---|
| 18247 | MICHAELINE | CARTWRIGHT | 57.19 |
| 18215 | TERESA | MURRAY | 57.19 |
| 18216 | MARCEYA | CLARK | 57.19 |
| 18206 | JOYCE | MATHIS | 57.19 |
| 18189 | MARIA | DAVIS | 57.19 |
| 18057 | RAE | POQUETTE | 57.19 |
| 18046 | MICHAEL | ROYCE | 57.19 |
| 18264 | ROGER | POLK | 57.19 |
| 18266 | JAMES | COX | 57.19 |
| 18088 | JESSICA | MOORE HARRISON | 57.19 |
| 18089 | KENNETH | FREEMAN | 57.19 |
| 17929 | TAMMY | TROXEL | 57.19 |
| 17930 | DANIEL | WARD | 57.19 |
| 17931 | NICOLE | JAAP | 57.19 |
| 17963 | STEPHANIE | GALINDO | 57.19 |
| 17964 | GRANT | ENDERT | 57.19 |
| 18130 | DENIS | MCBRIDE | 57.19 |
| 18131 | CAMERON | BULLOCK | 57.19 |
| 18140 | BEATRICE | THOMAS | 57.19 |
| 18146 | ALAN | PUFPAFF | 57.19 |
| 18191 | JUSTIN | WEITZENFELD | 57.19 |
| 18138 | MIKE | WELLMAN | 57.19 |
| 18121 | KRISTIN | BILLINGS | 57.19 |
| 18124 | DEBORAH | POP | 57.19 |
| 18104 | FRANCISCO | VILLARREAL | 57.19 |
| 18105 | ANDREW | PACKARD | 57.19 |
| 18106 | GWENDOLYN | WILLIAMS | 57.19 |
| 18107 | KIM | GIBSON | 57.19 |
| 18096 | DEBRA | BAIRD | 57.19 |
| 18098 | SARA | CRIDER | 57.19 |
| 18113 | BURT | MELZER | 57.19 |
| 18114 | WILLIAM | ENGLUND | 57.19 |
| 146341 | MARY | HATHAWAY | 57.19 |
| 146342 | THOMAS | ABEL | 57.19 |
| 146350 | STORMY | COBB | 57.19 |
| 146351 | HELEN | HARTMAN | 57.19 |
| 146352 | GARY | GESSENDORF SR | 57.19 |
| 146368 | FRANK | PARISI | 57.19 |
| 146394 | JANICE | JEWETT | 57.19 |
| 146382 | DENISE | GLANTON | 57.19 |
| 146409 | PERI | BRADFORD | 57.19 |
| 146400 | JOSHUA | DUNT | 57.19 |
| 146401 | JAMES | JOYNER | 57.19 |
| 146384 | RANDY | ST.PIERRE | 57.19 |
| 146259 | LILLIEANNA | CARMONA | 57.19 |
| 146252 | TENNEH | WANGOLO | 57.19 |
| 146284 | JANET | ROBBINS | 57.19 |
| 146276 | JENNIFER | OATIS | 57.19 |
| 146267 | DON | BRITTAIN | 57.19 |
| 146326 | SARAH | BOONE-MINTON | 57.19 |
| 146327 | DEANNA | BAUER | 57.19 |
| 146319 | DAVID | BAUER | 57.19 |
| 146315 | STEPHANIE | RIVERA | 57.19 |
| 146293 | JOEL | MIKELL | 57.19 |
| 146299 | DAVID | ELDRIDGE | 57.19 |

| | | | |
|---|---|---|---|
| 146300 | CHRISTINA | ALVAREZ | 57.19 |
| 146302 | MICHAEL | FOX | 57.19 |
| 146142 | LEROY | REAMS | 57.19 |
| 146124 | JAMES | MILLER | 57.19 |
| 146132 | OSCAR | PULIDO | 57.19 |
| 146117 | FRANCISCO | GUERRERO | 57.19 |
| 146108 | JONATHAN | BABIC | 57.19 |
| 146098 | LEIGHTON | ANDERSON | 57.19 |
| 146100 | VIRGINIA | MELESIO | 57.19 |
| 146081 | JENNIFER | CRAIG | 57.19 |
| 146083 | KRIS | PETERS | 57.19 |
| 146085 | KAREN | SCHAFFER | 57.19 |
| 146059 | SHIRLEY | FAVILLA | 57.19 |
| 146066 | WILLIE | BROOKS | 57.19 |
| 145931 | JOEL | ZIEHME | 57.19 |
| 146056 | OLIVER | ENGELMAN | 57.19 |
| 146049 | RICHARD | SHOCK | 57.19 |
| 146050 | MICHELE | CORNELL | 57.19 |
| 146191 | CLOTEE | JONES | 57.19 |
| 146183 | JOANN | CAIN | 57.19 |
| 146158 | VICKIE | WALLER | 57.19 |
| 146159 | PATRICIA | MOSS | 57.19 |
| 146149 | DONNA | HALL | 57.19 |
| 146224 | CAROL | WALLACE | 57.19 |
| 146209 | EDSEL | SOTO | 57.19 |
| 146234 | DONALD | SLAYTON | 57.19 |
| 146226 | MARY | HAILES | 57.19 |
| 145815 | JOHNNY | LEWIS | 57.19 |
| 145825 | MICHAEL | LONGSHORE | 57.19 |
| 145857 | WALTER | ASHLEY | 57.19 |
| 145839 | WALTER | VOGT | 57.19 |
| 145841 | MICHAEL | HOLMES | 57.19 |
| 145792 | RUTH | HATCHER | 57.19 |
| 145797 | KATHRYN | WILBURN | 57.19 |
| 145798 | LYNDON | FRANCISCO | 57.19 |
| 145789 | GARY | TAKATA | 57.19 |
| 145790 | MARSHALL | ROBBINS | 57.19 |
| 145767 | DANA | RUIZ | 57.19 |
| 146642 | BETTY | LOWRY | 57.19 |
| 146644 | DANIEL | DENICOLA | 57.19 |
| 146652 | DAVID | DIAS | 57.19 |
| 146633 | CYNTHIA | ROBERTS | 57.19 |
| 146635 | LIZETH | GONZALEZ | 57.19 |
| 146684 | LAVERNE | JONES | 57.19 |
| 146686 | CYNTHIA | ROGERS | 57.19 |
| 146676 | LINDA | KELLY | 57.19 |
| 146669 | KENNETH | ONEIL JR | 57.19 |
| 146743 | CLOYCE | JURECKA | 57.19 |
| 146717 | MARLENE | MADORRAN | 57.19 |
| 146726 | REGINA | ANDERSON | 57.19 |
| 146042 | JOHN | AWULEY | 57.19 |
| 146043 | PAMELA | DODGE | 57.19 |
| 146026 | JOHN | PHILLIPS | 57.19 |
| 146033 | PATSY | STONE | 57.19 |
| 146034 | HUEY | WILLIAMS | 57.19 |

| | | | |
|---|---|---|---|
| 146007 | BRIAN | HOENIG | 57.19 |
| 146015 | SHARON | DALBEY | 57.19 |
| 145999 | SHERRIE | CONROY | 57.19 |
| 145992 | TERRY | HANZALPEC | 57.19 |
| 145993 | JAMES | ESSER | 57.19 |
| 145989 | BRIDGET | OFLAHERTY | 57.19 |
| 145982 | DARLENE | KLINE | 57.19 |
| 145983 | KARL | ADAMS | 57.19 |
| 145966 | PHILIP | MAAS | 57.19 |
| 145967 | MARIA | ADAMS | 57.19 |
| 145958 | DEBRA | HAYNES | 57.19 |
| 145933 | SHARON | SANDS | 57.19 |
| 145891 | LORA | ZAMUDIO | 57.19 |
| 145884 | PAUL | PECK | 57.19 |
| 145875 | DOROTHY | LUCAS | 57.19 |
| 145900 | MATTIE | JAMES | 57.19 |
| 145914 | WAYNE | HENDRICKS | 57.19 |
| 146728 | DORIS | CURRY | 57.19 |
| 145540 | LISA | THOMAS | 57.19 |
| 145525 | WILLIE | JOHNSON | 57.19 |
| 145523 | JOHN | PALMER | 57.19 |
| 145513 | JOHN | GRIDER | 57.19 |
| 145515 | JACQUELINE | KRESS | 57.19 |
| 145597 | MELVIN | LITRICH | 57.19 |
| 145580 | NATASHA | FRENCH | 57.19 |
| 145556 | WANDA | ROSS | 57.19 |
| 145549 | VIRGINIA | ARELLANO | 57.19 |
| 145558 | SHELLEY | TWEEDY | 57.19 |
| 145564 | JOHN | BENEDETTI | 57.19 |
| 145616 | NATALIE | GUTIERREZ | 57.19 |
| 145608 | GARY | BAKEMAN | 57.19 |
| 145613 | SHARIFAH | SYED-MOHAMMAD | 57.19 |
| 145606 | JASON | WEINKE | 57.19 |
| 145574 | KERRI-ANN | PONTIFICE | 57.19 |
| 145630 | YVONNE | HERNANDEZ | 57.19 |
| 145631 | REBECCA | MIKKELSON | 57.19 |
| 145632 | JULIE | LEE | 57.19 |
| 145666 | BESSIE | JOHNSON | 57.19 |
| 145673 | KATHLEEN | YOUNG | 57.19 |
| 145700 | CATHY | YOUNG | 57.19 |
| 145664 | BEATA | MATCZUK | 57.19 |
| 145656 | PAUL | ZUZIK | 57.19 |
| 145657 | PHYLLIS | ZUZIK | 57.19 |
| 145649 | JUSTIN | LANCASTER | 57.19 |
| 143594 | MIA | BRITORIVERA | 57.19 |
| 143558 | JOHN | MOONEY | 57.19 |
| 143559 | JORDAN | RANDALL | 57.19 |
| 143561 | PEGGY | TAYLOR | 57.19 |
| 143541 | ARTHUR | BALL | 57.19 |
| 143542 | SHILER | CADET | 57.19 |
| 143543 | WILL | MIRANDA | 57.19 |
| 143549 | DELBERT | CLAXTON | 57.19 |
| 143551 | HERMINIA | MAGALLANEZ | 57.19 |
| 143552 | MELISSA | CALLAHAN | 57.19 |
| 143450 | ANNELIESE | AVILA | 57.19 |

| 143452 | TRACY | ELDER | 57.19 |
|--------|-------|-------|-------|
| 143492 | CHRISTINE | NEUMANN | 57.19 |
| 143511 | TONJA | MCGRIFF | 57.19 |
| 143509 | MICHAEL | ALUMBAUGH | 57.19 |
| 143517 | SHANISE | FLORES | 57.19 |
| 143518 | MIGUEL | FLORES | 57.19 |
| 143444 | ANDRE | HAMBRIGHT | 57.19 |
| 145724 | JENNIFER | GARRIDO | 57.19 |
| 145725 | DONNA | STEARS | 57.19 |
| 145732 | AVERAL | CAMPBELL | 57.19 |
| 145739 | ANNIE PAULE | QUINSAC | 57.19 |
| 145740 | MINNIE | BATES | 57.19 |
| 145707 | DEBRA | HARPER | 57.19 |
| 145683 | SHANA | WILCOX | 57.19 |
| 145715 | BODASCIOUS | TATUM | 57.19 |
| 145722 | DAVID | YOON | 57.19 |
| 143619 | JOSHUA | WALKER | 57.19 |
| 143626 | LEMURIEL | BRUCE | 57.19 |
| 143627 | SABRA | HUSSEIN | 57.19 |
| 143616 | HEATHER | ROBERTS | 57.19 |
| 143617 | DONALD | STEVENS | 57.19 |
| 143610 | TREVOR | MACARTHUR | 57.19 |
| 143601 | SIMA | ASH | 57.19 |
| 143534 | SHANE | POWELL | 57.19 |
| 143575 | LINDA | DUVALL | 57.19 |
| 143576 | LAURIE | PETRONIS | 57.19 |
| 143577 | DETTE | RAINWATER | 57.19 |
| 143666 | LESLIE | EDGAR | 57.19 |
| 143684 | WANDA | YOUNG | 57.19 |
| 143710 | LISA | GILES | 57.19 |
| 143701 | MARIANNE | SALOMONE | 57.19 |
| 143695 | SHARA | REISMAN | 57.19 |
| 143718 | SUSAN | MARTINEZ | 57.19 |
| 143727 | GREGORY | MUNDY | 57.19 |
| 143744 | DEANNA | BRENNEIS | 57.19 |
| 143745 | TANYA | CRAYCRAFT | 57.19 |
| 143750 | PAMELA | MCCONNELL | 57.19 |
| 143735 | MICHAEL | HUNTER | 57.19 |
| 143742 | ANGELA | TRAMMELL | 57.19 |
| 143603 | SARAH | WILLIAMSON | 57.19 |
| 143768 | GLENN | HARRIS | 57.19 |
| 143760 | THOMAS | UTSMAN | 57.19 |
| 143761 | CHRISTOPHER | MCENTIRE | 57.19 |
| 146511 | BRANDON | CHISM | 57.19 |
| 146516 | BOBBY | SMITH | 57.19 |
| 146468 | JEANNE | WHIPPLE | 57.19 |
| 146469 | ERNESTO | ANDRADE | 57.19 |
| 146474 | JZACKLENE | FAIRCHILD | 57.19 |
| 146475 | LARRY | WELLS | 57.19 |
| 146485 | CHRISTINE | POWELL CADE | 57.19 |
| 146486 | CHRISTOPHER | MONROE | 57.19 |
| 146491 | LAURA | JOINER | 57.19 |
| 146492 | ESTHER | MOTEN | 57.19 |
| 146493 | BARRY | WIGGINS | 57.19 |
| 146502 | TERRY | MENDOZA | 57.19 |

| | | | |
|---|---|---|---|
| 146443 | SHONITA | MCCASTER | 57.19 |
| 146457 | JENNIFER | KLUKAS | 57.19 |
| 146417 | LYNDA | TANNER | 57.19 |
| 146466 | VERITA | COOLEY | 57.19 |
| 146567 | RAY | DULANY | 57.19 |
| 146569 | BARBARA | TAYLOR | 57.19 |
| 146575 | BONNY | PARKER | 57.19 |
| 146533 | DIANE | DOMINGUEZ | 57.19 |
| 146534 | LARRY | BRIGHT | 57.19 |
| 146544 | SCOTT | OLSON | 57.19 |
| 146536 | SHAWN | GRAPENTINE | 57.19 |
| 146541 | JON | PURCELL | 57.19 |
| 146542 | JOYCE | STEVENS | 57.19 |
| 146592 | MICHAEL | CANNEY | 57.19 |
| 146611 | BERNADINE | WALSH | 57.19 |
| 149591 | KIMBERLY | ADAIR | 57.19 |
| 149593 | KIMBERLY | ADAIR | 57.19 |
| 149594 | VANESSA | GARCIA | 57.19 |
| 149583 | TROY | YOUHAS | 57.19 |
| 149584 | DANIELLE | SAVERSON | 57.19 |
| 149585 | ROBIN | MOTEN | 57.19 |
| 149568 | CYNTHIA | ARIAS | 57.19 |
| 149574 | DANA | MCCANTS | 57.19 |
| 149636 | LISBETH | PULCINI | 57.19 |
| 149641 | REGINA | GREEN | 57.19 |
| 149643 | JOHN | SWAN | 57.19 |
| 149644 | ANGELICA | PORTER | 57.19 |
| 149603 | ANDRES | HERRERA | 57.19 |
| 149619 | LESLEE | JUDSON | 57.19 |
| 149469 | STEPHANIE | PERKINS | 57.19 |
| 149427 | TOLGA | BAKIRCIOGLU | 57.19 |
| 149444 | ROSLYN | GREEN | 57.19 |
| 149449 | TONYA | SMITH | 57.19 |
| 149541 | DERRICK | BROWN | 57.19 |
| 149524 | DOROTHY | CASKEY | 57.19 |
| 149511 | SHANNON | ROYSTER | 57.19 |
| 149516 | JACQUELINE | BALLARD | 57.19 |
| 149517 | VIVIAN | CALVERT | 57.19 |
| 149282 | MICHAEL | MOOMEY | 57.19 |
| 147436 | WILLA | KERBY | 57.19 |
| 149267 | DENISE | BOSTICK | 57.19 |
| 147427 | HAROLD | KRAUSS | 57.19 |
| 147429 | JOSEPH | MARTIN | 57.19 |
| 149307 | BARRY | SCHNEIER | 57.19 |
| 149300 | RICKEY | VREDENBURG | 57.19 |
| 149301 | BARBARA | COLLINS | 57.19 |
| 149293 | WALLACE | BROWN | 57.19 |
| 149309 | JOSEPH | EUBANKS | 57.19 |
| 149326 | PAULA | BENFIELD | 57.19 |
| 149425 | DIANE | BALLEW | 57.19 |
| 149418 | MIKAL | ALI | 57.19 |
| 149407 | CHERYL | HICKS | 57.19 |
| 149383 | JAMES | MORAN | 57.19 |
| 149400 | LINNA | MASTEN | 57.19 |
| 149391 | EVA | HELMER | 57.19 |

| | | | |
|---|---|---|---|
| 149392 | WENDY | FRAYSETH | 57.19 |
| 149377 | MONTGOMERY | WHITE | 57.19 |
| 149374 | LINNEA | WERNER | 57.19 |
| 149366 | DENNIS | RANKIN | 57.19 |
| 149367 | JUAN | NAVARRO | 57.19 |
| 149351 | DEANNA | GRIFFITH | 57.19 |
| 149357 | CLARENCE | THOMAS | 57.19 |
| 149335 | WILLIAM | PEARSON | 57.19 |
| 149333 | JOSEPH | FLAMER | 57.19 |
| 147452 | CLAUDIA | LADEWIG | 57.19 |
| 147455 | RUTH | EVANS | 57.19 |
| 147460 | DAVID | MORRIS | 57.19 |
| 147461 | BRIAN | WHITE | 57.19 |
| 147462 | GLENDA | LITTLE | 57.19 |
| 149944 | SHIRLEY | JONES | 57.19 |
| 149945 | MARY | WILLIAMS | 57.19 |
| 149925 | CHERYL | GALLO | 57.19 |
| 149919 | FARRAND | PAGE | 57.19 |
| 149902 | JUDITH | MATTHEWS | 57.19 |
| 149903 | BLANCA | GUERRA | 57.19 |
| 149894 | LUCILLE | GREEN | 57.19 |
| 149892 | TINA | SAYLES | 57.19 |
| 149869 | VICTOR | KARPOWICH | 57.19 |
| 149870 | ACE | EDWARDS | 57.19 |
| 149878 | LINDA | LAKE | 57.19 |
| 149766 | ALEXANDER | GONZALEZ | 57.19 |
| 149885 | BOBBY | LOPEZ | 57.19 |
| 147502 | GARRY | MCDANIEL | 57.19 |
| 147479 | MARY | YANCHONIS | 57.19 |
| 147480 | NIA | BEY MCCALL | 57.19 |
| 147471 | FREDERICK | BIJOU | 57.19 |
| 147444 | TERESA ANN | MCCRAY | 57.19 |
| 149928 | CON | FERNANDES | 57.19 |
| 147486 | KEVIN | PHILLIPS | 57.19 |
| 147536 | FRANCES | HUNTER | 57.19 |
| 149844 | LEONARD | SMITH | 57.19 |
| 149850 | GREGORY | SCHERT | 57.19 |
| 149827 | JOSEPH | PLAZOLA | 57.19 |
| 149828 | MARY | PLAZOLA | 57.19 |
| 149810 | CLOTTIE | JAMES | 57.19 |
| 149801 | DAVID | BAUMGARTEL | 57.19 |
| 149769 | CATHERINE | LONG | 57.19 |
| 149770 | WILLIAM | RIVES | 57.19 |
| 149775 | MAYRA | METZ | 57.19 |
| 149777 | FRANCIS | GILMORE | 57.19 |
| 149778 | SILVERIA | MEJIDES | 57.19 |
| 149784 | HAZEL | WILKIE | 57.19 |
| 149753 | RACHEL | BERRY-OLIVER | 57.19 |
| 149750 | TEAYRMICHAEL | BASON | 57.19 |
| 149743 | MELISSA | BURROWS | 57.19 |
| 149728 | LEONARD | SMITH | 57.19 |
| 149733 | CHRISTOPHER | POLANCO | 57.19 |
| 149719 | KENYA | MORALES | 57.19 |
| 149717 | ANDREW | BELL | 57.19 |
| 149703 | SVETLANA | ZAHAROVA | 57.19 |

| | | | |
|---|---|---|---|
| 149700 | TYMEKA | NICHOLSON | 57.19 |
| 149701 | KRISTOPHER | PHILLIP | 57.19 |
| 149693 | WANDA | ALBINO | 57.19 |
| 149675 | DANIEL | DYSINGER | 57.19 |
| 149658 | ELIZABETH | CLAGETT | 57.19 |
| 149459 | VERNON | YAZZIE | 57.19 |
| 149634 | SHEREE | MORRIS | 57.19 |
| 149651 | GUSSIE | STEPHENS | 57.19 |
| 149652 | TONYA | FAISON | 57.19 |
| 149666 | TINA | GOMEZ | 57.19 |
| 149667 | KARA | DIRKS | 57.19 |
| 149668 | HEIDI | WESTRICK | 57.19 |
| 149691 | GUY | PHILLIPS | 57.19 |
| 147076 | STEVE | PHILLIPS | 57.19 |
| 147092 | JEFFREY | GARLICK | 57.19 |
| 147094 | ROBERT | SCHUMACHER | 57.19 |
| 147061 | FRED | SMITH | 57.19 |
| 147062 | ROBERT | POLCE | 57.19 |
| 147068 | MARY | STOKES | 57.19 |
| 147070 | JUDY | KOSAKOWSKI | 57.19 |
| 147053 | ERCEL | BURKS | 57.19 |
| 147054 | SAWSAN | MAHGOUB | 57.19 |
| 147059 | GEORGE | RUTH | 57.19 |
| 147045 | RICHARD | TREPANIER JR | 57.19 |
| 147046 | PAUL | RICHARD | 57.19 |
| 147051 | PHILLIP | ROESSLER | 57.19 |
| 147027 | DARRELL | ANDERSON | 57.19 |
| 146995 | RICHARD | STEELE | 57.19 |
| 147002 | BENITA | GRUNENWALD | 57.19 |
| 147019 | OSSIE | KENDRIX | 57.19 |
| 147221 | HOLLY | DODSON | 57.19 |
| 147226 | DOUGLAS | BENNETT | 57.19 |
| 147202 | EMMITT | MCKINLEY | 57.19 |
| 147184 | GEKLNG | ARMADA | 57.19 |
| 147185 | CHARLENE | ALLEN | 57.19 |
| 147176 | CRYSTAL | PHILLIPS | 57.19 |
| 147177 | BRIAN | HOWARD | 57.19 |
| 147129 | BRENDA | KOLAR | 57.19 |
| 147103 | THOMAS | POTI | 57.19 |
| 147162 | STEVEN | PUTNAM | 57.19 |
| 147137 | MELVIN | WATNICK | 57.19 |
| 147112 | SHONIA | ROBINSON | 57.19 |
| 147418 | ROSETTA | WILSON | 57.19 |
| 147420 | ATHENA | SYLVAN | 57.19 |
| 147421 | ALMA | RACKLEY | 57.19 |
| 147405 | PATRICIA | HARRIS | 57.19 |
| 147410 | CHRISTINA | ELLIS | 57.19 |
| 147411 | FRED | TOLSON | 57.19 |
| 147394 | LAWRENCE | WALKER | 57.19 |
| 147395 | DAVID | SHANNON | 57.19 |
| 147387 | ANNETTE | CAMPBELL | 57.19 |
| 147363 | ALBERTA | WEBB II | 57.19 |
| 147380 | JAVIER | HUERTA | 57.19 |
| 147369 | BILLIE | GRAY | 57.19 |
| 147370 | ELEANOR | FORD | 57.19 |

| 147371 | JOHNNY | LOVE | 57.19 |
|--------|--------|------|-------|
| 147361 | NATALIE | BUNGER | 57.19 |
| 147353 | AL | ALLNUTT | 57.19 |
| 147354 | GENNARO | CARDELLA | 57.19 |
| 147337 | KELLY | WOODBECK | 57.19 |
| 147338 | KELLY | MADONNA | 57.19 |
| 147343 | JOHN | FRENCH | 57.19 |
| 147345 | DIANE | RYBKOWSKI | 57.19 |
| 147253 | JOSE | SANTANA | 57.19 |
| 147254 | AUDREY | HAMILTON | 57.19 |
| 147243 | DEBORAH | WILSON | 57.19 |
| 147237 | ANNETTE | BROUSSARD | 57.19 |
| 147246 | ROBERT | LEET | 57.19 |
| 147209 | PATRICK | NAPIER | 57.19 |
| 147262 | JEFFERY | PENTZIEN | 57.19 |
| 147276 | DOUG | SUTTON | 57.19 |
| 147320 | MINDY | FINNEGAN-HOLMES | 57.19 |
| 147329 | YVONNE | AUSTIN | 57.19 |
| 147330 | CURTIS | WILSON | 57.19 |
| 147286 | DARLENE | ADAMS | 57.19 |
| 147287 | JAMES | SCHRAMM | 57.19 |
| 147288 | TRESCHELL | HOWARD | 57.19 |
| 149067 | SHEILA | KELLER | 57.19 |
| 149140 | RONALD | WILKINS | 57.19 |
| 149141 | KAYLA | EDERVEEN | 57.19 |
| 149149 | CARLOS | HERNANDEZ | 57.19 |
| 149084 | SEEMA | BAINS | 57.19 |
| 149131 | LARRY | CHANDLER | 57.19 |
| 149115 | DIEDRA | MILES | 57.19 |
| 149076 | ADA | KUZARA | 57.19 |
| 149082 | JOSEPH | PERILLI | 57.19 |
| 149106 | ANGELA | WILHITE | 57.19 |
| 149107 | MICHAEL | CARNES | 57.19 |
| 149108 | THERESA | HAINES | 57.19 |
| 149218 | REBA | HOLMES | 57.19 |
| 149207 | SHELLEY | SAYLOR | 57.19 |
| 149208 | ERIN | GRIMES | 57.19 |
| 149182 | DANIEL | WRIGHT | 57.19 |
| 149160 | TIM | THOMPSON | 57.19 |
| 149165 | DONNA | BROWN | 57.19 |
| 149158 | MUBARAK | ELNIMARI | 57.19 |
| 149234 | CRYSTAL | VAUGHN | 57.19 |
| 149190 | ARNETHA | ANDERSON | 57.19 |
| 149249 | VICTORIA | SONJU | 57.19 |
| 149240 | BLONDELL | JACKSON | 57.19 |
| 149242 | GARY | DRAKE | 57.19 |
| 149258 | JOHNATHAN | FARRAR | 57.19 |
| 146760 | LURLEAN | HOUSTON | 57.19 |
| 146767 | LEWIS | ADAMS | 57.19 |
| 146784 | NANCY | GRIFFIN | 57.19 |
| 146753 | GAIL | KNIGHT | 57.19 |
| 146769 | VIVENE | BLAKE | 57.19 |
| 146770 | MICHELLE | MITCHELL | 57.19 |
| 146776 | LINDA | ALLISON | 57.19 |
| 146777 | CYNTHIA | JASO | 57.19 |

| | | | |
|---|---|---|---|
| 146812 | IRMA | DWINELLS | 57.19 |
| 146817 | DENNIS | PAPPAS | 57.19 |
| 146818 | KAREN | WILSON | 57.19 |
| 146802 | ELAINE | HANNAH | 57.19 |
| 146803 | SHERRIE | HANCOCK | 57.19 |
| 146859 | JOE | GOMEZ | 57.19 |
| 146852 | JOAN | LENNON | 57.19 |
| 146853 | JOSEPH | GOMEZ | 57.19 |
| 146961 | AUDREY | GARZA | 57.19 |
| 146967 | VERONICA | SANFORD | 57.19 |
| 146968 | WALTER | WARING JR | 57.19 |
| 146936 | KASSIDY | JOHNSON | 57.19 |
| 146937 | MAKOWSKI | WALTER | 57.19 |
| 146975 | KRISHL | MCKEEVER | 57.19 |
| 146953 | TRICIA | BROMLEY | 57.19 |
| 146954 | CLARENCE | ALFORD | 57.19 |
| 146977 | VICTORIA | BUCHANAN | 57.19 |
| 146892 | ASHLEY | BROWN | 57.19 |
| 146876 | JESSICA | SMITH | 57.19 |
| 146877 | LUIS | QUINTERO | 57.19 |
| 146903 | MARICOLA | BAZAN | 57.19 |
| 146909 | LOIS | BERGER | 57.19 |
| 146918 | NANCY | FIEBIG | 57.19 |
| 146925 | FORDNEY | VOLKMER | 57.19 |
| 146926 | AUDIE | HARDY | 57.19 |
| 146928 | HEATHER | ROESSLER | 57.19 |
| 149058 | KAREN | GREENE | 57.19 |
| 149050 | BRIAN | WILLIAMS | 57.19 |
| 149034 | ROBERT | SMITH | 57.19 |
| 149039 | DAWN | HUBBARD | 57.19 |
| 149026 | DANIEL | ATKINSON | 57.19 |
| 149017 | JERRY | SLOAN | 57.19 |
| 149018 | CAROL | BOGLE | 57.19 |
| 149006 | KILEY | SHEPARDSON | 57.19 |
| 149007 | MARGARET | LANGLEY | 57.19 |
| 148999 | TIM | MEYER | 57.19 |
| 151488 | LOMANETTA | PUGH | 57.19 |
| 151489 | ANNIE | RANDOLPH | 57.19 |
| 151490 | MICHAEL | DANIELS | 57.19 |
| 151714 | KATHY | STARNS | 57.19 |
| 151715 | JEANNE | IRONS | 57.19 |
| 151748 | ERNESTO | VALLES | 57.19 |
| 151731 | KEVIN | ALLISON | 57.19 |
| 151732 | SANDRA | COURTER | 57.19 |
| 151733 | TIFFANY | ALLISON | 57.19 |
| 151724 | CHARLES | SHAY | 57.19 |
| 151725 | NANCY | KITTLING | 57.19 |
| 151783 | C CONAN | COTT | 57.19 |
| 151792 | AIDA | GARCIA | 57.19 |
| 151800 | JUNE | SANCHEZ | 57.19 |
| 151431 | KENITA | GILLAM | 57.19 |
| 151433 | MELISSA | ORNELAS | 57.19 |
| 151439 | LISA | FULLER | 57.19 |
| 151440 | LOGAN | KERR | 57.19 |
| 151416 | ELEANOR | BERGLOFF | 57.19 |

| | | | |
|---|---|---|---|
| 151374 | PATRICIA | WALKER | 57.19 |
| 148975 | STACEY | PADGETT | 57.19 |
| 151371 | MARVIN | JOHNSON | 57.19 |
| 151448 | BRANDI | MILLER | 57.19 |
| 151454 | JAUANA | REYES | 57.19 |
| 151455 | MICHAEL | SANDERS | 57.19 |
| 151456 | PENNY | SHABEEB | 57.19 |
| 151457 | JOHN | SHAW | 57.19 |
| 151458 | COLLEEN | SHABEEB | 57.19 |
| 151446 | DAVID | MILLER | 57.19 |
| 151479 | YVONNE | SIMPSON | 57.19 |
| 151464 | MELISSA | MILLER | 57.19 |
| 151391 | WILLIE | HOWARD | 57.19 |
| 151396 | ADELINO | RODRIGUES | 57.19 |
| 151354 | ROBERT | CHASE | 57.19 |
| 151340 | MARY | BLAYLOCK | 57.19 |
| 148983 | DEANNA | HASTINGS | 57.19 |
| 148967 | TIMOTHY | REAMES | 57.19 |
| 148958 | DENISE | CROSS | 57.19 |
| 151337 | MONGO | PENNYWELL | 57.19 |
| 151338 | CRISTIANO | NASCIMENTO | 57.19 |
| 151330 | GREGORY | VANDERLEEST | 57.19 |
| 151331 | RAMON | BILLESCAS JR | 57.19 |
| 151263 | MICHAEL | BURMEISTER | 57.19 |
| 151247 | JULIE | ANDREWS | 57.19 |
| 151212 | ALBERT | CHECK III | 57.19 |
| 151237 | DIONNE | EHRGOOD | 57.19 |
| 151238 | BARBARA | BENSON | 57.19 |
| 151222 | GREIG | SWEENEY | 57.19 |
| 151205 | JOEL | STOFFEL | 57.19 |
| 151197 | SETH | NOSEL | 57.19 |
| 151198 | CHRISTOPHER | ANDERSON | 57.19 |
| 151190 | RICHARD | PAUL | 57.19 |
| 151195 | AMY | LOGSDON | 57.19 |
| 151188 | CHARLES | PANTER | 57.19 |
| 151179 | DANIEL | LOWMASTER | 57.19 |
| 151181 | BETTIE YVONNE | THOMAS | 57.19 |
| 151182 | LITA | OLMOS | 57.19 |
| 151170 | ELAINE | MANICONE | 57.19 |
| 151138 | ANNA | NELSON | 57.19 |
| 151147 | DAVID | WALDNER | 57.19 |
| 151148 | MARIE | MCELLIGOTT | 57.19 |
| 151156 | DEBBIE | MILANOVA | 57.19 |
| 151157 | YVONNE | DIAZ | 57.19 |
| 151123 | PHILIP | WILLMOTT | 57.19 |
| 151120 | ENIYA | SMITH | 57.19 |
| 151095 | ANNETTE | DAVIS | 57.19 |
| 151082 | SUSAN | ARNOLD | 57.19 |
| 151073 | DAVID | EARLE | 57.19 |
| 151053 | BRIDGETTE | SMART | 57.19 |
| 151054 | MAGGIE | ALLEN | 57.19 |
| 148849 | MELISSA | DARK | 57.19 |
| 148856 | CHARLOTTE | MELSERT | 57.19 |
| 151030 | SUSANA | LEE | 57.19 |
| 148840 | ROBERT | NAZZARINI | 57.19 |

| | | | |
|---|---|---|---|
| 148833 | MINNIE | KING | 57.19 |
| 148817 | BRYAN | WILLIAMS | 57.19 |
| 148822 | PATRICIA | ELZEY | 57.19 |
| 148823 | MICHAEL | MARVIN | 57.19 |
| 148824 | DEBI | EIDEN | 57.19 |
| 151316 | MYLEEN | PRISCO | 57.19 |
| 151321 | JOHN | CIRRITO | 57.19 |
| 151322 | ALICE | YOUNG | 57.19 |
| 151323 | EMMANUEL | SIGANA | 57.19 |
| 151289 | EMMA | RIOS | 57.19 |
| 151299 | CAROL | LEWIS | 57.19 |
| 151304 | DEBORAH | KING | 57.19 |
| 151305 | KEVIN | ALLEN | 57.19 |
| 151272 | JUSTINE | LANGE | 57.19 |
| 151273 | EARL | MATTHEWS | 57.19 |
| 151274 | BARBARA | ROBERTS | 57.19 |
| 151279 | DANIEL | YOUNG | 57.19 |
| 151281 | GEORGE | PARTIN | 57.19 |
| 148898 | FREDRICK | ALLEN | 57.19 |
| 148899 | LYNBOV | MARTYNOVA | 57.19 |
| 148901 | DONALD | SINISI | 57.19 |
| 148892 | VIVIAN | ONYEISE | 57.19 |
| 148884 | ARNOLD | HUBER | 57.19 |
| 148881 | GERARD | HUNT | 57.19 |
| 148872 | CURTIS | MCGOWN | 57.19 |
| 148874 | HOPE | GADDE | 57.19 |
| 148866 | OSMAN | ELMI | 57.19 |
| 148949 | LEO | GODOY | 57.19 |
| 148950 | MAYRA | GODOY | 57.19 |
| 148951 | AGUEDA | GODOY | 57.19 |
| 148956 | SHARON | JENNINGS | 57.19 |
| 148940 | RAISSA | LOPEZ | 57.19 |
| 148864 | LINDA | DAVIS | 57.19 |
| 148916 | KENNETHIA | GRAHAM | 57.19 |
| 148650 | SHANDON | JONES | 57.19 |
| 148588 | BARBARA | ALLENDE | 57.19 |
| 148658 | BENJAMIN | JOINER | 57.19 |
| 148673 | REGINA | MORRELL | 57.19 |
| 148689 | CARLY | SCHULTZ | 57.19 |
| 148681 | CAROL | STERNITZKY | 57.19 |
| 148614 | SHARON | GUNUFSON | 57.19 |
| 148615 | GEOFFREY | HENRY | 57.19 |
| 148606 | TONI | EASTON | 57.19 |
| 148607 | BETTE | ENGLES | 57.19 |
| 148638 | CANDY | WALLS | 57.19 |
| 150645 | PRISCILLA | HERRING | 57.19 |
| 150647 | RICHARD | GONZALES | 57.19 |
| 148815 | HARRIETT | TROTH | 57.19 |
| 148809 | MABLE | CHAPMAN | 57.19 |
| 148798 | RUSSELL | WILLIAMS | 57.19 |
| 148799 | JUDITH | FOERG | 57.19 |
| 148791 | VALARI | HERMAN | 57.19 |
| 148792 | LINDA | BAKER | 57.19 |
| 148732 | REBECCA HELEN | HANCOCK | 57.19 |
| 148698 | LISA | DOUGHERTY | 57.19 |

| 148700 | DEBORAH | HUNT | 57.19 |
|---|---|---|---|
| 148783 | LINDA | LANG | 57.19 |
| 148750 | DANNY | KENNISON | 57.19 |
| 148522 | TONI | BECK | 57.19 |
| 148533 | CHARLES | MCLAURIN | 57.19 |
| 148538 | JACK | BRINKLEY | 57.19 |
| 148556 | JOSE | HERRERA | 57.19 |
| 148557 | TIMOTHY | EARNEST | 57.19 |
| 148541 | MATTHEW | LEWIS | 57.19 |
| 148525 | GEORGE | SCHLEMEYER | 57.19 |
| 148573 | BARBARA | MAJETICH | 57.19 |
| 148549 | ANTOINETTE | THORNTON | 57.19 |
| 148564 | ARMANDO | VELA | 57.19 |
| 148565 | TAMMY | GRIBBINS | 57.19 |
| 148566 | DANIEL | MCCUE | 57.19 |
| 148472 | CHRISTOPHER | THORN | 57.19 |
| 148440 | SONYA | BUCK | 57.19 |
| 148441 | GOLDIE | FINEMAN | 57.19 |
| 148455 | DOUGLAS | FURR | 57.19 |
| 148430 | SCOTT | RHODES | 57.19 |
| 148431 | PHALONZA | BOSTON | 57.19 |
| 148433 | EDMUND | HOGAN | 57.19 |
| 148438 | LARRY | CAREY | 57.19 |
| 148490 | CHARLES | PRINCE | 57.19 |
| 148488 | MARTY | GRIER | 57.19 |
| 148297 | DANIEL | KETTERMAN | 57.19 |
| 148480 | PATRICYA | CROOM | 57.19 |
| 148514 | REGINA | DANAHY | 57.19 |
| 148505 | KELLY | WRIGHT | 57.19 |
| 148506 | MINNIE | JASPER | 57.19 |
| 148508 | GERALD | WOIDAN | 57.19 |
| 150754 | ERNIE | GOMEZ | 57.19 |
| 150747 | ARTEMISA | MAGANA | 57.19 |
| 150745 | COLLEEN | LAING | 57.19 |
| 150739 | AMBER | WEISER | 57.19 |
| 150736 | NOLAN | HIGGINS | 57.19 |
| 150639 | MARK | GODBEY | 57.19 |
| 150663 | DANA | ARTRIP SR | 57.19 |
| 150664 | RONALD | GROCE | 57.19 |
| 150671 | JAMES | MARSH | 57.19 |
| 150703 | MARGARET | FECHNER | 57.19 |
| 150763 | WILLIAM | BAILEY | 57.19 |
| 150811 | JOY | COLLAR | 57.19 |
| 150822 | JOHNETTE | STEWART | 57.19 |
| 150823 | HOLLY | QUIGLEY | 57.19 |
| 150804 | JENNIFER | PROEGER | 57.19 |
| 150844 | DIANE | CARTER | 57.19 |
| 150845 | SHEILA | SMITH | 57.19 |
| 150831 | SUMMER | RAYMER | 57.19 |
| 150870 | CHRISTINE | SHAURETTE-SAFY | 57.19 |
| 150848 | RICHARD | YOUNG | 57.19 |
| 150853 | MARY | PALMER | 57.19 |
| 150854 | BESSIE | CHIVERS | 57.19 |
| 150913 | LAURIE | SAGLERMONTOYA | 57.19 |
| 150906 | MARY | BEHRENDS | 57.19 |

| | | | |
|---|---|---|---|
| 150898 | ROBERT | WHITE | 57.19 |
| 150895 | STANLEY | TERRY | 57.19 |
| 150881 | RICHARD | BEREXA | 57.19 |
| 150887 | ROBERT | WHITE | 57.19 |
| 150872 | MARK | GLOVER | 57.19 |
| 150873 | BARBARA | JUSTMAN | 57.19 |
| 150962 | MARTIN | MONCAYO | 57.19 |
| 150940 | RACHAEL | HARDY | 57.19 |
| 150948 | OSCAR | BLAYE | 57.19 |
| 150953 | JORDAN | PIERCE | 57.19 |
| 150954 | JORDAN | PIERCE | 57.19 |
| 150928 | RUTH | LAURENT | 57.19 |
| 150920 | NORM | STAPLETON | 57.19 |
| 151004 | ERIC | GEYER | 57.19 |
| 151006 | DORIS | RAMOS | 57.19 |
| 150995 | JIMMY | MUSOKE | 57.19 |
| 150996 | ASHLEY | HART | 57.19 |
| 150997 | LINDA | STEVENS | 57.19 |
| 150998 | GLEN | ABRAHAM | 57.19 |
| 150978 | RICHARD | PEEBLES SR | 57.19 |
| 150979 | HEIDI | MUSKA | 57.19 |
| 150971 | LEONARD | GARRETT | 57.19 |
| 150938 | FREDERICK | VOSSEN | 57.19 |
| 151013 | CAROLYN | WILLIAMS | 57.19 |
| 151038 | JOHN | ARATO | 57.19 |
| 151039 | CLARA | PROKOP | 57.19 |
| 150319 | ANDRE | BOWMAN | 57.19 |
| 150310 | WILLARD | CONRAD | 57.19 |
| 150279 | JULIE | ZAMBETTI | 57.19 |
| 150285 | SHELLY | VAN DE WEERD | 57.19 |
| 150286 | NOEMI | SALMON | 57.19 |
| 150337 | ANDREW | MASTEN | 57.19 |
| 150338 | FADEL | DIOP | 57.19 |
| 150296 | BRENDA | MAGNUSON | 57.19 |
| 150301 | STACY | SANDERS | 57.19 |
| 150269 | WALTER | HENRY | 57.19 |
| 150263 | CHRISTYN | NICOLL | 57.19 |
| 150260 | DEBORAH | MILSTEAD | 57.19 |
| 150261 | MICHAEL | MCCOOL | 57.19 |
| 150185 | CONSTANCE | BARTH | 57.19 |
| 150142 | NANCY | CUMMINGS | 57.19 |
| 150203 | DEBORAH | ATKINS | 57.19 |
| 150201 | STACY | LOVE | 57.19 |
| 150194 | JENNIFER | HERNANDEZ | 57.19 |
| 150178 | DARLEN | BALLARD | 57.19 |
| 150170 | JANET | SIGLEY | 57.19 |
| 150253 | TINA | APONTE | 57.19 |
| 150254 | TIMOTHY | RAINDL | 57.19 |
| 150244 | VICTOR | CAMPA | 57.19 |
| 150235 | DIANE | WHITLOCK | 57.19 |
| 150227 | RACHEL | CIBOROWSKI | 57.19 |
| 150212 | MICHAEL | BUCHANAN | 57.19 |
| 150485 | SHARON | CROFT | 57.19 |
| 150487 | CHARLES | CROFT | 57.19 |
| 150479 | MARGARET | MCHUGH | 57.19 |

| | | | |
|---|---|---|---|
| 150472 | BERNICE | STUDAMIRE | 57.19 |
| 150477 | TARA | WEST | 57.19 |
| 150463 | MAROLYN | LEE | 57.19 |
| 150445 | LESLIE | STEVENS | 57.19 |
| 150446 | IDA | WILLIS | 57.19 |
| 150452 | LINDA | ALLISTON | 57.19 |
| 150510 | JEFFREY | PATTERSON | 57.19 |
| 150504 | KATHERINE | HOULE | 57.19 |
| 150502 | HEATHER | NEWCOMB | 57.19 |
| 150535 | ROBERT | RATES JR | 57.19 |
| 150521 | JACKIE | SNYDER | 57.19 |
| 150522 | RUTH | KRAUSMAN | 57.19 |
| 150394 | AMANDA | EVANS | 57.19 |
| 150395 | JERRY | JONES | 57.19 |
| 150403 | JUNE | BACCHUS | 57.19 |
| 150346 | DAVID | DAWSON | 57.19 |
| 150344 | MANINDER | SINGH | 57.19 |
| 150352 | SANDI | CARR | 57.19 |
| 150353 | DONNA | TEETER | 57.19 |
| 150361 | GRACE | VILLAMOR | 57.19 |
| 150363 | ANITA | HARRIS | 57.19 |
| 150369 | OCTAVIO | CASILLAS | 57.19 |
| 150435 | JUDITH | SETZER | 57.19 |
| 150437 | SUSHIL | PATEL | 57.19 |
| 150438 | BETTY | ROBINSON | 57.19 |
| 150443 | HALI | HICKS | 57.19 |
| 150411 | MELISSA | WHEELER | 57.19 |
| 150413 | WILLIE | SANDERS | 57.19 |
| 150371 | TESS | WELLS | 57.19 |
| 150376 | MICHAEL | VINSON | 57.19 |
| 148221 | JACOB | ASDELL | 57.19 |
| 148207 | GILLIAN | FRIESS | 57.19 |
| 148187 | CHANCE | KRUSE | 57.19 |
| 148196 | SAEED | SHAFA | 57.19 |
| 148197 | SAEED | SHAFA | 57.19 |
| 148204 | TERRELL | LAWYER | 57.19 |
| 148205 | TIMOTHY | ROSSETTI | 57.19 |
| 148180 | CHRISTINE | TOPPERT | 57.19 |
| 148181 | STEVEN | VOLKERS | 57.19 |
| 148173 | WILLIAM | GERSTNER | 57.19 |
| 148165 | JEANNA | MARTENS | 57.19 |
| 148155 | WILLIAM | MAHONEY | 57.19 |
| 148157 | MICHAEL | MARTIN | 57.19 |
| 148131 | GREG | BROWNE | 57.19 |
| 148132 | WILLIAM | BAXTER | 57.19 |
| 148137 | DEBORAH | HENDERSON | 57.19 |
| 148138 | DIANE | BERGEN | 57.19 |
| 148139 | TERI | RAY | 57.19 |
| 150629 | CATHLEEN | DOSS | 57.19 |
| 150622 | VICTORIA | CALLAHAM | 57.19 |
| 150627 | WILLIE | BUTLER | 57.19 |
| 150572 | SAMANTHA | BATTLE | 57.19 |
| 150602 | DONNA | KELLY | 57.19 |
| 150603 | ALBERT | WHITE JR | 57.19 |
| 150587 | STEFAN | DUFRESNE | 57.19 |

| | | | |
|---|---|---|---|
| 150588 | KARA | WILKENS | 57.19 |
| 150594 | LURLEAN | ROBBINS | 57.19 |
| 150563 | LEONARD | ALMARAZ | 57.19 |
| 150561 | BRENDA | LEMONIONS | 57.19 |
| 150553 | DOUGLAS | MCGRAW | 57.19 |
| 150554 | TERESA | BERRY | 57.19 |
| 150555 | JOSHUA | BERRY | 57.19 |
| 150538 | HEATHER | BOLHUIS | 57.19 |
| 150513 | GEREINDA | MOORE | 57.19 |
| 148254 | TAISHA | CAMPBELL | 57.19 |
| 148240 | JAMES | COLEY | 57.19 |
| 148238 | RUTH | DECELLES | 57.19 |
| 148224 | SHANE | GRANT | 57.19 |
| 148229 | ERIC | YOUNG | 57.19 |
| 148230 | TANASHA | YOUNG | 57.19 |
| 148273 | LINDA | SCHLEICHER | 57.19 |
| 148271 | ANTONINO | HUBBS | 57.19 |
| 148262 | BONNIE | PETTIS | 57.19 |
| 148263 | JIM | MCKEE | 57.19 |
| 148316 | DEBORAH | WRIGHT-POE | 57.19 |
| 148322 | DEANDRE | YOUNG | 57.19 |
| 148305 | DEANKA | GRISHAM | 57.19 |
| 148306 | MEIGHAN | STACEY | 57.19 |
| 148149 | CHRISTIAN | RAMSEY | 57.19 |
| 148281 | LESTER | SIMPSON | 57.19 |
| 148289 | ZHANET | KHUDABAKHSHYAN | 57.19 |
| 148324 | JASON | LUCARELLI | 57.19 |
| 148329 | LISA | UPHAM | 57.19 |
| 148313 | LATONYA | HUSBAND | 57.19 |
| 148366 | LINDSAY | EUSTAQUIO | 57.19 |
| 148372 | ALLEN | HATCHER | 57.19 |
| 148373 | MATTHEW | JARJU | 57.19 |
| 148374 | VALERIE | MESHACK | 57.19 |
| 148354 | CRAIG | COOPER | 57.19 |
| 148422 | BOBBIE | NORRIS | 57.19 |
| 148363 | ALVA | PARKER | 57.19 |
| 148364 | CARLOS | GONZALES | 57.19 |
| 148408 | COLBI | ERVIN | 57.19 |
| 148413 | GARY | HOUG | 57.19 |
| 148415 | MELISSA | HANLEY | 57.19 |
| 148396 | SHERRY | HOLTON | 57.19 |
| 148397 | TRACY | WILLIAMS | 57.19 |
| 148382 | MATTHEW | COOPER | 57.19 |
| 148383 | THOMAS | COOPER | 57.19 |
| 147679 | LINDA | BOUTWELL | 57.19 |
| 147669 | NICHOLAS | CARUSO | 57.19 |
| 147670 | EDWARD | LOWERY | 57.19 |
| 147655 | RICHARD | HALLADAY | 57.19 |
| 147644 | RICHARD | HOPKINS | 57.19 |
| 147696 | GARRE | SKAGGS | 57.19 |
| 147704 | IRENE | JONESMICHEY | 57.19 |
| 147705 | ROSANNA | BURKS | 57.19 |
| 147711 | CARLOS | ESPINOZA | 57.19 |
| 147661 | ARLEEN | MURPHY | 57.19 |
| 147662 | RUSSELL | SANDS | 57.19 |

| | | | |
|---|---|---|---|
| 147713 | CASSANDRA | BARRERA | 57.19 |
| 147719 | ALEXANDRA | MARTINEZ | 57.19 |
| 147689 | MARSHA | GIBSON | 57.19 |
| 147728 | INELL | DAWSON | 57.19 |
| 147594 | DINAH | THOMAS | 57.19 |
| 147595 | EDWARD | SABALA | 57.19 |
| 147570 | ANNA | BARNELL | 57.19 |
| 147552 | DOUGLAS | MELGHEM | 57.19 |
| 147627 | TERRIE | BROWN-SMITH | 57.19 |
| 147603 | YOLANDA | GILBERT | 57.19 |
| 147546 | PAUL | SANDERS | 57.19 |
| 147756 | MARIE | ROBINSON | 57.19 |
| 147761 | BENJAMIN | FONSECA | 57.19 |
| 147762 | BILL | HUSKISSON | 57.19 |
| 147763 | BELLA | LOPEZ | 57.19 |
| 147746 | KYLE | THIEL | 57.19 |
| 147739 | ESSMA | BENKHOUKHA | 57.19 |
| 147786 | ONESIMA | BANDIN | 57.19 |
| 147769 | TRACEY | CONRAD | 57.19 |
| 147773 | SHARON | HAMILTON | 57.19 |
| 147778 | HEATHER | PHILLIPS | 57.19 |
| 147779 | GLADYS | JOHN | 57.19 |
| 147795 | TERRY | BLANKENSHIP | 57.19 |
| 147796 | HAYWOOD | LONDON | 57.19 |
| 147788 | VERONICA | ROSSINI | 57.19 |
| 147789 | DARYL | BLACKMON | 57.19 |
| 147805 | BRIAN | BURCH | 57.19 |
| 147811 | WILLIAM | WARD II | 57.19 |
| 147845 | JOSEPH | DEBOEST | 57.19 |
| 147798 | TAMMY | BOLES | 57.19 |
| 147854 | AIMEE | SHELLNUT | 57.19 |
| 147830 | DAVID | SAFRANYOS | 57.19 |
| 147831 | KIMBERLY | PICKENS | 57.19 |
| 147836 | ELISE | THOMPSON | 57.19 |
| 147837 | MICHAEL | WEGENER | 57.19 |
| 147814 | WILMA | LEE | 57.19 |
| 147819 | LOIS | SNELSON | 57.19 |
| 147822 | CASSANDRA | ROMANO | 57.19 |
| 147906 | CATHY | HAMILTON | 57.19 |
| 147864 | SERGE | DUPICHE | 57.19 |
| 147870 | DAVID | SQUIRES | 57.19 |
| 147862 | MARK | ALLEN | 57.19 |
| 147880 | CHARLENE | ROSZELL | 57.19 |
| 147881 | MARGARET | MAJKA | 57.19 |
| 147886 | TOMIKA | GREENARD | 57.19 |
| 150036 | GLORIA | WILSON | 57.19 |
| 150028 | LOELLA | ALCOMENDAS | 57.19 |
| 150029 | LUYSTER | HATHERLY | 57.19 |
| 150020 | AUDRA | WEIXELMAN | 57.19 |
| 150003 | BRENDA | MCCLARTY | 57.19 |
| 150004 | CLAIRE | SPILLE | 57.19 |
| 150009 | SAMANTHA | ROHLOFF | 57.19 |
| 150010 | NATALIE | MCELWEE | 57.19 |
| 150011 | DEWAN | GATES | 57.19 |
| 150012 | KIM | GRICE-GIBSON | 57.19 |

| 150001 | LILIAN | BARRERA | 57.19 |
|--------|--------|---------|-------|
| 149992 | TOMEKER | BLACKMAN | 57.19 |
| 149976 | RAY JEAN | COREY | 57.19 |
| 149977 | ALBERTO | CORREN | 57.19 |
| 149961 | CHAYA | DOWTIN | 57.19 |
| 150044 | PARWEEN | HAMDOUN | 57.19 |
| 150062 | ROBERT EUGENE | HANKS JR | 57.19 |
| 150068 | SAMMIE | MCCOY | 57.19 |
| 150070 | LAURAEL | STACEY | 57.19 |
| 150161 | NATASHA | MATTHEWS | 57.19 |
| 150168 | PAMELA | SCHAFER | 57.19 |
| 150154 | LUPE | BAUTISTA | 57.19 |
| 150152 | MATTIE | NORMAN | 57.19 |
| 150102 | BEVERLY | HILTON | 57.19 |
| 150104 | LYDIA | ROBLEDO | 57.19 |
| 150128 | KATHLEEN | KOTCH | 57.19 |
| 150134 | JEROMIE | JARRELL | 57.19 |
| 148082 | JANET | WHITE | 57.19 |
| 148090 | MICHAEL | FICZKO | 57.19 |
| 148095 | BRENDA | BENSON | 57.19 |
| 148096 | KENNETH | JERAS | 57.19 |
| 148098 | LEAH | ADKINS | 57.19 |
| 149951 | GLORIA | FIORENZA | 57.19 |
| 149952 | RUFUS | JONES | 57.19 |
| 149953 | WILLIAM | STULB | 57.19 |
| 148120 | CARLA | ROTH | 57.19 |
| 148121 | RANDALL | PETERSON | 57.19 |
| 148062 | KELLY | ALEXSON | 57.19 |
| 148113 | STEVE | RODRIGUEZ | 57.19 |
| 148053 | VALERIE | DAVIS | 57.19 |
| 148005 | CARRIE | BOOZE | 57.19 |
| 148006 | MINNIE | GLADNEY | 57.19 |
| 148013 | DAVID | ARNESON | 57.19 |
| 148070 | MARY | BERDEL | 57.19 |
| 148071 | DAMON | NELSON | 57.19 |
| 148072 | HORACE | YOUNG | 57.19 |
| 148030 | STEVE | HILTON | 57.19 |
| 148032 | SUZANE | MOE | 57.19 |
| 147997 | GEORGE | SAUER | 57.19 |
| 147987 | EILAIN | ENGLAND | 57.19 |
| 147940 | CAROL | FRAZIER | 57.19 |
| 147980 | THOMAS | PARISI | 57.19 |
| 147970 | MARY | DOW | 57.19 |
| 147971 | TANIA | GUISANDI | 57.19 |
| 147978 | MR. STEVEN-PAUL | ORSETTI | 57.19 |
| 147963 | PAMELA | SELBY | 57.19 |
| 147929 | GERRY | PERRYMAN | 57.19 |
| 147936 | CHRISTINE | HOYT | 57.19 |
| 147922 | NICOLE | BELTRAN | 57.19 |
| 147948 | PAUL | WOOD | 57.19 |
| 138028 | CHANDRA | POLLOCK | 57.19 |
| 138076 | VANTRELL | CROSS | 57.19 |
| 138077 | KAREN | HENDRIX | 57.19 |
| 138021 | STAN | SCHELP | 57.19 |
| 138026 | KATHY | SCHAEFER | 57.19 |

| | | | |
|---|---|---|---|
| 138034 | SANDY | STOCK | 57.19 |
| 138035 | SUSAN | BAKER | 57.19 |
| 138044 | LOWELL | ESPOSO | 57.19 |
| 138051 | ALEXIS | MEDENA | 57.19 |
| 138053 | GEORGISE | WOODWARD | 57.19 |
| 138054 | MAVIS | MURROW | 57.19 |
| 138179 | MONICA | HALL | 57.19 |
| 138185 | DENISE | BELL | 57.19 |
| 138177 | SHARON | CLAXTON | 57.19 |
| 138171 | JESSIE | STODDARD | 57.19 |
| 138168 | STACEY | MANINO | 57.19 |
| 138162 | TINA | QUINN | 57.19 |
| 138144 | BASILIO | LOPEZ | 57.19 |
| 138145 | JAMES | ROBBEN | 57.19 |
| 138146 | DARRELL | EANES | 57.19 |
| 138152 | JUSTINE | ALWINE | 57.19 |
| 138113 | DINA | WENDT | 57.19 |
| 138118 | TERRY | BOCCHINO JR | 57.19 |
| 138110 | KEN | WHITTINGTON | 57.19 |
| 138102 | SHEILA | BROUGHTON | 57.19 |
| 138136 | KUULEI | KAUHANE | 57.19 |
| 138137 | WILLIAM | CUMMINS | 57.19 |
| 138126 | GUS | JANSON | 57.19 |
| 138127 | HEATHER | DOGNAZZI | 57.19 |
| 137944 | ROBIN | WILLIAMS | 57.19 |
| 137945 | CYNTHIA | ALVAREZ | 57.19 |
| 137942 | HELEN | LOIZOU | 57.19 |
| 137962 | PATRICK | SANDOVAL | 57.19 |
| 137959 | MICHELLE | CATALINE | 57.19 |
| 137928 | JENNIFER | FAZEKAS | 57.19 |
| 137919 | ROBIN | WALKER | 57.19 |
| 137920 | ROBERT | BOLDUC | 57.19 |
| 137884 | WALT | KAMINSKI | 57.19 |
| 137912 | ERIC | DROGOSCH | 57.19 |
| 138009 | GREGOORY    WHITE | WHITE | 57.19 |
| 138010 | ELLA | CROFFORD | 57.19 |
| 137984 | VIVIAN | JONES | 57.19 |
| 137985 | MARLENE | STEVENS | 57.19 |
| 137987 | BLANCA | GONZALEZ-SERRANO | 57.19 |
| 137994 | DIANE | THOMAS | 57.19 |
| 137996 | BLANCA | GONZALEZ-SERRANO | 57.19 |
| 138001 | MELISSA | FLOWERS | 57.19 |
| 138002 | RENEE | FRASER | 57.19 |
| 137969 | MARGARET | WETZEL | 57.19 |
| 137970 | JUANITA | LOPEZ | 57.19 |
| 137904 | DIANA | MCLOUGHLIN | 57.19 |
| 137909 | CHRISTINA | MURRAY | 57.19 |
| 137901 | ANNE BRICE | TANGA | 57.19 |
| 137893 | NATASHA | JOHNSON | 57.19 |
| 137853 | STEVEN | PETERSON | 57.19 |
| 137861 | SPENCER | WALKER | 57.19 |
| 137876 | MIRNA | HONEIN | 57.19 |
| 137877 | MICHAEL | KEELER | 57.19 |
| 137878 | ROGER | FLECK | 57.19 |
| 140216 | LURA | ONEY | 57.19 |

| 140117 | AMANDA | HIRSTEIN | 57.19 |
|--------|--------|----------|-------|
| 140225 | CHASTITY | CALDWELL | 57.19 |
| 137850 | SARAH | JOHNSON | 57.19 |
| 140241 | JUAN | HERNANDEZ | 57.19 |
| 140234 | JACQUELINE | COTE | 57.19 |
| 140235 | BETTY | TRANKLE | 57.19 |
| 140258 | LORENZO | HANNA | 57.19 |
| 140259 | MARY | DUNHAM | 57.19 |
| 140265 | DEBORAH | MCSWAIN | 57.19 |
| 140266 | DAVID | WASHBURN | 57.19 |
| 140274 | ANGELA | JOHNSON | 57.19 |
| 140276 | CARRI | HENNIE | 57.19 |
| 140282 | WENDELL | HILL | 57.19 |
| 140283 | MICHELLE | GASS | 57.19 |
| 140307 | RITA | HENRY | 57.19 |
| 140308 | CHELSEA | HARRIS | 57.19 |
| 140309 | QUINCY | HAMILTON | 57.19 |
| 140290 | MICHELLE | STEVA | 57.19 |
| 140326 | GEREL | ECTOR | 57.19 |
| 140333 | AMBER | HOINOWSKI | 57.19 |
| 140341 | SARA | CUTBIRTH | 57.19 |
| 140382 | TAMARA | MAIOLO | 57.19 |
| 140359 | SHAQUINTA | PRINCE | 57.19 |
| 140361 | MIRYAM | YNGUANZO | 57.19 |
| 140350 | MARY | ROBINSON | 57.19 |
| 140344 | JOHN | WHITE | 57.19 |
| 140450 | JAMES | SLAPE | 57.19 |
| 140451 | DAVID | POMALES | 57.19 |
| 140435 | JUDY | SELL | 57.19 |
| 140417 | MINNIE | EDWARDS | 57.19 |
| 140418 | MICHELE | GREGORY | 57.19 |
| 140542 | BERNARD | GREEN | 57.19 |
| 140544 | JENNIFER | MCCARTHY | 57.19 |
| 140551 | ELEANOR | KNACK | 57.19 |
| 140558 | KALENA | TERRY | 57.19 |
| 140561 | GERALD | FOOR | 57.19 |
| 140525 | MEGHAN | PRIDEAUX | 57.19 |
| 140518 | THOMAS | RITCHIE | 57.19 |
| 140501 | KATINA | SMITH | 57.19 |
| 140516 | DONNA | RITCHIE | 57.19 |
| 140494 | GLORIA | GAUTHIER | 57.19 |
| 140466 | HOPE | BAZERMAN | 57.19 |
| 140492 | WAYNE | ANDERSON | 57.19 |
| 140477 | LATACHIA | HOKES | 57.19 |
| 140460 | PAMELA | BUNCH | 57.19 |
| 140409 | LEALON | JOHNSON | 57.19 |
| 138277 | MICHAEL | SANDERS | 57.19 |
| 138278 | ROBIN | SANDERS | 57.19 |
| 138253 | WILLIAM | DAY | 57.19 |
| 138254 | SINA | AMINI | 57.19 |
| 138255 | KIM | KILGORE SR | 57.19 |
| 138245 | GABRIEL | VATER | 57.19 |
| 138246 | THOMAS | GARCIA | 57.19 |
| 138230 | SUSAN | CARR | 57.19 |
| 138235 | EMMA | OAKLEAF | 57.19 |

| | | | |
|---|---|---|---|
| 138238 | SYLVIA | ROBERTS | 57.19 |
| 138243 | GABRIEL | VATER | 57.19 |
| 138203 | SHEREE | HUNTER | 57.19 |
| 138205 | MELINDA | PENFORD | 57.19 |
| 138210 | PETER | WILLIS | 57.19 |
| 138211 | GEORGE | KINSEY | 57.19 |
| 140534 | TAMMY | CRAWFORD | 57.19 |
| 138213 | DORIS | WOODARD | 57.19 |
| 138218 | SUSAN | BURIAK | 57.19 |
| 137577 | HELEN | SHANNON | 57.19 |
| 137511 | SAMUEL | WOOD | 57.19 |
| 137516 | BRENDA | BUCKWALTER | 57.19 |
| 137517 | BARBARA | JACKSON | 57.19 |
| 137585 | ANDRE | PALMER | 57.19 |
| 137586 | NATALIE | CALLICA | 57.19 |
| 137591 | CRYSTAL | JONES | 57.19 |
| 137528 | HENRY | STEELE | 57.19 |
| 137533 | MICHAEL | BUTINA | 57.19 |
| 139881 | SHANE | CZYZEWSKI | 57.19 |
| 137594 | STEPHEN | ROSA | 57.19 |
| 137620 | KELLANEY | DAVIS | 57.19 |
| 137625 | RUTH | GATTMAN | 57.19 |
| 137608 | NONA | RIVERA | 57.19 |
| 137684 | AMANDA | RODRIGUEZ | 57.19 |
| 137659 | MONIQUE | CASTREJON | 57.19 |
| 137660 | BARBARA | PASSMORE | 57.19 |
| 137661 | RICHARD | PASSMORE | 57.19 |
| 137667 | JACQUELINE | BOURGEOIS | 57.19 |
| 137652 | SPURGEON | FAUTH | 57.19 |
| 137611 | QIAN | BROOKS | 57.19 |
| 137643 | VALERIE | DUNCAN | 57.19 |
| 137644 | GREG | JONES | 57.19 |
| 137733 | MAAREN | SANDERSON | 57.19 |
| 137726 | CAROL | ROSE | 57.19 |
| 137687 | ROBERT | SPENCER | 57.19 |
| 137694 | MARVELLA | TESBERG | 57.19 |
| 139781 | JEFFERY | TENNEY | 57.19 |
| 139800 | CLAUDIA | TURNER | 57.19 |
| 139732 | PHILLIP | RANDLE | 57.19 |
| 139814 | DEBRA | MALLOY | 57.19 |
| 139826 | TONI | SMITH | 57.19 |
| 139824 | BEVERLY | MORRIS | 57.19 |
| 139857 | BARBARA | TACKETT | 57.19 |
| 139858 | MARC | HARPER | 57.19 |
| 137503 | RAFAEL | SANDOVAL | 57.19 |
| 137508 | MARIA | MOSLEY | 57.19 |
| 137509 | ANDY | DOEDEN | 57.19 |
| 139742 | JENNIFER | TAYLOR | 57.19 |
| 139747 | IZIC | PARGA | 57.19 |
| 139748 | RICHARD | LOPEZ | 57.19 |
| 139749 | PAUL | ASBRIDGE III | 57.19 |
| 139709 | ANGELITA | CONTEJEAN | 57.19 |
| 139791 | CHARLES | NEWCITY | 57.19 |
| 139775 | JUDY | O&APOS;BRIEN | 57.19 |
| 139756 | SHANNON | JOSLYN | 57.19 |

| 139757 | SARAH | MCCLANE | 57.19 |
|--------|-------|---------|-------|
| 139692 | RICHARD | PRIVRATSKY | 57.19 |
| 139772 | RAUL | REYES | 57.19 |
| 139773 | DETRA | WALKER | 57.19 |
| 140023 | SANDRA | LAWRENCE | 57.19 |
| 140024 | DESRA | SIMONS | 57.19 |
| 140009 | JENNY | PROVO | 57.19 |
| 140010 | DENISE | WINSLOW | 57.19 |
| 140001 | CECELIA | PARRISH | 57.19 |
| 140006 | CLARENCE | PENN | 57.19 |
| 139974 | WENDY | GARBER | 57.19 |
| 139993 | KIMBERLY | GRAY | 57.19 |
| 139984 | MICHAEL | WRIGHT | 57.19 |
| 140076 | JOANIE | ELLIOTT | 57.19 |
| 140049 | MELODY | BETTEM | 57.19 |
| 140050 | NYLA | MENDENHALL | 57.19 |
| 140073 | VICKEY | KANE | 57.19 |
| 139908 | DIANA | COLEMAN | 57.19 |
| 140026 | CARL | HADLEY | 57.19 |
| 140043 | PAUL | NUNLEY | 57.19 |
| 140035 | ALICIA | ANDERSON | 57.19 |
| 140125 | CYNTHIA | ALMANZA-FREES | 57.19 |
| 140083 | LISA | PERREAULT | 57.19 |
| 140107 | MICHAEL | DEVILBISS | 57.19 |
| 140108 | DEBBIE | TRAVIS | 57.19 |
| 140093 | ALTON | BAZEMORE | 57.19 |
| 140158 | DORIS | AUGUSTINE | 57.19 |
| 140135 | REGINA | KINDRED | 57.19 |
| 140177 | KELSEY | KASPROWICZ | 57.19 |
| 140174 | ELEEM | MCGOUGHY | 57.19 |
| 140175 | PAMELA | HARRY | 57.19 |
| 137751 | KAY | HICKS | 57.19 |
| 137719 | LARRY | HUMMEL | 57.19 |
| 137744 | KATHRYN | FICKENSCHER | 57.19 |
| 137742 | BETTY | MANGUM | 57.19 |
| 137767 | THEODORE | HANE | 57.19 |
| 137768 | JANET | ELLENBERG | 57.19 |
| 137769 | KEVIN | SNYDER | 57.19 |
| 137770 | THOMAS | DEARMAN | 57.19 |
| 137753 | WILMA | KENNY | 57.19 |
| 137786 | ARNOLD | RAGINS | 57.19 |
| 137787 | ASIA | WILLIAMS-JONES | 57.19 |
| 137803 | SARAH | ALDRED | 57.19 |
| 137804 | DEBBIE | CARTER | 57.19 |
| 137820 | STEVEN | PULIDO | 57.19 |
| 137818 | BRENDA | WILLIAMS | 57.19 |
| 139965 | CATHERINE | GUTHRIE | 57.19 |
| 139966 | PAMELA | WILLIAMS | 57.19 |
| 139949 | SHUAN | WILLIAMS | 57.19 |
| 139950 | TONDI | HOLT | 57.19 |
| 139923 | ANGELO | SCALO | 57.19 |
| 137828 | RAIONA | HAWK | 57.19 |
| 137829 | BRYANT | GILOT | 57.19 |
| 137842 | NICHOLE | JONES | 57.19 |
| 139891 | MARK | JAZWIECKI | 57.19 |

| | | | |
|---|---|---|---|
| 141146 | BRENDA | BRYANT | 57.19 |
| 141151 | MARIE | FARRELL | 57.19 |
| 141153 | LESLIE | FRANCIS | 57.19 |
| 141154 | SARAH | DAVIS | 57.19 |
| 141160 | GAETANO | FORTUNA | 57.19 |
| 141161 | ELISHA | HUNTER | 57.19 |
| 141136 | JANE | FORSETH | 57.19 |
| 141127 | ERIC | MANDEL | 57.19 |
| 141121 | RENEE | MERRITT | 57.19 |
| 143787 | KIMBERLY | PURTILL | 57.19 |
| 141170 | HEATHER | MYER | 57.19 |
| 143811 | DOUGLAS | BENNETT | 57.19 |
| 143817 | DIXIE | BENNETT | 57.19 |
| 143819 | STEVEN | ROBINSON | 57.19 |
| 143795 | FRANK | GOROG | 57.19 |
| 143800 | ROBYN | LEE | 57.19 |
| 143801 | JENNIFER | KOBRAN | 57.19 |
| 143802 | TAMARA | FERRARI | 57.19 |
| 143862 | CHAD | RANK | 57.19 |
| 143868 | MARTHA | FISHER | 57.19 |
| 143843 | RANDY | NGUYEN | 57.19 |
| 143837 | VICKIE | VELASQUEZ | 57.19 |
| 143834 | KAREN | HATFIELD | 57.19 |
| 143825 | QUINCY | MOUTON | 57.19 |
| 143826 | PHYLLIS | MANDUJANO | 57.19 |
| 141555 | STELLA | WIMBUSH | 57.19 |
| 141561 | VIRGINIA | KINARD | 57.19 |
| 141552 | DAVIS | SITTE | 57.19 |
| 143859 | NANCY | CHAVIS | 57.19 |
| 141580 | JUDY | BROWN | 57.19 |
| 141564 | CLIFFORD | STRONG | 57.19 |
| 141571 | RICHARD | FERLAND | 57.19 |
| 143960 | SHEILA | NEEDLING | 57.19 |
| 143961 | HYUN | KIM | 57.19 |
| 143942 | TINAMARIE | JOHNSON | 57.19 |
| 143943 | BOBBY | WIDNER | 57.19 |
| 143944 | SHIRLEY | CASTRO | 57.19 |
| 143928 | THOMAS | MECIKALSKI | 57.19 |
| 143929 | MOHAR | WONG | 57.19 |
| 143934 | SHILOH | MITCHELL | 57.19 |
| 143935 | JUANITA | VASQUEZ | 57.19 |
| 143885 | JENNY | LAWS | 57.19 |
| 143878 | JUSTIN | MIDKIFF | 57.19 |
| 143876 | GAY | WISKUS | 57.19 |
| 143900 | STEPHANIE | HART | 57.19 |
| 143893 | ERLENE | EPPS | 57.19 |
| 141664 | BARBARA | MOYER | 57.19 |
| 141670 | DAVID | WARD | 57.19 |
| 141656 | DENNIS | SCOTT | 57.19 |
| 141639 | SARA | AHLGRIM | 57.19 |
| 141679 | STEPHANIE | BROWN | 57.19 |
| 141681 | JESUS | DOMINGUEZ | 57.19 |
| 141703 | RALPH | DONALDSON JR | 57.19 |
| 141695 | ROBERT | WETSCH | 57.19 |
| 141612 | FREDDIE | SIMMONS | 57.19 |

| 141613 | JOHN | MATTHEWS | 57.19 |
| 141594 | CHARLES | DIERKENS | 57.19 |
| 141603 | ELMER | COOTS | 57.19 |
| 141118 | MACANTHONY | OSUAGWU | 57.19 |
| 141410 | CATHERINE | SWAIN | 57.19 |
| 141109 | JODY | HENDRICK | 57.19 |
| 141101 | CONDIE | LANGHAM | 57.19 |
| 141528 | PATRICIA | OCHOA | 57.19 |
| 141521 | RHONDA | HASTINGS | 57.19 |
| 141522 | SHENGXI | ZUO | 57.19 |
| 141511 | JOAN | KELLERMAN | 57.19 |
| 141504 | JAMES | BUSBEE | 57.19 |
| 141496 | SHEILA | MADISON | 57.19 |
| 141479 | EUGENE | MOYER | 57.19 |
| 141472 | MIGDALIA | MERCADO | 57.19 |
| 141444 | JERRY | PACHECO | 57.19 |
| 141486 | ERIN | RIDENOUR | 57.19 |
| 141487 | BENITA | ROBINSON | 57.19 |
| 141488 | BRENDA | ODELL | 57.19 |
| 141489 | CESAR | ORTIZ | 57.19 |
| 141494 | DONNELL | MCCOY | 57.19 |
| 141463 | ASHLEY | PETERSON | 57.19 |
| 141455 | CAROLYN | HAYWORTH | 57.19 |
| 141388 | KIM | FILLINGHAM | 57.19 |
| 141394 | DIANNA | STRANNIGAN | 57.19 |
| 141378 | JANIE | SHUTES | 57.19 |
| 141403 | KJUAN | LISSIMORE | 57.19 |
| 141397 | DELORES | DARBY | 57.19 |
| 141435 | WILLIS | WARWICK JR | 57.19 |
| 141421 | MARLON | JONES | 57.19 |
| 141422 | MARY | RUNNO | 57.19 |
| 140954 | GERALDINE | HAVERTY | 57.19 |
| 141020 | JOYCE | LIPSCOMB | 57.19 |
| 141059 | SEAN | NEWBERRY | 57.19 |
| 141046 | GLORIA | WILLIAMS | 57.19 |
| 141386 | AMANDA | MEEKS | 57.19 |
| 141370 | PAMELA | ARROUES | 57.19 |
| 141371 | BERNADETTE | WATERS | 57.19 |
| 141372 | THOMAS | PRESTON | 57.19 |
| 141086 | GLENDA | JONES | 57.19 |
| 141084 | PAMELA | MEADOWS | 57.19 |
| 141076 | ANGELA | LESLIE | 57.19 |
| 141011 | LINDA | FOSS | 57.19 |
| 140992 | ALVIE | COES JR | 57.19 |
| 140993 | MOLLIE | ROGERS | 57.19 |
| 140994 | KATIE | GREER | 57.19 |
| 140995 | AMANDA | WUNDERLICH | 57.19 |
| 140961 | JUDITH | FRANQUI | 57.19 |
| 140962 | SEON | THOMPSON | 57.19 |
| 140968 | BRITTNEY | HUTT | 57.19 |
| 141353 | BERNARD | MATHEWS III | 57.19 |
| 141354 | HENRIETTA | MONROE | 57.19 |
| 140919 | MICHAEL | DREW | 57.19 |
| 140952 | JESSICA | KELTON | 57.19 |
| 140944 | AMANDA | RINGER | 57.19 |

| | | | |
|---|---|---|---|
| 140945 | NIKI | DAVIS | 57.19 |
| 141346 | ROSA | PRICE | 57.19 |
| 141347 | ALEXA | WOOD | 57.19 |
| 141337 | CONSTANCE | CAMERON | 57.19 |
| 141338 | ANDREW | HUVAERE | 57.19 |
| 141318 | DENNIS | HERTER | 57.19 |
| 141312 | SYLVIA | KLINE | 57.19 |
| 141287 | CAROL | SMITH | 57.19 |
| 141288 | JEFF | MARTINEZ | 57.19 |
| 141270 | KERLAND | JACQUES | 57.19 |
| 141271 | RON | LOCURTO | 57.19 |
| 141278 | PAUL | KIRCHGESHER | 57.19 |
| 141279 | VANCE | WATSON | 57.19 |
| 141285 | TERRI | NEAL | 57.19 |
| 141268 | LENORE | RUMBLE | 57.19 |
| 141221 | GULGHOTAI | OMAR | 57.19 |
| 141226 | BEVERLY | BROWN | 57.19 |
| 141238 | MARIE | HASTINGS | 57.19 |
| 141244 | YOLANDA | CHAVIRA | 57.19 |
| 141213 | RHONDA | SMITH | 57.19 |
| 141219 | KIRSTEN | SIGLOCK | 57.19 |
| 141204 | JOHNNY | ROCHELL | 57.19 |
| 141205 | DONALD | BROEREN | 57.19 |
| 141188 | WILLIAM | APSOKARDU | 57.19 |
| 140892 | MARCELLA | MCCREA | 57.19 |
| 140894 | JAMES | WILLIAMS | 57.19 |
| 140895 | DYANE | ROBBINS | 57.19 |
| 140876 | ROBERT | ARCADI | 57.19 |
| 140877 | NORMA | INGAN | 57.19 |
| 140878 | LORI | BENTON | 57.19 |
| 140879 | ROSANNA | ARCADI | 57.19 |
| 140867 | MARCUS | THREADGILL | 57.19 |
| 140868 | PATRICIA | DEBOLD | 57.19 |
| 140918 | MICHAEL | LEHNING | 57.19 |
| 140767 | WIILY | SARMIENTO | 57.19 |
| 140760 | JAMES | CRAIG | 57.19 |
| 138471 | DONYALE | RUFFIN | 57.19 |
| 141177 | MARC | OLESKOWITZ | 57.19 |
| 140758 | ALBERT | COLEMAN | 57.19 |
| 138496 | ELIZABETH | ORVICK | 57.19 |
| 138514 | HANCEL A | CUMMINGS JR | 57.19 |
| 138480 | AHMED | BEKHEET | 57.19 |
| 138486 | SHAWANNA | SINGLETON | 57.19 |
| 138504 | JEANIE | WOODS | 57.19 |
| 138511 | RHIANNON | REYNOLDS | 57.19 |
| 140820 | GREGORY | FORD | 57.19 |
| 140825 | KATHERINE | GORDON | 57.19 |
| 140826 | IRMA | RIVERA | 57.19 |
| 140809 | DEBRA | BROWN | 57.19 |
| 140810 | TRACEY | WINGO | 57.19 |
| 140811 | ALFRED | MCCULLOUGH | 57.19 |
| 140777 | TERESA | BURKE | 57.19 |
| 140800 | PHILLIP | ALDERMAN | 57.19 |
| 140834 | MELISSA | ISON-JORDAN | 57.19 |
| 140845 | DORIS | ONEAL | 57.19 |

| 140850 | JENNIFER | CURTIS | 57.19 |
|--------|----------|--------|-------|
| 140859 | KEITH | CANNON | 57.19 |
| 140861 | JERE | NEWMAN | 57.19 |
| 138286 | DAVID | WALLACE | 57.19 |
| 138268 | HUSSEIN | HILL | 57.19 |
| 138311 | BRIAN | HAGEMEISTER | 57.19 |
| 138312 | LINDA | BUTLER | 57.19 |
| 138313 | GERALD | CREECH | 57.19 |
| 138318 | IRVIN | LEE | 57.19 |
| 138302 | HIEP | MANUEL | 57.19 |
| 138303 | CANDY | MONTEPARTE | 57.19 |
| 138304 | WANDA | HALL | 57.19 |
| 138338 | CLARENCE | MILLER | 57.19 |
| 138343 | ELIZABETH | JEFFRIES | 57.19 |
| 138321 | RACHEL | VAN GORDEN | 57.19 |
| 138322 | MICHELE | LOGAN | 57.19 |
| 138228 | REBECH | COWART | 57.19 |
| 138352 | CINDY | BARRETT | 57.19 |
| 138346 | JUSTIN | MASTALSKI | 57.19 |
| 138335 | SUSAN | VILLEMURE | 57.19 |
| 138336 | JASON | HAYNES | 57.19 |
| 140620 | JOSEPH | RAAB | 57.19 |
| 140625 | SHAQUONDA | GARRETT | 57.19 |
| 140626 | CHERYL | GARDNER | 57.19 |
| 140627 | NORA | LONG | 57.19 |
| 140628 | AMANDA | COPELAND | 57.19 |
| 140608 | ELIZABETH | KELLEY | 57.19 |
| 140591 | CHARLENE | GOMES | 57.19 |
| 140594 | RONALD | MICHNIK | 57.19 |
| 140600 | MARINA | CADET | 57.19 |
| 140601 | JOHN | JENKINS | 57.19 |
| 138360 | KATRINA | PERRY | 57.19 |
| 140575 | VIRGINIA | BIALOBLICKI | 57.19 |
| 140576 | KELLY | CLARY | 57.19 |
| 140583 | MARGARET | SPRINGER | 57.19 |
| 140694 | BRIAN | SCHULZ | 57.19 |
| 140695 | MICHAEL | DUDLEY | 57.19 |
| 140700 | MARK | SCHUMM | 57.19 |
| 140611 | DENNIS | NEAL | 57.19 |
| 140644 | MAGGIE | CRAWFORD | 57.19 |
| 140645 | CASSANDRA | HARRIS | 57.19 |
| 140651 | DAVID | SOMMERS | 57.19 |
| 140653 | GEORGE | HAFF | 57.19 |
| 138387 | CYNTHIA | OLESON | 57.19 |
| 138388 | ANDREW | TISDALE | 57.19 |
| 138378 | THOMAS | RUSSELL | 57.19 |
| 138371 | SHARON | RUSSELL | 57.19 |
| 140726 | BUCKY | ANDREWS | 57.19 |
| 138369 | IRENE | AVILES | 57.19 |
| 140735 | LESLIE | LANE | 57.19 |
| 140736 | LEILANI | TORRES | 57.19 |
| 140737 | BRIAN | KERSTEN | 57.19 |
| 140641 | STEPHANIE | EVANS | 57.19 |
| 140710 | ROBERT | KAEMKE | 57.19 |
| 140702 | ALYSON | GOODRUM | 57.19 |

| | | | |
|---|---|---|---|
| 140670 | INEZ | ANDRADE | 57.19 |
| 140661 | RON | MANDATO | 57.19 |
| 138430 | NICHOLAS | MARTIN | 57.19 |
| 138435 | CIRA | P CERVANTES | 57.19 |
| 138419 | SHELLENE | STEPHENS | 57.19 |
| 138420 | TOM | VANDEVOORDT | 57.19 |
| 138410 | MILISSA | KLOIDA | 57.19 |
| 138411 | DENNIS | KLOIDA | 57.19 |
| 138397 | MYRA | THOMPSON | 57.19 |
| 138447 | CASSANDRA | BRADLEY | 57.19 |
| 138454 | KARA | WOOD | 57.19 |
| 143953 | ANNA | LEAL-ENCINAS | 57.19 |
| 143968 | RAYFEAL | EASTWOOD | 57.19 |
| 143970 | SANDRA | BROWN | 57.19 |
| 143995 | THOMAS | WILSON | 57.19 |
| 144003 | EJAHRETATAMIL | DEMMING | 57.19 |
| 143925 | BETTYE | JAKSON | 57.19 |
| 143992 | KELLY | KUCHTA | 57.19 |
| 144036 | DOUGLAS | LEWIS | 57.19 |
| 144037 | CHRISTINA | MALCOLM | 57.19 |
| 144034 | STEPHEN RICHARD | BAKER | 57.19 |
| 141706 | ARCHIE | LINDSEY | 57.19 |
| 141730 | RUTH | DUNN | 57.19 |
| 141781 | JERRY | PELKEY | 57.19 |
| 141788 | WILLAMINA | TANDY | 57.19 |
| 141795 | LATOYA | LEWIS | 57.19 |
| 141828 | KIMBERLY | CARMAN | 57.19 |
| 141829 | SHANNON | BOSTIC | 57.19 |
| 141831 | JAMES | MCCRAY | 57.19 |
| 141815 | LAURIE | BUHR | 57.19 |
| 141771 | ELIZABETH | FERRUCCI | 57.19 |
| 144010 | VIRGINIA | FISHER | 57.19 |
| 141762 | DEBORAH | DEOLLOS | 57.19 |
| 141748 | LAWRENCE | WASDYKE | 57.19 |
| 141737 | LAWRENCE | WASDYKE | 57.19 |
| 141739 | STEPHANIE | KALTENBRUN | 57.19 |
| 144118 | CHERIEE | CURINGTON | 57.19 |
| 144119 | RANDY | NARVESON | 57.19 |
| 144086 | KATHY | BUTTS | 57.19 |
| 144087 | SUSAN | STINE | 57.19 |
| 144095 | CANARY | DASSIE | 57.19 |
| 144096 | CEDAHLIA | PENA | 57.19 |
| 141854 | ROBIN | DITTBERNER | 57.19 |
| 141855 | LINDA | FOOTE | 57.19 |
| 141845 | KIMBERLY | CORREIA | 57.19 |
| 141838 | JONATHAN | ROBINSON | 57.19 |
| 141862 | DONALD | VANARTSDALEN | 57.19 |
| 141870 | GUY | FUSSELL | 57.19 |
| 141872 | SONYA | HIGHTOWER | 57.19 |
| 144043 | WANDA | BRADLEY | 57.19 |
| 144046 | TERRANCE | ROBERTS | 57.19 |
| 144138 | MARIETTA | BUFFA | 57.19 |
| 144143 | CATHERINE | MAIDA | 57.19 |
| 144146 | AUGUSTA | REDMOND | 57.19 |
| 144153 | KANITA | JONES | 57.19 |

| | | | |
|---|---|---|---|
| 144136 | TINA | BUSCHBAUM | 57.19 |
| 144178 | LINDA | HALL | 57.19 |
| 141798 | STAPHONE | WILLIAMS | 57.19 |
| 144188 | BRANDON | JACKSON | 57.19 |
| 144211 | KATHLEEN | KOSS | 57.19 |
| 141878 | TONI | INMAN | 57.19 |
| 141879 | GRETA | JOHNSON | 57.19 |
| 144269 | RICH | TRACE | 57.19 |
| 144277 | MICHAEL | DANIEL | 57.19 |
| 144226 | RICARDO | FREGOSO | 57.19 |
| 144280 | BRADLEY | LOMAX | 57.19 |
| 144261 | WILLARD | HODGE | 57.19 |
| 144262 | DENISE | ONADELE | 57.19 |
| 144252 | MARY | RAMOS | 57.19 |
| 144246 | DANNIE | WELLS | 57.19 |
| 144311 | WANDA | BROWN | 57.19 |
| 144293 | KEVIN | ELLINGSON | 57.19 |
| 144301 | TONI | GRAYSON | 57.19 |
| 144338 | STEPHEN | DOMINICK | 57.19 |
| 144329 | MARIA | ANGUIANO | 57.19 |
| 144330 | KRISTIN | CARNEY | 57.19 |
| 144362 | ANNETTE | HICKS | 57.19 |
| 144363 | IRMATINE | THOMAS-CHASTANG | 57.19 |
| 144368 | JOHN | MORINA | 57.19 |
| 144369 | ROB | MELLOR | 57.19 |
| 144344 | JOHN | WAAJID | 57.19 |
| 144346 | SUSAN | EISENHART | 57.19 |
| 144353 | RODNEY | MORROW | 57.19 |
| 144378 | JEFFREY | DODDS | 57.19 |
| 144379 | NATALIA | VASQUEZ | 57.19 |
| 142095 | BEVERLY | MATHIS | 57.19 |
| 142074 | WILDA | TOLBERT | 57.19 |
| 142105 | RONNIE | WALKER | 57.19 |
| 142106 | TED | STAPLES | 57.19 |
| 142107 | ELIZABETH | ARIA | 57.19 |
| 142097 | VICKIE | DAY | 57.19 |
| 141923 | STEVEN | HOOPER | 57.19 |
| 141929 | KRISTAL | STALLKNECHT | 57.19 |
| 141915 | TYRONE | REDD | 57.19 |
| 141898 | LA VEDA | GOSSETT-RUGLEY | 57.19 |
| 141906 | JOHN | LEPTER | 57.19 |
| 141912 | MELISSA | NOWLIN | 57.19 |
| 141890 | CORNELIA | HITCHCOCK | 57.19 |
| 141895 | JOHN | PARRISH | 57.19 |
| 141971 | CHARLES | SEELOFF | 57.19 |
| 141939 | CHRISTINA | ENOCHS | 57.19 |
| 141955 | BRIAN | JENNER | 57.19 |
| 144243 | SVETLANA | SELEZNEVA | 57.19 |
| 142022 | TERRENCE | THOMAS | 57.19 |
| 144229 | CHRISTOPHER | COSTA | 57.19 |
| 144235 | ANNE | LESHER | 57.19 |
| 144237 | YASSINE | SEKOURI | 57.19 |
| 141997 | ANTHONY | MICHEL | 57.19 |
| 141988 | MARTIN | GARCIA RODRIGUEZ | 57.19 |
| 142005 | JAMES | SHELTON JR | 57.19 |

| | | | |
|---|---|---|---|
| 142006 | NICOLE | TURNER | 57.19 |
| 142014 | PAUL | BROWN | 57.19 |
| 142012 | SHAD | ALLEN | 57.19 |
| 144478 | SANDRA | THOMAS | 57.19 |
| 144479 | NICK | RUIZ | 57.19 |
| 144485 | ENOC | PEREZ | 57.19 |
| 144471 | GERTRUDE | PARKER | 57.19 |
| 144469 | MARY | THOMAS | 57.19 |
| 144438 | TIMOTHY | SNOW | 57.19 |
| 144444 | TAWANDA | GAY | 57.19 |
| 144455 | EVELYN | ROBINSON | 57.19 |
| 144460 | PATRICIA | SARDINHA | 57.19 |
| 144447 | DEBRA | LICKISS | 57.19 |
| 144452 | CARIE | GILLES | 57.19 |
| 144436 | ELIZABETH | STEPHENSON | 57.19 |
| 144422 | MICHAEL | SCHULTZ | 57.19 |
| 144429 | KIMBERLY | FLORES | 57.19 |
| 144420 | CORALEE | WHITE | 57.19 |
| 144413 | JEREMY | VANCE | 57.19 |
| 144410 | MIRSAD | HALILBASIC | 57.19 |
| 144403 | ASHOK | VENKATARAMANA | 57.19 |
| 144404 | RICHARD | NEWELL | 57.19 |
| 142157 | JOHNNY | HARRIS | 57.19 |
| 142164 | NATHAN | AKEY | 57.19 |
| 142165 | AMY | FERREIRA | 57.19 |
| 142171 | MATTHEW | MOSES | 57.19 |
| 142146 | CHARITY | SINGH | 57.19 |
| 142137 | JOANNE | KRYCIA | 57.19 |
| 142138 | KATHERINE | POPELIA | 57.19 |
| 142121 | CESAR | GAYTAN | 57.19 |
| 142099 | SHARON | BROWN | 57.19 |
| 144387 | TRESA | AUGUSTINE | 57.19 |
| 142213 | WESLEY | OKABE | 57.19 |
| 142214 | PAUL | BYRNE | 57.19 |
| 142206 | JONATHAN | MCDONALD | 57.19 |
| 142207 | CINDY | MRZYGLOD | 57.19 |
| 142180 | BRIAN | IVERSON | 57.19 |
| 142181 | SHELLY | HACKER | 57.19 |
| 142149 | ERIC | ERICKSON | 57.19 |
| 142188 | LINDA | MCCOY-BENHART | 57.19 |
| 142315 | LADINE | WHITELOW | 57.19 |
| 142329 | TRUDY | LITTLETON | 57.19 |
| 142330 | ROSA | GOODMAN | 57.19 |
| 142331 | RAMON | DELGADILLO | 57.19 |
| 142332 | ANDREW | LAGASSE | 57.19 |
| 142308 | FREDERICK | BOUTON | 57.19 |
| 142313 | YUOLANDA | TIBBS | 57.19 |
| 142296 | RICHARD | NEWKIRK | 57.19 |
| 142297 | THOMAS | BORGEN | 57.19 |
| 142298 | JAMES | CONN | 57.19 |
| 142304 | PATRICIA | JORDAN | 57.19 |
| 142305 | BRYAN | FOX | 57.19 |
| 142274 | TERESA | STONE | 57.19 |
| 142279 | ROBERT | ADAMS | 57.19 |
| 142239 | SANDRA | COULTER | 57.19 |

| 142241 | GREG | ACKERSON | 57.19 |
|--------|------|----------|-------|
| 142246 | ROBERT | STUMP | 57.19 |
| 142223 | EDNA | WALKER | 57.19 |
| 142224 | AMY | CLEVENS | 57.19 |
| 142230 | LUCIA | VIEYRO | 57.19 |
| 144545 | JACQUELYN | PRESHON | 57.19 |
| 144538 | CHRISTOPHER | HARTZLER | 57.19 |
| 144520 | LISA | WAYLAND | 57.19 |
| 144512 | THOMAS | MILLER | 57.19 |
| 144513 | CARNELL | PRESHON | 57.19 |
| 144510 | ROBERT | LAYLAND | 57.19 |
| 144487 | RITA | ANDERSON | 57.19 |
| 144489 | WILLOUGHBY | SNOWDON II | 57.19 |
| 144494 | MARCIA | WATSON | 57.19 |
| 144502 | HELEN | BERGER | 57.19 |
| 144496 | NICHOLE | JOHNSON | 57.19 |
| 142423 | ROBIN | STEWART | 57.19 |
| 142424 | ROSIE | MILLER | 57.19 |
| 142425 | KRISTIE | FLEMING | 57.19 |
| 142406 | KENNETH | JACOBS | 57.19 |
| 142407 | ROBERT | THOMPSON | 57.19 |
| 142415 | DONNA | HOSEY | 57.19 |
| 142398 | SANDI | WALCOTT | 57.19 |
| 142399 | WENDY | EASH | 57.19 |
| 142373 | CHRISTOPHER | MICHALIK | 57.19 |
| 142380 | MARY | BRANHAM | 57.19 |
| 142388 | BARBARA | ROBERTS | 57.19 |
| 142389 | FREDERICK | MORRIS | 57.19 |
| 142390 | SAMUEL | MASON | 57.19 |
| 142391 | VIRGINIA | HINTON-MITCHELL | 57.19 |
| 142346 | KARIN | BORECKI | 57.19 |
| 142347 | EDWIN | BRAMALL | 57.19 |
| 142348 | JEFFREY | KAAKE | 57.19 |
| 142339 | JENA | WORKMAN | 57.19 |
| 142340 | HELEN | HARTS | 57.19 |
| 142358 | LATORA | FORRESTER | 57.19 |
| 142371 | KANESHA | KING | 57.19 |
| 142523 | KAREN | CHOLISH | 57.19 |
| 142507 | MARTHA | SMITH | 57.19 |
| 142508 | MARTHA | TORRES | 57.19 |
| 142514 | VIRGINIA | BURCH | 57.19 |
| 142499 | KARI | SCHMIDT | 57.19 |
| 142441 | DAVID | PEAK | 57.19 |
| 142446 | RALPH | SMALL JR | 57.19 |
| 142447 | CEDRIC | SMITH | 57.19 |
| 142448 | AMANDA | MCMANUS | 57.19 |
| 142475 | PAMELIA | MILLER | 57.19 |
| 144638 | WILLIAM | BURKE | 57.19 |
| 144603 | BARBARA | COLLINS | 57.19 |
| 144629 | KRISTIN | ROBLEDO | 57.19 |
| 144652 | GAYNELLE | DICKS | 57.19 |
| 144714 | GILBERT | AVILA | 57.19 |
| 144711 | LESHAWN | PERRIN | 57.19 |
| 144705 | SUZANN | REED | 57.19 |
| 144696 | JEREMY | PERALES | 57.19 |

| | | | |
|---|---|---|---|
| 144672 | TRICIA | HICKS | 57.19 |
| 144687 | SALLIE | ORTHA | 57.19 |
| 144688 | RONALD | BALL | 57.19 |
| 144689 | ANTEESHA | PENDARVIS | 57.19 |
| 142547 | ZORAIDA | ROSADO | 57.19 |
| 142533 | JUDITH | PHILLIPS | 57.19 |
| 144611 | GRACE | BAKER | 57.19 |
| 144613 | SYLVIA | GONZALEZ | 57.19 |
| 144614 | ROBYN | HARLIN | 57.19 |
| 144594 | TINA | BUTLER | 57.19 |
| 144595 | LESLIE | KOENIGS | 57.19 |
| 144596 | DANIEL | KLINGEL | 57.19 |
| 144578 | ROBERT | KNIGHT | 57.19 |
| 144579 | ANGELA | MURRAY | 57.19 |
| 144580 | JEREMAINE | PURNELL | 57.19 |
| 144587 | LAVON | MCGUIRE | 57.19 |
| 144562 | BONITA | SCRUGGS | 57.19 |
| 144739 | ELYZA | ESHAGHI | 57.19 |
| 144756 | ASHLEY | GONSALEZ | 57.19 |
| 144761 | VICKI | PLATT | 57.19 |
| 144762 | ANGELIQUE | KELLOGG | 57.19 |
| 144763 | TEMPIE | MURPHY | 57.19 |
| 144764 | VIRGINIA | PAUL | 57.19 |
| 144769 | HANNAH | SEELY | 57.19 |
| 144788 | KIMBERLY | FROMKNECHT | 57.19 |
| 144796 | ANITRA | BARRETT | 57.19 |
| 144798 | DAN | VELDERS | 57.19 |
| 144803 | MILTON | AGUILAR | 57.19 |
| 144804 | LIIANA | VIDAL | 57.19 |
| 144805 | ISAAC | GUDAL | 57.19 |
| 144772 | RUDOLPH | ZUPANC | 57.19 |
| 144773 | ERIC | WARNER | 57.19 |
| 144778 | TAMMIE | CORONADO | 57.19 |
| 144780 | ERNESTINE | BULLOCK | 57.19 |
| 144781 | EVA | HURT | 57.19 |
| 144754 | COREEN | MIGLIETTO | 57.19 |
| 144748 | SHARON | MIZE | 57.19 |
| 144862 | SELENA | RABAGO | 57.19 |
| 144863 | VICKI | BIXLER | 57.19 |
| 144864 | BONITA | BLACKWELL | 57.19 |
| 144854 | MARQUISA | BENTON | 57.19 |
| 144848 | MARK | RHODES | 57.19 |
| 144838 | SHAWN | BLY | 57.19 |
| 144822 | MONICA | PARKS | 57.19 |
| 144823 | STEPHEN | PINO | 57.19 |
| 144670 | ALISSA | SCOTT | 57.19 |
| 144814 | CHRIS | THEISS | 57.19 |
| 142583 | KEISHA | JERIDEAU | 57.19 |
| 142588 | KIMBERLY | KERR | 57.19 |
| 144896 | TAINA | RIVERA | 57.19 |
| 142567 | LILLY | LONGSHORE | 57.19 |
| 142572 | MATTHEW | WINNIER | 57.19 |
| 144880 | SHERRI | LANGELIER | 57.19 |
| 144886 | LISA | MANGELS | 57.19 |
| 144856 | ANTHONY | MITCHELL | 57.19 |

| 142615 | JONATHAN | DENNING | 57.19 |
|--------|----------|---------|-------|
| 142617 | VERNON | SANDOVAL | 57.19 |
| 142591 | MAURICE | TURNER | 57.19 |
| 142599 | MARCELO | CASTRO | 57.19 |
| 144889 | SANDRA | LORDEN | 57.19 |
| 142640 | GEORGE | BENTZEL | 57.19 |
| 142633 | JULIA | SMITH | 57.19 |
| 144846 | PAMELA | ELLIOTT | 57.19 |
| 142648 | JEREMY | KEIRSEY | 57.19 |
| 142649 | PONDA | WILSON | 57.19 |
| 142699 | MICHAEL | LIVERMORE | 57.19 |
| 142700 | WILLIAM | WESTER | 57.19 |
| 142691 | BEATRIZ | CORTEZ | 57.19 |
| 142665 | JESSICA | LOVE | 57.19 |
| 142683 | TOYSHIKA | EPPS | 57.19 |
| 142773 | WAYMON | SIMON | 57.19 |
| 142775 | BONNIE | FULLEN | 57.19 |
| 142766 | SYLVIA | BUTTS | 57.19 |
| 142716 | SHTANA | NEWBY | 57.19 |
| 142757 | KIMBERLY | JONES | 57.19 |
| 142740 | ERICA | HAYWOOD | 57.19 |
| 142741 | SHAWN | HOVEY | 57.19 |
| 142742 | SHANNON | HOVEY | 57.19 |
| 142747 | DARRYL | COX | 57.19 |
| 142749 | WAYNE | RICE | 57.19 |
| 142731 | STEPHANIE | FREHNER | 57.19 |
| 142714 | GLADYS | ALLEN | 57.19 |
| 142724 | PAMELA | BEAUCHAMP | 57.19 |
| 142889 | MARJORIE | WEAVER | 57.19 |
| 142890 | JOHN | HOOK | 57.19 |
| 142882 | ROBERT | WILLIE | 57.19 |
| 142883 | SHARON | WELCH | 57.19 |
| 142865 | ROBERT | HUGHES | 57.19 |
| 142874 | DAVID | SPEARS | 57.19 |
| 142875 | BEVERLY | HODSON | 57.19 |
| 142876 | ADAM | LOLATCHY | 57.19 |
| 142859 | ELVEN | COBB JR | 57.19 |
| 142850 | LORAINE | HARTFIELD | 57.19 |
| 142833 | HAROLD | GRAHAM | 57.19 |
| 142840 | DENA | COLLETT | 57.19 |
| 142816 | RONALD | SCHLAFF | 57.19 |
| 142822 | CHRIWS | TRYON | 57.19 |
| 142823 | CHARLES | VENTERS | 57.19 |
| 142824 | DANIEL | DUNN | 57.19 |
| 142825 | SHARON | REYNA | 57.19 |
| 142826 | FRANCINE | MORRIS | 57.19 |
| 142807 | PHILLIS | CARROLL | 57.19 |
| 142782 | VICKY | MARTIN | 57.19 |
| 142798 | BOBBY | BOWSER | 57.19 |
| 142799 | GREGORY | HILLMAR | 57.19 |
| 144913 | GIL | STRAUSS | 57.19 |
| 142848 | HECTOR | LOPEZ | 57.19 |
| 142915 | THERESA | LAWHEAD | 57.19 |
| 144906 | BARBARA | OBERNBERGER | 57.19 |
| 142908 | KENNETH | MYRICK | 57.19 |

| 142909 | CYNTHIA | JONES | 57.19 |
|--------|---------|-------|-------|
| 142892 | KATHLEEN | SLAUGHTER | 57.19 |
| 144937 | NORMAN | CRAWFORD | 57.19 |
| 144939 | BENNY | STANLEY | 57.19 |
| 144922 | JANICE | SCHAFFER | 57.19 |
| 144928 | MARVIN | MOORE | 57.19 |
| 144929 | MAYRA | PEREZ | 57.19 |
| 144973 | TAYE | COLES | 57.19 |
| 144965 | ROBIN | SHANKLAND | 57.19 |
| 144956 | MAYRA | ROJAS | 57.19 |
| 143018 | LESLIE | DUNN | 57.19 |
| 143025 | CHRISTOPHER | CATALONI | 57.19 |
| 143026 | SAMUEL | WILLIAMS | 57.19 |
| 143031 | MARVIN | GATLING | 57.19 |
| 143006 | TIA | COLLINS | 57.19 |
| 143007 | CHRIS | WARD | 57.19 |
| 143008 | LOUISE | KEACH | 57.19 |
| 142999 | ANNIE | RIVERS | 57.19 |
| 142968 | JOHNNY | HOWARD | 57.19 |
| 142984 | LANCE | GILMOUR | 57.19 |
| 142993 | SCOTT | KOZAK | 57.19 |
| 142939 | BILLY | MORGAN | 57.19 |
| 142940 | NADINE | JONES | 57.19 |
| 142941 | SAMUEL | DEASON | 57.19 |
| 142942 | DEBRA | FITCH | 57.19 |
| 142948 | ANTHONY | CHIMA | 57.19 |
| 142949 | PAMELA | LEUTHNER | 57.19 |
| 142950 | MICHELE | RAE | 57.19 |
| 142951 | JESUS | FLORES | 57.19 |
| 142956 | ROBERT | BERNARDI JR | 57.19 |
| 142957 | SANDRA | LITTLE | 57.19 |
| 142959 | JOHN | DUNSON | 57.19 |
| 142926 | JACQUELINE | GOODRIDGE | 57.19 |
| 142931 | TOM | STAMPER | 57.19 |
| 145057 | VALERIE | SHAW | 57.19 |
| 145063 | ANNIE | SOLOMON | 57.19 |
| 145065 | LUCINDA | MATTOX | 57.19 |
| 142918 | ELMER | PEACOCK | 57.19 |
| 145048 | MELANIE | STONE | 57.19 |
| 145013 | FRANK | MONTIJO | 57.19 |
| 145014 | JUSTIN | WETZEL | 57.19 |
| 145028 | TREVA | HOLDREN | 57.19 |
| 145006 | SHARON | SHUPE | 57.19 |
| 145003 | SUSAN | BURNS | 57.19 |
| 143327 | MICHAEL | BOURSIQUOT | 57.19 |
| 143344 | LISA | MINARDI | 57.19 |
| 143350 | KELLIE | LOPEZ | 57.19 |
| 143351 | HAMDAN | AHMED | 57.19 |
| 143352 | ANDREW | BERGDAHL | 57.19 |
| 143358 | FRANCISCA | LEON | 57.19 |
| 143359 | SERGIO | LEON | 57.19 |
| 143360 | ROBERTA | VERDUZCO | 57.19 |
| 143416 | KELLEY | DA PAZ | 57.19 |
| 143408 | MELODY | BROWN | 57.19 |
| 143399 | RALPH | MCKENNEY | 57.19 |

| | | | |
|---|---|---|---|
| 143400 | SANDRA | SCOTT | 57.19 |
| 143377 | TERESA | PENA | 57.19 |
| 143383 | LAURA | GUZMAN | 57.19 |
| 143384 | KEITH | DEBARBIERIS | 57.19 |
| 143392 | DEAN | RUGEN | 57.19 |
| 145496 | JEFF | LYKINS | 57.19 |
| 145498 | MARY | WALKER | 57.19 |
| 145490 | SUNSHINE | CROCE | 57.19 |
| 145483 | CARROLL | CRAIG | 57.19 |
| 145488 | WARREN | NUNN | 57.19 |
| 143434 | FREDRICK | VANPATTEN | 57.19 |
| 145465 | GARY | ZABEL | 57.19 |
| 145466 | NICK | CHAPMAN | 57.19 |
| 145475 | BERNICE | ALEXANDER | 57.19 |
| 145415 | TERRI | LARSON | 57.19 |
| 145416 | MICHELLE | BAERT | 57.19 |
| 143424 | GLEN | KRAMER | 57.19 |
| 145432 | SHIRLEY | HOEFT | 57.19 |
| 145433 | KAYLA | BRYANT | 57.19 |
| 145438 | PAUL | DINKINS | 57.19 |
| 145448 | WILLIAM | PORTER | 57.19 |
| 145241 | ALBERTA | VAN GELDER | 57.19 |
| 145272 | JOHN | STELLY | 57.19 |
| 145273 | CHRISTOPHER | BURKE | 57.19 |
| 145305 | JEAN | MILLSAP | 57.19 |
| 145307 | JESS | GABUCO | 57.19 |
| 145290 | SANDI | AUGUSTIN | 57.19 |
| 145324 | EDWIN | ACEVEDO | 57.19 |
| 145329 | CODY | FRAZIER | 57.19 |
| 145322 | DANIELLE | PRATER | 57.19 |
| 145314 | DAN | CORNWELL | 57.19 |
| 145356 | KAFFRE | DAWSON | 57.19 |
| 145354 | PRISCILLA | LANCE | 57.19 |
| 145346 | SYLVIA | BAZOR | 57.19 |
| 145331 | JACQUELINE | COLLINS | 57.19 |
| 143284 | GIANCARLO | RAINERO | 57.19 |
| 143277 | DAPHNE | WINES | 57.19 |
| 143267 | MELISSA | FAGNAN | 57.19 |
| 145365 | ROBERT | EDWARDS | 57.19 |
| 145371 | ANGELIA | COLEMAN | 57.19 |
| 145408 | SUE | CUNDIFF | 57.19 |
| 145380 | GAYE | TONEY | 57.19 |
| 145381 | JILL | DUCHON | 57.19 |
| 143333 | BEVERLY | LOUDERMILK | 57.19 |
| 143334 | RAHEEM | BELIN | 57.19 |
| 143318 | DAVID | SUSCA | 57.19 |
| 143319 | DANIELLE | CONANT | 57.19 |
| 143301 | EDWARD | BLOMGREN | 57.19 |
| 143210 | GERTHA | WAGNER | 57.19 |
| 143173 | GEORGIANNE | HEISEY | 57.19 |
| 143240 | ROBERT | MARTIN | 57.19 |
| 143250 | WILLIAM | KING | 57.19 |
| 143257 | JOAN | REDMAN | 57.19 |
| 143258 | TODD | MCENTIRE | 57.19 |
| 143150 | NATASHA | GIVENS | 57.19 |

| 143134 | JONATHAN | WATSON | 57.19 |
|--------|----------|--------|-------|
| 143123 | JOSEPH | PAPA | 57.19 |
| 143124 | JEQUITA | PLATT | 57.19 |
| 143110 | MEGAN | GODFREY | 57.19 |
| 143101 | GRACE | ROBEL | 57.19 |
| 145224 | JOHN | HORNE | 57.19 |
| 145229 | JOY | YANGUAS | 57.19 |
| 143098 | ROXANN | STEWART | 57.19 |
| 145238 | NANCY | DAVIS | 57.19 |
| 145221 | ADRIENNE | DIX | 57.19 |
| 145099 | JENNIE | LOWE | 57.19 |
| 145095 | DIANA | FARR | 57.19 |
| 145071 | SONIA | GARCIA | 57.19 |
| 145079 | WILLIAM | LITTLE | 57.19 |
| 145080 | TINA | NEASE | 57.19 |
| 143075 | IRINA | ARAKELYAN | 57.19 |
| 143076 | WANDA | LUDLUM | 57.19 |
| 143082 | KASSANDRA | BARRETT | 57.19 |
| 143084 | RETA | KOOPMANN | 57.19 |
| 143034 | GAYLE | LANCE | 57.19 |
| 143060 | NOVAL | BRUNSMAN | 57.19 |
| 143066 | LEE | ROGERS | 57.19 |
| 143050 | LUDDIE | CAIN | 57.19 |
| 143040 | JAMIE | MCDANIEL | 57.19 |
| 143041 | LORI | MONK | 57.19 |
| 145171 | WILLIAM | POWELL | 57.19 |
| 145173 | MARTHA | HAMEED | 57.19 |
| 145174 | SHAUNA | CURRY | 57.19 |
| 143043 | MARY | DORR | 57.19 |
| 145107 | PAUL | WORMAN | 57.19 |
| 145124 | PORTIA | DRUMMOND | 57.19 |
| 145121 | BRIAN | MILLER | 57.19 |
| 145140 | SAMANTHA | FLETCHER | 57.19 |
| 145137 | DOTTIE | FLETCHER | 57.19 |
| 145212 | PATRICIA | PORCO | 57.19 |
| 145205 | JOYCE | JOHNSON | 57.19 |
| 145206 | PATRICIA | PORCO | 57.19 |
| 145199 | RICHARD | THOMAS | 57.19 |
| 160141 | CURT | BERTSCH | 57.19 |
| 160135 | ANITA | ALEXANDER | 57.19 |
| 160116 | JEREMY | COX | 57.19 |
| 160117 | JUDY | HAMRICK | 57.19 |
| 160118 | KATHERINE | SPRINGER | 57.19 |
| 160123 | RAYMOND | BORGMAN | 57.19 |
| 160124 | CHARLIE | PARKER | 57.19 |
| 160082 | DARICE | HOWE | 57.19 |
| 160073 | DIANA | PIMENTEL | 57.19 |
| 160084 | AMBER | HOWE | 57.19 |
| 160090 | SANDRA | NEGRON | 57.19 |
| 160091 | BRANDI | BROWN | 57.19 |
| 160092 | SANDRA | ORTEGA | 57.19 |
| 160093 | WALTER | PEPPER | 57.19 |
| 160098 | PAMELA | PATES | 57.19 |
| 160099 | NADER | TADROS | 57.19 |
| 160100 | ELIZABETH | MACLELLAN | 57.19 |

| 160066 | ANNIE | LEE | 57.19 |
|--------|-------|-----|-------|
| 160051 | JULIA | LOCKHART | 57.19 |
| 160041 | ANDREW | MOHR | 57.19 |
| 160032 | PAULA | HARRIS | 57.19 |
| 160025 | RANDY | PALMER | 57.19 |
| 160026 | MARIA | KELLY | 57.19 |
| 159982 | CHERYL | ANERSON | 57.19 |
| 159999 | MELVIN | TOLBERT | 57.19 |
| 160001 | JASON | LUNA | 57.19 |
| 160006 | PHILLIP | LODOLCE | 57.19 |
| 159984 | SABINO | PEREZ | 57.19 |
| 159989 | DANA | LARSON | 57.19 |
| 159990 | JOHN | GORSKI | 57.19 |
| 159992 | JOHN | BARTORILLO | 57.19 |
| 159974 | KEVIN | HITT | 57.19 |
| 159959 | MICHELLE | BOLLART | 57.19 |
| 160207 | ANTONIO | QUADRA | 57.19 |
| 160208 | ROBERT | RAGIN | 57.19 |
| 160234 | CHUCK | THORNTON | 57.19 |
| 160199 | MARIANN | RAMOS | 57.19 |
| 160191 | ORA | CLAY | 57.19 |
| 160183 | LIZETTE | EARLEY | 57.19 |
| 160174 | VICTOR | ORBEGOSO | 57.19 |
| 160177 | RODNEY | HULL | 57.19 |
| 160160 | TAHNDI | CAMPBELL | 57.19 |
| 160332 | NICOLE | ROWLEY | 57.19 |
| 160333 | CLIFF | LANDIS | 57.19 |
| 160342 | VERESA | BOWDEN | 57.19 |
| 160350 | BEVERLY | CHISOLM | 57.19 |
| 160300 | IRIS | JACOBSON | 57.19 |
| 160283 | MARIA | SANTIAGO | 57.19 |
| 160274 | SANDRA | FEESE | 57.19 |
| 160257 | ERIC | FRANZ | 57.19 |
| 160265 | JAMES | WEHRI | 57.19 |
| 160266 | JOY | FRANKLIN | 57.19 |
| 158335 | ROSALIE | PHILLIPS | 57.19 |
| 158321 | LAURA | PLUNKETT | 57.19 |
| 158312 | GENEVIEVE | CAUTINO | 57.19 |
| 158278 | FARON | WALKER | 57.19 |
| 158262 | BARBARA | REED | 57.19 |
| 158243 | MANUEL | REVETERIANO | 57.19 |
| 158244 | MAE | HAMPTON | 57.19 |
| 158235 | AMOS | REED | 57.19 |
| 160250 | HAROLD | GUTHRIE | 57.19 |
| 158221 | CAREY | BAUGH | 57.19 |
| 158219 | CHARLES | LITTLEJOHN | 57.19 |
| 160425 | MARGARET | MALDONADO | 57.19 |
| 160308 | MICHAEL | POPE | 57.19 |
| 160399 | LAUREN | MARFO | 57.19 |
| 160401 | JOSE | GOMEZ | 57.19 |
| 160402 | KENNETH | STEMMONS | 57.19 |
| 160385 | HOWARD | LUMPKIN | 57.19 |
| 160392 | SHAY | BRUTON | 57.19 |
| 160369 | LINDA | NAULT | 57.19 |
| 160374 | BRUCE | KING | 57.19 |

| 160375 | JOSEPH | LOCH | 57.19 |
|--------|--------|------|-------|
| 160377 | PETRA | PENA | 57.19 |
| 160382 | DELORIS | WALKER | 57.19 |
| 158413 | MELINDA | LEE | 57.19 |
| 158286 | EILEEN | HILLS | 57.19 |
| 158420 | RACHEL | GOODWIN | 57.19 |
| 158395 | DONNA | HOSEY | 57.19 |
| 158396 | LILI | BAKAN | 57.19 |
| 158404 | JOHN | COLLADO | 57.19 |
| 158405 | ERIK | WITTIG | 57.19 |
| 158410 | MARY | HOWELL | 57.19 |
| 158411 | JACQUELYNNE | SHORT | 57.19 |
| 158388 | CARMINE | TURSO | 57.19 |
| 158393 | DONNA | HOSEY | 57.19 |
| 158363 | MARY | HUSTTON | 57.19 |
| 158370 | DARLENE | CARVER | 57.19 |
| 158372 | BERNARD | ADOLPHUS | 57.19 |
| 158377 | TANEANNICA | JACKSON | 57.19 |
| 158360 | ANDRINNE | THOMAS | 57.19 |
| 158345 | TRUDI | LEE | 57.19 |
| 158346 | MARGARET | ENGLEMAN | 57.19 |
| 158503 | MARIA | AVILES | 57.19 |
| 158504 | INGA | RODRIGUEZ | 57.19 |
| 158489 | CHRISTOPHER | VELASCO | 57.19 |
| 158479 | ROBERT | DARVEAUX JR | 57.19 |
| 158472 | ALLEN | CUNDIFF | 57.19 |
| 158477 | ALICE | JULIUS | 57.19 |
| 158444 | NEFI | ACOSTA | 57.19 |
| 158461 | ANNETTE | MATTSON | 57.19 |
| 158462 | BILLY | SPARKS | 57.19 |
| 158427 | OMAR | OSLE | 57.19 |
| 158428 | LIA | COUNCIL | 57.19 |
| 158430 | JITENDER | VINGERANI | 57.19 |
| 158664 | JACK | ELLIOTT | 57.19 |
| 158669 | LAURA | LINHART | 57.19 |
| 158670 | SUSAN | SIMS | 57.19 |
| 158637 | BARTON | GRANT | 57.19 |
| 158631 | ROGER | GUNNELL | 57.19 |
| 158729 | VIVIAN | DAVIS | 57.19 |
| 158731 | CLARK | DEBONA | 57.19 |
| 158736 | LAUREN | CAPO | 57.19 |
| 158739 | RICHARD | SILVERMAN | 57.19 |
| 158522 | THURMAN | BROWNLEE JR | 57.19 |
| 158519 | DALE | ZIELINSKI | 57.19 |
| 158555 | JULIE | CARR | 57.19 |
| 158544 | MICHELLE | MCCOY | 57.19 |
| 158545 | DEIDRE | SWANN | 57.19 |
| 158622 | ABB | CAMPBELL JR | 57.19 |
| 158614 | KIA | EDWARDS | 57.19 |
| 158604 | MARY | DUNCAN | 57.19 |
| 158563 | EDWIN | DAVY III | 57.19 |
| 158570 | ANDRE | PERKINS | 57.19 |
| 158571 | FLORINE | WILLIAMS | 57.19 |
| 158577 | RUBY | ANDERSON | 57.19 |
| 158587 | JOYCE | THROWER | 57.19 |

| 160492 | SANDRA | DOTSON | 57.19 |
|---|---|---|---|
| 160443 | NICOLE | LECOMPTE | 57.19 |
| 160444 | DANIEL | SULLIVAN | 57.19 |
| 160477 | JEREMY | MONTANEZ | 57.19 |
| 160460 | LIDIA | MATA | 57.19 |
| 160435 | NINA | HAWLEY | 57.19 |
| 160436 | CHRISTINE | KAMINSKI | 57.19 |
| 158847 | RICHARD | HALL | 57.19 |
| 158870 | STEPHANIE | BREITHAUPT | 57.19 |
| 158879 | PORTIA | MCINTYRE | 57.19 |
| 158881 | CAROL | HAWKINS | 57.19 |
| 158886 | STARR | AYERS | 57.19 |
| 158798 | ELBERT | KING | 57.19 |
| 158795 | REINALDO | RAMOS | 57.19 |
| 158781 | CHARLES | DAGOSTINO | 57.19 |
| 158786 | RUTH | PALFREEMAN | 57.19 |
| 158787 | CAROLYN | DAVIS | 57.19 |
| 158761 | ELAINE | RIVAS | 57.19 |
| 158762 | BENJAMIN | BASAN | 57.19 |
| 158773 | CHRISTOPHER | ANDERSON | 57.19 |
| 158769 | SALVATORE | BURKE | 57.19 |
| 158837 | NAMA | GONZALEZ | 57.19 |
| 158822 | CATHERINE | DELAFOSE | 57.19 |
| 158820 | JERRY | GLYNN | 57.19 |
| 158864 | SAMUEL | GAGER | 57.19 |
| 158447 | JODI | TROTTIER | 57.19 |
| 158845 | AVRIL | CLARY | 57.19 |
| 160726 | SUSAN | FERNANDEZ | 57.19 |
| 160716 | GRACIE | WILEY | 57.19 |
| 160718 | ANDREA | CHAPMAN | 57.19 |
| 160683 | TRANITA | STANLEY | 57.19 |
| 160685 | LORRAINE | HAMILTON | 57.19 |
| 160701 | KENNETH | HOLLIS | 57.19 |
| 160677 | FRANK | SOLIS | 57.19 |
| 160670 | DIEFF | AUGUSTE | 57.19 |
| 160666 | KIMBERLY | HINKLE | 57.19 |
| 160668 | PAUL | LEE | 57.19 |
| 160651 | NADA | GUNTER | 57.19 |
| 160643 | DOROTHY | RIFFLE | 57.19 |
| 160636 | BRUCE | COVNICK | 57.19 |
| 160616 | ELIZABETH | RUA | 57.19 |
| 160617 | BELINDA | HARRIS | 57.19 |
| 160619 | MARIAN | BROOKS | 57.19 |
| 160591 | JENNIFER | LEACHMAN | 57.19 |
| 160592 | BRANDI | BENNETT | 57.19 |
| 160583 | MELINDA | CARTER | 57.19 |
| 160567 | LAWRENCE | FOGERTY | 57.19 |
| 160560 | DORIS | STROMAN | 57.19 |
| 160553 | CARL | MATRONE | 57.19 |
| 160550 | DAVID | BOONE | 57.19 |
| 160551 | MARY | THOMPSON | 57.19 |
| 160543 | TYROONE | SMITH | 57.19 |
| 160544 | PATRICIA | BROWN | 57.19 |
| 160534 | LESSYE | STEVERSON | 57.19 |
| 160527 | MARQUITA | DOTSON | 57.19 |

| 160518 | APRIL | WEST | 57.19 |
| 160753 | REGINA | BURRELL | 57.19 |
| 160758 | JANELLE | SIMS | 57.19 |
| 160743 | KARL | JONES | 57.19 |
| 160524 | NAOMI | GONZALES | 57.19 |
| 160760 | BETH | ASHLEY | 57.19 |
| 160833 | SANDRA | BURTON | 57.19 |
| 160802 | FRANK | STANGL | 57.19 |
| 160810 | RANDY | BARNETT | 57.19 |
| 160812 | ANNIE | TERRY | 57.19 |
| 160902 | BIENVENIDO | CID | 57.19 |
| 160886 | JASON | SWIDER | 57.19 |
| 160887 | JULIA | FERREYRA | 57.19 |
| 160852 | TAMIAS | BANKS | 57.19 |
| 160867 | DAVID | HIYOSHI | 57.19 |
| 160869 | SANDRA | FLETCHER | 57.19 |
| 160876 | ROSE | RAMSEY | 57.19 |
| 160877 | MICHE LE | BROWN | 57.19 |
| 160919 | ANGELA | WALTERS | 57.19 |
| 160920 | MARY | MCCORMICK | 57.19 |
| 160934 | MYRTICE | HOUSER | 57.19 |
| 160928 | DENNIS | DAVIES | 57.19 |
| 160942 | JESSE | RIOS | 57.19 |
| 159032 | ANTIA | MATTISON | 57.19 |
| 159037 | GEORGE | JACKSON | 57.19 |
| 159038 | DEBORAH | FRAZIER | 57.19 |
| 158998 | JACKIE | BAILEY | 57.19 |
| 159003 | SARA | SMITH | 57.19 |
| 159005 | BUFFY | RIORDAN | 57.19 |
| 159006 | ERINNE | ROACH | 57.19 |
| 158989 | DALE | MATTISON | 57.19 |
| 158996 | LEE | COLLIE | 57.19 |
| 161059 | HEATHER | VOSS | 57.19 |
| 158946 | CELESTA | SMITH | 57.19 |
| 158921 | DOROTHY | DANIELS | 57.19 |
| 158982 | BRYAN | WOLFE | 57.19 |
| 159089 | ROBIN | OWENS | 57.19 |
| 159087 | ROBERT | COHEN | 57.19 |
| 159080 | LARRY | VASQUEZ | 57.19 |
| 159072 | KATHLEEN | WALTERS | 57.19 |
| 159054 | BETTIE | NEGRETE | 57.19 |
| 159040 | JUDY | GRANT | 57.19 |
| 159056 | TONIA | ROBINSON | 57.19 |
| 159057 | MELINDA | ABRAMS | 57.19 |
| 159132 | TINA | KERLIN | 57.19 |
| 159130 | DANIEL | RODRIGUEZ | 57.19 |
| 159124 | SONJA | SHAW | 57.19 |
| 159121 | SHERRI | WILLIAMS | 57.19 |
| 159095 | RICHARD | MOORE | 57.19 |
| 159096 | VERONICA | MORA | 57.19 |
| 159113 | CHELSEA | CHOAT | 57.19 |
| 159114 | MARIE | GALLOWAY | 57.19 |
| 161094 | CAROLYN | HUDSON | 57.19 |
| 161084 | TROY | MELVIN | 57.19 |
| 161078 | SAMUEL | LAU JR | 57.19 |

| 161069 | MARK | LANCASTER | 57.19 |
|--------|------|-----------|-------|
| 161070 | SUSAN | ARD | 57.19 |
| 158896 | STEVEN | SZYMIK | 57.19 |
| 161101 | ISIS | RAFAEL | 57.19 |
| 161104 | KARA | CHAN | 57.19 |
| 161109 | CYNTHIA | NAVARRA | 57.19 |
| 161110 | KIMBERLY | BASS | 57.19 |
| 158928 | SHARON | PERKINS | 57.19 |
| 158929 | MATTHEW | POSEY | 57.19 |
| 158930 | JOYCE | PRING | 57.19 |
| 161046 | WENDY | BANFORD | 57.19 |
| 161051 | KATHLEEN | LEITELT | 57.19 |
| 161052 | WIILIAM | HAMPTON | 57.19 |
| 161036 | JAMES | MOFFETT | 57.19 |
| 161044 | CANDACE | MARSTON | 57.19 |
| 161020 | SHARON | DOLPHIN | 57.19 |
| 160961 | DWAYNE | LANDRY | 57.19 |
| 161028 | ANDREA | PIENIAZEK | 57.19 |
| 161018 | KIM | TUCKER | 57.19 |
| 160954 | BARBARA | GRIFFITHS | 57.19 |
| 161009 | PAULA | HALL | 57.19 |
| 161010 | KATHRYN | BREHE | 57.19 |
| 160995 | THADDEUS | DEVANSKI JR | 57.19 |
| 159198 | CHARLEEN | SCHULZ | 57.19 |
| 159180 | REGINA | SIMS | 57.19 |
| 159181 | ROSE | HEPLER | 57.19 |
| 159182 | STUART | FRIEDMAN | 57.19 |
| 159187 | KENNETH | CRAIG | 57.19 |
| 159188 | JOSEPH | KOLANO | 57.19 |
| 159196 | VENETTA | FIELDS | 57.19 |
| 159171 | ALICIA | KANOUSE | 57.19 |
| 159172 | EDDIE | STARKS | 57.19 |
| 159139 | MARINE | DAVTIAN | 57.19 |
| 159140 | BEVERLY | MAYO | 57.19 |
| 159146 | JOSEPH | STURM | 57.19 |
| 159254 | GLADYS | DWIGGINS | 57.19 |
| 159255 | MARIO | GUTIERREZ | 57.19 |
| 159256 | JOHN | AZADA | 57.19 |
| 159257 | JENNIFER | PARKER | 57.19 |
| 159246 | ROLAND | DAEHN | 57.19 |
| 159239 | WAYMON | JACKSON SR | 57.19 |
| 159232 | KRISTINA | ARMBRISTER | 57.19 |
| 159214 | BERNADINE | SMITH | 57.19 |
| 159206 | BARBARA | ALTIERO | 57.19 |
| 159322 | SALLY | GALYEAN | 57.19 |
| 159299 | JACQUE | RANDEL | 57.19 |
| 159306 | ALISHIA | SATURNO | 57.19 |
| 159307 | JAMIE | DOWNS | 57.19 |
| 159290 | SHARON | DELSOHN | 57.19 |
| 159291 | ANDY | HUYNH | 57.19 |
| 159265 | DONALD | TUCKER SR | 57.19 |
| 159266 | WILLIAM | TUCKER | 57.19 |
| 159373 | JOANNE | BERG | 57.19 |
| 159348 | VIRGIL | BECK | 57.19 |
| 159349 | LAUREN | JOHNSON | 57.19 |

| 159355 | CARLA | KOENIG | 57.19 |
| 159356 | PATRICIA | HART | 57.19 |
| 159357 | LEONARD | BEASLEY | 57.19 |
| 159358 | ANGELA | HAGEN | 57.19 |
| 159330 | DENISE | REED | 57.19 |
| 159331 | TANISHA | MOORE | 57.19 |
| 159281 | PAMELA | KARNOWSKI | 57.19 |
| 159282 | ARIANA | MARES | 57.19 |
| 159346 | GAIL | SARDINHA | 57.19 |
| 159488 | SHANDA | WILLIAMS | 57.19 |
| 159497 | KATHLEEN | BRUNTON | 57.19 |
| 159498 | MARY | WARREN | 57.19 |
| 159499 | JESUS | GARCIA | 57.19 |
| 159500 | JONATHAN | TERRELL JR | 57.19 |
| 159450 | SAUL | FELIX | 57.19 |
| 159391 | MARINDA | BRENT | 57.19 |
| 159396 | DENNIS | CASPER | 57.19 |
| 159397 | DOROTHY | ELLIOTT-GROTTLE | 57.19 |
| 159398 | PERNESSA | SAUNDERS | 57.19 |
| 159406 | JENNIFER | WEST | 57.19 |
| 159407 | ROSS | BERTHELOT | 57.19 |
| 159408 | JENNIFER | WEST | 57.19 |
| 159433 | CHEVY | DINKINS | 57.19 |
| 159422 | JIMMY | MAGEE | 57.19 |
| 159424 | ADDIE | MAGEE | 57.19 |
| 159383 | SHERRY | HOWARD | 57.19 |
| 159389 | JAMES | COLBURN | 57.19 |
| 159515 | ANTONIO | SAMBRANO | 57.19 |
| 159524 | DIANA | BACA | 57.19 |
| 159525 | ROBERT | BARRETT | 57.19 |
| 159540 | MARGARET | CRAIG | 57.19 |
| 159572 | RACHEL | RUBIO | 57.19 |
| 159573 | BARBER | PARKER | 57.19 |
| 159574 | CHAD | SIMMONS | 57.19 |
| 159575 | RANDY | CAUTHON | 57.19 |
| 161112 | EVERETT | RIVERS | 57.19 |
| 159556 | JERRY | HANEY | 57.19 |
| 159490 | JERMAINE | WILLIAMS | 57.19 |
| 159550 | ALISON | WEBSTER | 57.19 |
| 161687 | BETH | PARKER | 57.19 |
| 161694 | PATRICIA | BRAXTON | 57.19 |
| 161695 | SUSETTE | SMITH | 57.19 |
| 161721 | CANDACE | CEBALLOS | 57.19 |
| 161714 | ERNEST | THOMPSON | 57.19 |
| 161719 | THOMAS | CORDARO | 57.19 |
| 161706 | WILLIE | SNEED | 57.19 |
| 161711 | DAVID | GRINDSTAFF | 57.19 |
| 161677 | PATRICIA | MORROW | 57.19 |
| 161669 | JAMIL | BROWN | 57.19 |
| 161670 | HOLLY | BOND | 57.19 |
| 161645 | PAMELA | HENDERSON | 57.19 |
| 161647 | MADALINE | MUNIZ | 57.19 |
| 161652 | JANET | BERGER | 57.19 |
| 161621 | CORBYN | JACKSON | 57.19 |
| 161627 | WILLIAM | HERZOG | 57.19 |

| | | | |
|---|---|---|---|
| 161614 | LUPE | ALCALA | 57.19 |
| 161619 | BRENDA | ADAMS | 57.19 |
| 161602 | YORRO | SALLAH | 57.19 |
| 161612 | LINDA | MYLES | 57.19 |
| 161572 | ALVIS | BROWN | 57.19 |
| 161594 | KACIE | PITTS | 57.19 |
| 161579 | ALICE | WORBINGTON | 57.19 |
| 161580 | JONATHAN | MILLER | 57.19 |
| 161570 | NICHOLAS | LERCH | 57.19 |
| 161563 | LORRAINE | LAKE | 57.19 |
| 159707 | LATRINA | COX | 57.19 |
| 159708 | JOSHUA | BAIR | 57.19 |
| 159709 | DAISY | FARLEY | 57.19 |
| 159714 | BONNIE | KELLEY | 57.19 |
| 159715 | JUDITH | PETERS | 57.19 |
| 159716 | SANDRA | ECKSTINE | 57.19 |
| 159698 | RAMON | ROMERO SR | 57.19 |
| 159700 | CYNTHIA | EASTVELD | 57.19 |
| 159680 | BECKY | SHARMA | 57.19 |
| 159657 | NANCY | CALLAHAN | 57.19 |
| 159664 | LACRESIA | RUBIN | 57.19 |
| 159665 | NORA | GAETANI | 57.19 |
| 159666 | DARYL | COSBY | 57.19 |
| 159667 | JOHN | AMATO | 57.19 |
| 159672 | DORIS | JACKSON | 57.19 |
| 159649 | JAMES | RESSLER | 57.19 |
| 161780 | MEREDITH | HEDGER | 57.19 |
| 161781 | CAROLYN | KELLY | 57.19 |
| 161786 | LEIGH ANNE | WESTENKIRCHNER | 57.19 |
| 161762 | MICHELLE | BENGTSON | 57.19 |
| 161744 | THOMAS | LUELL | 57.19 |
| 161770 | ALTHULLER | CAFFEY | 57.19 |
| 159583 | JOHN | GREER | 57.19 |
| 159588 | CLIFFORD | FREEMAN | 57.19 |
| 159581 | AUDREY | RUSH | 57.19 |
| 159614 | EDWARD | SPROCK | 57.19 |
| 159616 | CHARLES | MCSWAIN | 57.19 |
| 161211 | LILA | WETENHALL | 57.19 |
| 161185 | JAMES | SYSKO | 57.19 |
| 161170 | BARBARA | DAVALOS | 57.19 |
| 161146 | RICHARD | HALL | 57.19 |
| 161152 | AKEISHA | COLEMAN | 57.19 |
| 161153 | RONALD | LOOKER | 57.19 |
| 161154 | DONNA | O DELL | 57.19 |
| 161120 | EDGAR | FIGUEROA | 57.19 |
| 161121 | KEVIN | TAYLOR SR | 57.19 |
| 161126 | JANE | HAGY | 57.19 |
| 161127 | AMBER | LOOMIS | 57.19 |
| 161128 | JOSHUA | LOOMIS | 57.19 |
| 161129 | ROSALIND | BROWN | 57.19 |
| 161336 | DORIS | PAIRMAN | 57.19 |
| 161337 | ANTHONY | SILVA | 57.19 |
| 161277 | EDWARD | LOWE | 57.19 |
| 161287 | EDGAR | CASTON JR | 57.19 |
| 161288 | DENNIS | STONE | 57.19 |

| 161293 | GHALEB | AZROUI | 57.19 |
|--------|--------|--------|-------|
| 161227 | KERI | TANGUAY | 57.19 |
| 161228 | SAMMY | HALL | 57.19 |
| 161221 | EARNEST | MCDOWELL | 57.19 |
| 161176 | NICHOLAS | CURRAN | 57.19 |
| 161177 | JAMES | JOHNSON | 57.19 |
| 161245 | NANCY | JACKVONY | 57.19 |
| 161260 | YAT | MAN | 57.19 |
| 161270 | ELIJIO | LEYVA | 57.19 |
| 161529 | RICHARD | LEWIS | 57.19 |
| 161535 | SUSAN | WINNINGHAM | 57.19 |
| 161514 | SHELIA | EVANS | 57.19 |
| 161546 | OCTAVIA | FITZGERALD | 57.19 |
| 161547 | JANET | MOLLEMA | 57.19 |
| 161553 | LORENA | SMITH | 57.19 |
| 161554 | DAVINA | MAYHANE | 57.19 |
| 161497 | JOANNE | HILL | 57.19 |
| 161503 | MANUEL | AMAYA | 57.19 |
| 161505 | DARLA | SINOVIC | 57.19 |
| 161487 | VINCENT | IMMORDINO | 57.19 |
| 161469 | SHIRLEY | EVANS | 57.19 |
| 161470 | PENNY | WILLIAMS | 57.19 |
| 161472 | HENRY | PACIS | 57.19 |
| 161455 | SARAH | PHILLIPS | 57.19 |
| 161447 | KIMBERLY | SHIRLEY | 57.19 |
| 161445 | JOSHUA | TREVINO | 57.19 |
| 161352 | SHAWN | JOHNSON | 57.19 |
| 161313 | SHIN | CHO | 57.19 |
| 161318 | REYNALDO | BENAVIDES | 57.19 |
| 161363 | EVAN | TISCHHAUSER | 57.19 |
| 161403 | SHARON | KNAPCHUCK | 57.19 |
| 161388 | MARIE | KRAFT | 57.19 |
| 161393 | RUTH | SKAGGS | 57.19 |
| 161394 | KIMBERLY | RAFALKO | 57.19 |
| 161427 | DIANA | KARR | 57.19 |
| 161420 | JAMES | PRICE JR | 57.19 |
| 161412 | COLLEEN | MONTELONGO | 57.19 |
| 161413 | LEANN | DESING | 57.19 |
| 161418 | JEFF | TIBBETTS | 57.19 |
| 165474 | CAROLYN | JONES | 57.19 |
| 165483 | CARMEN | LOWE | 57.19 |
| 165433 | BARBARA | DIXON | 57.19 |
| 165440 | MARY | VANSEVICIUS | 57.19 |
| 165441 | GARY | EISLEY | 57.19 |
| 165447 | JOYCE | MILLER | 57.19 |
| 165448 | RAQUEL | CASTANEDA | 57.19 |
| 165449 | MELISSA | GONZALEZ | 57.19 |
| 165416 | JOYCE | HOLLEY | 57.19 |
| 165404 | CARMEN | RIEGER | 57.19 |
| 165405 | MARILYN | STEWART | 57.19 |
| 165406 | MARK | PHEBUS | 57.19 |
| 165407 | CHARLENE | PETERSON | 57.19 |
| 165408 | PEGGY | HALES | 57.19 |
| 165356 | IRENE | KIRKLAND | 57.19 |
| 163651 | WILLIAM | YOUNG | 57.19 |

| | | | |
|---|---|---|---|
| 165391 | RODNEY | THOMAS | 57.19 |
| 165374 | RICHARD | ALONZO | 57.19 |
| 165381 | ROSALINDA | PAGBA | 57.19 |
| 165382 | BEVERLY | BARRETT | 57.19 |
| 162538 | ANNETTE | GILES | 57.19 |
| 162524 | SUSAN | GOLDSMITH | 57.19 |
| 162525 | RICHARD | DELEON | 57.19 |
| 162513 | ROSA | GONZALEZ | 57.19 |
| 162522 | MOISES | CASTRO | 57.19 |
| 162573 | STEVE | GRANITE | 57.19 |
| 162506 | MIA | PARKER | 57.19 |
| 162507 | BRENDA | MEHRING | 57.19 |
| 163733 | PAM | HILL | 57.19 |
| 163734 | BARBARA | LANGENBURG | 57.19 |
| 162496 | ELLA MAE | MCCLOUD | 57.19 |
| 162497 | COLLEEN | BENSON | 57.19 |
| 163743 | VICTOR | BURRUEL | 57.19 |
| 163744 | JOHANNA | OSTERMAN | 57.19 |
| 163745 | PATRICIA | SMITH | 57.19 |
| 163718 | BHUPENDRA | PATEL | 57.19 |
| 163719 | JAMES | CHILDS | 57.19 |
| 163725 | BOBBIE | GUYTON | 57.19 |
| 163726 | STEVEN | VAN DE BERGHE | 57.19 |
| 163708 | BRIAN | WOJCIECHOWSKI | 57.19 |
| 163709 | CHARLOTTE | BURLEY | 57.19 |
| 163693 | MIDEO | OKABE | 57.19 |
| 163677 | DEBRA | SMITH | 57.19 |
| 163685 | ESTHER | HARRIS | 57.19 |
| 163661 | BERTHA | BELL | 57.19 |
| 163625 | DONNA | MORRIS | 57.19 |
| 163636 | ROCHIE | BUNTON | 57.19 |
| 163618 | EDWIN | KASPER | 57.19 |
| 163611 | KATHLEEN | SZYJEWSKI | 57.19 |
| 163616 | JULIA | MEJIA | 57.19 |
| 163385 | SCEDRA | PRICE | 57.19 |
| 163568 | JAMES | CRESWELL | 57.19 |
| 163560 | CANDICE | RICKER | 57.19 |
| 165633 | KAREN | PULLIAM | 57.19 |
| 165615 | CELIA | ADAMS | 57.19 |
| 165622 | CHRISTOPHER | ROARK | 57.19 |
| 165623 | PATRICK | FEE | 57.19 |
| 165624 | AMY | WISE | 57.19 |
| 165625 | JOHNNIE | COBB | 57.19 |
| 165630 | RAYMOND | RODRIGUEZA | 57.19 |
| 165631 | MOHAMMED | QURAISHI | 57.19 |
| 165463 | AZOREE | SWEENEY | 57.19 |
| 165597 | EVETTE | BONDS | 57.19 |
| 165600 | BRIAN | BUGNACKI | 57.19 |
| 165681 | BRANDI | SEIFERT | 57.19 |
| 165666 | SEAN | GORMAN | 57.19 |
| 165649 | MARGARET | SCHOENNAGEL | 57.19 |
| 165655 | FRANK | LANDOWSKI | 57.19 |
| 165656 | JULIANNA | KLIMASZEWSKI | 57.19 |
| 165647 | NICHOLAS | FITZPATRICK | 57.19 |
| 165640 | JENNIFER | STUART | 57.19 |

| | | | |
|---|---|---|---|
| 165572 | PHYLLIS | HALLMAN | 57.19 |
| 165547 | JODI | PANTLEY | 57.19 |
| 165574 | ROXANNE | EPPERSON | 57.19 |
| 165555 | ERICA | NIETERS | 57.19 |
| 165588 | RANDY | BRADLEY | 57.19 |
| 165539 | CLIFTON | RECK | 57.19 |
| 165530 | JOSH | HUTCHISON | 57.19 |
| 165531 | JUDY | PARSONS | 57.19 |
| 165532 | LAURIE | BERNING | 57.19 |
| 165508 | GESSNER | PANTLEY | 57.19 |
| 165498 | BRIAN | DUNN | 57.19 |
| 165899 | CATO | CAVAZOS | 57.19 |
| 165891 | MARGARET | CAMPOS | 57.19 |
| 165889 | DENISE | WOODS | 57.19 |
| 165881 | MARY | MAGEE | 57.19 |
| 165882 | LISA | SUNDSTROM | 57.19 |
| 165873 | KWAKU | BOAKYE | 57.19 |
| 165857 | GENE | BINO SR | 57.19 |
| 165864 | ZACHARY | KONRAD | 57.19 |
| 165865 | RICARO | COUCH | 57.19 |
| 165849 | KAREN | GREEN | 57.19 |
| 165792 | PAUL | ANDRADE | 57.19 |
| 165842 | JOSEPH | WALKER | 57.19 |
| 165833 | JAMES | ROACH | 57.19 |
| 165815 | CARLA | JANSEN | 57.19 |
| 165731 | ROSE | PEREZ | 57.19 |
| 165672 | VIRGINIA | WALDERRAMA | 57.19 |
| 165673 | ANN | JAMES | 57.19 |
| 165722 | JUANITA | MILLER | 57.19 |
| 165723 | ROBIN | BENDER | 57.19 |
| 165708 | LEE ETTA | HOSKINS | 57.19 |
| 165714 | ROBERT | BENNETT | 57.19 |
| 165715 | SHONTELLA | BELL | 57.19 |
| 165691 | LAURIE | ECHARD | 57.19 |
| 165699 | LAURIE | HARTLEY | 57.19 |
| 165790 | JAIME | DENO | 57.19 |
| 165783 | DAVID | DANZ | 57.19 |
| 165781 | TRACEY | COLEMAN | 57.19 |
| 165774 | ALMEDA | DUNCAN | 57.19 |
| 165766 | BRENDA | SCOTT | 57.19 |
| 165767 | JANET | TURNER | 57.19 |
| 165749 | EMILY | LOXSOM | 57.19 |
| 165725 | MARY | CONWAY | 57.19 |
| 165740 | MARK | OSTERHAGE | 57.19 |
| 164111 | MARILYN | NIEVES | 57.19 |
| 164112 | ALBRTINA | GATSON | 57.19 |
| 164120 | CHELSEA | WHITE | 57.19 |
| 164134 | LATITIA | MCCOY | 57.19 |
| 164194 | ANGELA | SPEARS | 57.19 |
| 164201 | RBECCA | WASHINGTON | 57.19 |
| 164185 | JANICE | WRIGHT | 57.19 |
| 164179 | DEANNE | BELL | 57.19 |
| 164177 | NADINE | COUCH | 57.19 |
| 164169 | REGINA | COBB | 57.19 |
| 164170 | AUDREY | COBB | 57.19 |

| | | | |
|---|---|---|---|
| 164162 | SHIRLEY | LASKER | 57.19 |
| 164154 | GEORGIA | WALKER | 57.19 |
| 164143 | ANTHONY | MITCHELL | 57.19 |
| 164144 | HOWARD | GRIMES | 57.19 |
| 164321 | KAREN | BOOS | 57.19 |
| 164311 | JOAN | HERNDON | 57.19 |
| 164312 | MICHAEL | KINLEY | 57.19 |
| 164301 | JO | RUSSELL | 57.19 |
| 164304 | CLIFTON | SYKES | 57.19 |
| 164279 | BETHANIE | SELTENRIGHT | 57.19 |
| 164269 | RANDALL | DAVIS | 57.19 |
| 164260 | RAYMOND | WOODARD | 57.19 |
| 164262 | GARETT | JUNEAU | 57.19 |
| 164229 | JEFFREY | COOPER | 57.19 |
| 164234 | TAMMY | FOWLER | 57.19 |
| 164235 | BRENDA | BALLANTYNE | 57.19 |
| 164219 | JON | MARR | 57.19 |
| 164220 | RONDA | MILLER | 57.19 |
| 164226 | STEVEN | ROSCO | 57.19 |
| 164203 | MELVIN | BARR | 57.19 |
| 164211 | JUANITA | DIAZ | 57.19 |
| 164212 | MICHAEL | STERLING | 57.19 |
| 164336 | GERALD | CABRAL | 57.19 |
| 164330 | BRENDA | BROADUS | 57.19 |
| 164327 | JUANA | FLORES | 57.19 |
| 164293 | KENNETH | CLINTON | 57.19 |
| 164345 | VICTORIA | KIRSCHNER | 57.19 |
| 164371 | GERARD | BECHARD | 57.19 |
| 164395 | ERIC | LAGACY | 57.19 |
| 164387 | KATHLEEN | RODRIGUEZ | 57.19 |
| 164412 | LA QUITA | RODGERS | 57.19 |
| 164428 | GLORIA | SIMPSON | 57.19 |
| 164430 | CHERYL | WRIGHT | 57.19 |
| 165982 | DEBORAH | HANNA | 57.19 |
| 165983 | SHERILL | CAMPBELL | 57.19 |
| 165967 | ANNETTE | SIMPSON | 57.19 |
| 165973 | ROLAND | MORENO | 57.19 |
| 165974 | BRENDA | HORN | 57.19 |
| 165975 | EDGAR | VERDEJO | 57.19 |
| 165991 | ILA | PATEL | 57.19 |
| 166018 | JEREMIAH | NUGENT | 57.19 |
| 166008 | THOMAS | MILLS | 57.19 |
| 166014 | HOMALYN | KRAKOWSKI | 57.19 |
| 166015 | DIANE | MIDDLETON | 57.19 |
| 166016 | SADONNA | BOBB | 57.19 |
| 166050 | WENDY | SIPPLE | 57.19 |
| 166051 | PATRICIA | SEAY | 57.19 |
| 166056 | LUIZ | NUNES | 57.19 |
| 166041 | LATONYA | JOHNSON | 57.19 |
| 166042 | BETTY | FLEISHMAN | 57.19 |
| 163992 | SHELLY | GRIMM | 57.19 |
| 163976 | DANIEL | WALTMAN | 57.19 |
| 163977 | JOHNNYLEE | BROWN | 57.19 |
| 163978 | JOSEPH | LE | 57.19 |
| 163984 | IDA | STEVENSON | 57.19 |

| | | | |
|---|---|---|---|
| 163985 | JOE | SANDERSON | 57.19 |
| 163967 | LOUISE | RIZZUTO | 57.19 |
| 163945 | TERRANCE | ALEXANDER | 57.19 |
| 163959 | CARLENE | WILLIAMS | 57.19 |
| 163903 | JOHN | DICESARE | 57.19 |
| 163901 | KATHY | ROSS | 57.19 |
| 164053 | CARMENCITA | ZOLETA | 57.19 |
| 164059 | DUANE | PERRY | 57.19 |
| 164002 | KATIE | NICHOLS | 57.19 |
| 163995 | SHANTA | SMITH | 57.19 |
| 164085 | CATHERINE | HAYES | 57.19 |
| 164078 | HILDA | RUIZ | 57.19 |
| 164035 | DANA | GARCAL | 57.19 |
| 164069 | JENNIFER | HUTCHINS | 57.19 |
| 164102 | JOSEPH | BRECI | 57.19 |
| 164093 | MICHELLE | COLLINS | 57.19 |
| 164095 | STEPHEN | TERRELL | 57.19 |
| 163800 | LINDA | BYRD | 57.19 |
| 163808 | CINDY | JUMPER | 57.19 |
| 163809 | DONALD | CROSS | 57.19 |
| 163783 | JOHN | TRAIL | 57.19 |
| 163784 | TARA | BLEVINS | 57.19 |
| 163785 | PAUL | BARBARO | 57.19 |
| 163768 | NAKIA | RUCKER-EVANS | 57.19 |
| 163769 | HANS | CLARK | 57.19 |
| 163752 | MARGARET | HENRICKSEN | 57.19 |
| 163753 | BEVERLY | PERRY | 57.19 |
| 163758 | MARY | CHERNITSKY | 57.19 |
| 165948 | WILLIE | THOMPSON | 57.19 |
| 165915 | HENRETTA | STEVENSON | 57.19 |
| 165940 | ELVIRE | PHILLIPS | 57.19 |
| 165906 | DARRELL | GIBSON | 57.19 |
| 165924 | KIRSTEN | LOVERUDE | 57.19 |
| 165909 | LISBON | HALL | 57.19 |
| 163894 | GREGG | CARPENTER | 57.19 |
| 163887 | HOLLY | TESSO | 57.19 |
| 163883 | MICHELLE | RESHENBERG | 57.19 |
| 163877 | DOROTHY | JACKSON | 57.19 |
| 163870 | MARJORIE | KROMA | 57.19 |
| 163845 | JOEL | GASTON | 57.19 |
| 163867 | DAWN | ESTERS | 57.19 |
| 163833 | MARCUS | GORDON | 57.19 |
| 163817 | LAURA | WELLS | 57.19 |
| 163818 | NORA | STEVENS | 57.19 |
| 163820 | HEATHER | ANGEL | 57.19 |
| 163825 | JAMES | COREY | 57.19 |
| 163853 | MINNIE | PALMER | 57.19 |
| 163859 | RHONDA | JOHNSON | 57.19 |
| 163837 | DENNIS | BARR | 57.19 |
| 163843 | ARMANDO | GARCIA | 57.19 |
| 159822 | JENNIFER | TORRES | 57.19 |
| 159824 | DORI | CANADY | 57.19 |
| 159825 | MEGAN | CANADY | 57.19 |
| 159797 | SUSAN | LOWY | 57.19 |
| 159775 | JAMES | GAMMONS | 57.19 |

| | | | |
|---|---|---|---|
| 159783 | LORRAINE | TROWBRIDGE | 57.19 |
| 159784 | CHARLES | MALGAGLIN SR | 57.19 |
| 159789 | MARY | MILLER | 57.19 |
| 159790 | BRENDA | CALDWELL | 57.19 |
| 159772 | CLARA | ROMERO | 57.19 |
| 159773 | ELIZABETH | FAY | 57.19 |
| 159764 | ROBERT | ANDERSON | 57.19 |
| 159750 | TRACI | OLSON | 57.19 |
| 159756 | BECKY | PETERS | 57.19 |
| 159731 | TARA | ROJAS | 57.19 |
| 159734 | LISA | ROSARIO | 57.19 |
| 159682 | SEAN | STAFIEJ | 57.19 |
| 159747 | KEVIN | THOMPSON | 57.19 |
| 159841 | BIENVENIDA | RODRIGUEZ-GOMEZ | 57.19 |
| 159842 | MARILYN | MORRIS | 57.19 |
| 162581 | REBECCA | DODGEN | 57.19 |
| 159831 | ALICIA | GARZA | 57.19 |
| 159832 | CANDICE | MORGAN | 57.19 |
| 162613 | PATRICIA | HILLIARD | 57.19 |
| 162615 | MARY | SCOTT | 57.19 |
| 162598 | EUNICE | MCCORMICK | 57.19 |
| 162639 | DEBRA | BYRD | 57.19 |
| 162640 | MARIE | HERNANDEZ | 57.19 |
| 162642 | CAROLYN | LOWERY | 57.19 |
| 162647 | SHARON | GROSS | 57.19 |
| 162625 | THERESA | VIZZA | 57.19 |
| 162623 | TEIA | ATKINS | 57.19 |
| 162656 | JUSTIN | CARROLL | 57.19 |
| 162742 | JASON | NEW | 57.19 |
| 162723 | KATHLEEN | WILLIAMS | 57.19 |
| 162724 | WILLIE | COLE | 57.19 |
| 162708 | MARIA | MUNOZ | 57.19 |
| 162714 | RUBIE | MOORE | 57.19 |
| 162699 | DIANE | LOYD | 57.19 |
| 162681 | CLAIR | COON | 57.19 |
| 162667 | DAWN | TUCKER | 57.19 |
| 162790 | JENNIFER | GRIFFIS | 57.19 |
| 162767 | ZACHARY | LUKON | 57.19 |
| 162750 | LAKETTA | BIGGINS | 57.19 |
| 162755 | PATRICIA | MELNICK | 57.19 |
| 162756 | YULANDA | WEATHER | 57.19 |
| 162834 | JACQUELYN | STOUT | 57.19 |
| 162825 | CARRIE | ESPINOSA | 57.19 |
| 162823 | MARCO | JIMENEZ | 57.19 |
| 162792 | MELISSA | MORFORD | 57.19 |
| 162716 | RICHARD | CAMP JR | 57.19 |
| 162807 | NATWAIN | BROWN | 57.19 |
| 162939 | CHRISTINA | TRAFFANSTEDT | 57.19 |
| 162940 | ROBERT | WEISGARBER | 57.19 |
| 162917 | THERESE | BEYMAN | 57.19 |
| 162906 | BARBARA | LINEBARGER | 57.19 |
| 162816 | RONDEL | LAMMY | 57.19 |
| 162897 | KAREN | PENCE | 57.19 |
| 162898 | RYAN | RAND | 57.19 |
| 162899 | JENNIFER | MURPHY | 57.19 |

| | | | |
|---|---|---|---|
| 162865 | ANNE | MURRAY | 57.19 |
| 162858 | EDWARD | BROWN | 57.19 |
| 162841 | GLOVER | SHARP | 57.19 |
| 162848 | VANESSA | GONZALEZ | 57.19 |
| 162851 | VANESSA | GONZALEZ | 57.19 |
| 162875 | KATHLEEN | MCGUIRE | 57.19 |
| 162876 | SANDRA | MALDONADO | 57.19 |
| 162881 | LISA | LOTHRINGER | 57.19 |
| 162890 | GRAHAM | HANES | 57.19 |
| 161821 | KRYSTINA | FRANCIS | 57.19 |
| 161814 | PAUL | OKOMO | 57.19 |
| 161803 | NORA | DUNN | 57.19 |
| 161804 | MADELYN | COCHRAN | 57.19 |
| 162993 | DARYL | MORRIS | 57.19 |
| 162998 | MALINDA | WAGNER | 57.19 |
| 162999 | ANDREW | WILLISON | 57.19 |
| 162956 | PHYLLIS | WILLIAMS | 57.19 |
| 162957 | JUSTINE | NAVARRO | 57.19 |
| 162924 | IRVIN | GOODWIN | 57.19 |
| 162949 | GEORGE | ROGERS | 57.19 |
| 162950 | CINDY | SANCHEZ | 57.19 |
| 162966 | MELISSA | KALAULI | 57.19 |
| 162967 | PRISCILLA | VAUGHN | 57.19 |
| 162981 | DENISE | KALISZ | 57.19 |
| 161928 | BARBARA | MESCE | 57.19 |
| 161861 | DEBORAH | KARSTEDT | 57.19 |
| 161913 | FRANK | GILES | 57.19 |
| 161887 | ELMA | DIXON | 57.19 |
| 161879 | LALIT | PEDDAKOTA | 57.19 |
| 161880 | JOANN | BRADLEY | 57.19 |
| 161848 | JAMES | SENA | 57.19 |
| 161853 | SHARON | BAZAN | 57.19 |
| 161855 | CARISSA | BIRD | 57.19 |
| 161838 | JUDY | MARTIN | 57.19 |
| 161836 | ROSEMARIE | CROSS | 57.19 |
| 161830 | SADIE | MASON | 57.19 |
| 162045 | LECIA | WEST | 57.19 |
| 162032 | KEN | NOICE | 57.19 |
| 161954 | CHAMICE | STEELE | 57.19 |
| 162022 | LERLON | HARDAWAY | 57.19 |
| 161980 | NORRIS | WILSON | 57.19 |
| 161981 | EARL | FELL | 57.19 |
| 161987 | CINDY | BARRETT | 57.19 |
| 161939 | ELIZABETH | CHRISTMANN | 57.19 |
| 161940 | GERALD | GRAY | 57.19 |
| 161945 | MICHAEL | JARAMILLO JR | 57.19 |
| 161947 | BEVERLY | PRESSLER | 57.19 |
| 161896 | LINDA | CIANCHETTE | 57.19 |
| 161920 | MIRZA | MUJANOVIC | 57.19 |
| 161931 | JOSEFA | RODRIGUEZ | 57.19 |
| 163016 | FRANCES | WILSON | 57.19 |
| 163017 | JOHN | HEINZ | 57.19 |
| 162414 | HATTIE | STEWART | 57.19 |
| 162489 | PAMELA | WASHINGTON | 57.19 |
| 162491 | BETTY | HAMILTON | 57.19 |

| | | | |
|---|---|---|---|
| 163008 | JOHN | ROBINSON | 57.19 |
| 163014 | RICHARD | SVRCEK JR | 57.19 |
| 162473 | JEANETTE | FEDDERMAN | 57.19 |
| 162480 | LYELLA | BROWN | 57.19 |
| 162466 | ROBYN | NICHOLSON | 57.19 |
| 162439 | AUTUMN | ROURKE | 57.19 |
| 162456 | JAMES | WRIGHT | 57.19 |
| 162433 | MICHAEL | JONES | 57.19 |
| 162431 | JOHN | DYER | 57.19 |
| 162421 | PAUL | LAFONTAINE | 57.19 |
| 162422 | DELORIS | GRIGGS | 57.19 |
| 162423 | RONNIE | STEPHENS | 57.19 |
| 162399 | TRUDY | BUSHONG | 57.19 |
| 162404 | MARILYN | HAYNES | 57.19 |
| 162406 | ROCKIE | CAELWAERTS | 57.19 |
| 162407 | LARRY | MOATS | 57.19 |
| 162374 | ROBIN | SMITH | 57.19 |
| 162390 | DUWAYNE | PAULSEN | 57.19 |
| 162331 | JILL | COULTER | 57.19 |
| 162332 | JAYSON | JONES | 57.19 |
| 162339 | VERONICA | STOVALL | 57.19 |
| 162324 | MARC | SHAFER | 57.19 |
| 162287 | BABETTE | SMITH | 57.19 |
| 162354 | SHARON | BEA | 57.19 |
| 162355 | JAMES | HUDSON | 57.19 |
| 162315 | ELLA | JUDIE | 57.19 |
| 162316 | ROBERT | HINST | 57.19 |
| 162280 | ALEJANDRA | MONGE | 57.19 |
| 162249 | CLAUDIA | TAYLOR | 57.19 |
| 162271 | RITA | MEADOWS | 57.19 |
| 162272 | DAMECA | CALLAHAN | 57.19 |
| 162274 | COREEN | WILLIAMS | 57.19 |
| 162263 | ALFONSO | MILLER | 57.19 |
| 162264 | VIKKI | RUNYON | 57.19 |
| 162265 | DOMINICK | PERALTA | 57.19 |
| 162239 | DANIEL | CAPPELLA | 57.19 |
| 162237 | TABETHA | SMITH | 57.19 |
| 162212 | HUGO | ALVARADO | 57.19 |
| 162229 | JOHN | MACHUGA | 57.19 |
| 162073 | RHONDA | WHITEHEAD | 57.19 |
| 162071 | TIPHANIE | NELSON | 57.19 |
| 162063 | TERESA | DUTTON | 57.19 |
| 162053 | ANGEL | ARIAS | 57.19 |
| 162113 | GORDON | HILLS | 57.19 |
| 162120 | PATRICIA | DEROSA | 57.19 |
| 162088 | CHERYL | ZAMUDIO | 57.19 |
| 162123 | KARTINA | BENNETT | 57.19 |
| 162146 | BURTON | NORINE | 57.19 |
| 162149 | JOHN | JACKSON | 57.19 |
| 162156 | JUDITH | BREWSTER | 57.19 |
| 162139 | MICHAEL | PHILLIPS | 57.19 |
| 162140 | LORI | PHILLIPS | 57.19 |
| 162173 | JOHN | SMOLINSKI | 57.19 |
| 162179 | RICKY | GREEN | 57.19 |
| 163357 | STEPHANIE | ROBERSON | 57.19 |

| | | | |
|---|---|---|---|
| 163350 | BEVERLY | DIXON | 57.19 |
| 163342 | JESSICA | KRUEGER | 57.19 |
| 163031 | JAMI | SOILEAU | 57.19 |
| 163332 | KAREN | CARRUTHERS | 57.19 |
| 163324 | KIM | WEIL | 57.19 |
| 163325 | LADEE | ZUKOWSKI | 57.19 |
| 163326 | VALERIE | STAGNER | 57.19 |
| 163316 | ANTHONY | TENNEY | 57.19 |
| 163292 | GIOVANNY | PALACIOS | 57.19 |
| 163293 | JOHN | BERIS | 57.19 |
| 163285 | ROBERT | TERRY | 57.19 |
| 163290 | MICHAEL | LIPPERT | 57.19 |
| 163383 | ARTHUR | KENNEL | 57.19 |
| 163376 | BRUCE | MEADOWS | 57.19 |
| 163377 | SHARMAINE | EDWARDS | 57.19 |
| 163360 | SHOSHANNA | WITHERS | 57.19 |
| 163365 | DONNA | CASTLE | 57.19 |
| 163366 | EDGARDO | FERREIRA | 57.19 |
| 163367 | AMANDA | BELLAMY | 57.19 |
| 163368 | MARLON | VAUGHNS | 57.19 |
| 163394 | CANDY | COLON | 57.19 |
| 163407 | ROBERT | ROBERTSON | 57.19 |
| 163517 | RUTH | STEWART | 57.19 |
| 163518 | RUTH | STEWART | 57.19 |
| 163526 | WARREN | STEWART | 57.19 |
| 163527 | ANDREW | SIMON | 57.19 |
| 163534 | WARREN | STEWART | 57.19 |
| 163475 | LENOLA | MERREL | 57.19 |
| 163160 | JADE | NORDINE | 57.19 |
| 163165 | CHRISTOPHER | MCMILLEN | 57.19 |
| 163166 | CHRISTOPHER | MCMILLEN | 57.19 |
| 163190 | ZONIE | BROOKS | 57.19 |
| 163191 | JOSEPH | TOMLANOVICH | 57.19 |
| 163192 | JOSEPH | PELLEGRINO | 57.19 |
| 163184 | REBECCA | BOLLING | 57.19 |
| 163150 | SUSAN | MORTON | 57.19 |
| 163151 | RICHARD | DELLAPORTA | 57.19 |
| 163227 | NICHOLAS | DRESEN | 57.19 |
| 163208 | LINDA | CARLSON | 57.19 |
| 163209 | JUDY | OVEL | 57.19 |
| 163210 | KEVIN | CARLSON | 57.19 |
| 163217 | LIANNE | KNOX | 57.19 |
| 163243 | DIANE | SPATARO | 57.19 |
| 163241 | CLAUDIA | GARCIA | 57.19 |
| 163259 | HERMINIA | MENDIOLA | 57.19 |
| 163257 | FORTUNATO | JOSE | 57.19 |
| 163093 | GLENN | PATTISON | 57.19 |
| 163098 | DAMITA | RHOADES | 57.19 |
| 163099 | PATRICK | NOUNKWA | 57.19 |
| 163043 | SHIRLEY | LOVE | 57.19 |
| 163040 | AMELIA | OSTERHAGE | 57.19 |
| 163025 | JERRY | GROOM | 57.19 |
| 163142 | DORTHY | HUTCHINSON | 57.19 |
| 163135 | NANCY | OHALLORAN | 57.19 |
| 163123 | FRANCENA | LARUE | 57.19 |

| 163124 | WILFREDO | ROSAS | 57.19 |
|--------|----------|-------|-------|
| 163125 | MARIA | ROSAS | 57.19 |
| 163132 | WILBER | ACEVEDO | 57.19 |
| 155587 | SANDRA | SUTTON | 57.19 |
| 155589 | DORINDA | NELSON | 57.19 |
| 155596 | DONALD | DEMAISE | 57.19 |
| 153998 | ABBEY | MORTEMORE | 57.19 |
| 153901 | YOVETA | ADAMS | 57.19 |
| 154032 | CLARA | WOOD | 57.19 |
| 154007 | DAVID | WARR | 57.19 |
| 154026 | MATT | METIVIER | 57.19 |
| 153992 | CLIFFORD | JACKSON | 57.19 |
| 153990 | MARGARET | BOLAND | 57.19 |
| 153891 | MARY | FREEMAN | 57.19 |
| 153781 | RHONDA | SMITH | 57.19 |
| 153889 | KATHERINE | WHITFIELD | 57.19 |
| 153866 | PEGGI | KEFFER | 57.19 |
| 153851 | STEVEN | HOOPER | 57.19 |
| 153893 | SHERRI | STECHER | 57.19 |
| 153917 | DANIELLE | WALTER | 57.19 |
| 153918 | TONYA | SMITH | 57.19 |
| 153923 | GLORIES | WALSH | 57.19 |
| 153924 | CLARIBEL | SANTANA | 57.19 |
| 153925 | KENNETH | MASZK | 57.19 |
| 153976 | SUSAN | GEORGE | 57.19 |
| 153982 | JOSE | ROMERO | 57.19 |
| 153956 | DEBORAH | HOLUBOSKY | 57.19 |
| 153957 | PETER | RASIMUS | 57.19 |
| 153716 | KEVIN | IRELAND | 57.19 |
| 153731 | DAWN | PRITCHETT | 57.19 |
| 153722 | NORMAN | SANTA CRUZ | 57.19 |
| 153673 | LAVERNE | CHILDERS | 57.19 |
| 153674 | PAUL | BOWELL | 57.19 |
| 153714 | IDA | HAWLEY | 57.19 |
| 153707 | MARY | VENTUCCI | 57.19 |
| 153708 | WHISSETTE | WRIGHT | 57.19 |
| 153783 | JACKIE | MURPHY | 57.19 |
| 153784 | JAMES | GILLEY | 57.19 |
| 153774 | JOHN | SELLARS | 57.19 |
| 153766 | THERESA | NIEMINEN | 57.19 |
| 153767 | MONICA | AVERY | 57.19 |
| 153749 | JENNIFER | QUINLAN | 57.19 |
| 153756 | CARMEN | CORTEZ | 57.19 |
| 153757 | SUZANNE | TRUAX | 57.19 |
| 153747 | NANCY | GREEN | 57.19 |
| 153834 | HORTENSIA | GARCIA | 57.19 |
| 153831 | VERONICA | HOOPER | 57.19 |
| 153824 | KELLY | MCCLANAHAN | 57.19 |
| 153825 | ALICIA | LEVERETTE | 57.19 |
| 153807 | STEPHANIE | WYNN | 57.19 |
| 153817 | RICKY | VEAL SR. | 57.19 |
| 153791 | GERALD | LORENZETTI | 57.19 |
| 153792 | YOLANDA | JONES | 57.19 |
| 153874 | TONY | OLSON | 57.19 |
| 153875 | JEREMIAH | SIMPSON | 57.19 |

| 153882 | JACKIEL | LOTT | 57.19 |
| 153883 | ESTELLA | PRICE | 57.19 |
| 153864 | JOHN | CAMP | 57.19 |
| 153848 | ALYSSA | MCLEROY | 57.19 |
| 155656 | CHRIS | BARTA | 57.19 |
| 155663 | EDY | MENDOZA | 57.19 |
| 155671 | FELIBERTO | MARTINEZ | 57.19 |
| 155619 | LACY | BARRAS | 57.19 |
| 155612 | MARLA | IVEY | 57.19 |
| 155721 | ROSE | DUNAWAY | 57.19 |
| 155722 | WILLIAM | HARRAH | 57.19 |
| 155698 | MONICA | MAGANA | 57.19 |
| 155706 | JOHN | BAILEY | 57.19 |
| 155711 | CONNIE | WILKERSON | 57.19 |
| 155712 | CARRIE | ALEXANDER | 57.19 |
| 155713 | PHYLLIS | SHAAK | 57.19 |
| 155787 | MARTHA | OUDAT | 57.19 |
| 155788 | LEONARD | CELAYA | 57.19 |
| 155761 | DAVID | BEDDARD | 57.19 |
| 155754 | OLLIE | SCOTT | 57.19 |
| 155804 | CLARA | VICENTE | 57.19 |
| 155805 | MAXINE | SHOTWELL | 57.19 |
| 155770 | GILBERT | LEAL | 57.19 |
| 155796 | LORETA | LORFILS | 57.19 |
| 155797 | KATHLEEN | GHOSTLEY | 57.19 |
| 155736 | LEVI | JOHNSON | 57.19 |
| 155814 | BRIAN | MCMURRY | 57.19 |
| 155820 | JOSANNA | ESPEJO | 57.19 |
| 155828 | DAWN | SCHALLER | 57.19 |
| 156039 | EILEEN | JENSEN | 57.19 |
| 156005 | ORVILLE | PRICE LLL | 57.19 |
| 156048 | DONNY | THOMPSON | 57.19 |
| 156021 | CYNTHIA | ALBERTORIO | 57.19 |
| 156046 | RUSSELL | REDHEAD III | 57.19 |
| 156023 | MELODY | PAINTER | 57.19 |
| 155955 | HUAN | LIN | 57.19 |
| 155932 | APRIL | BROWN | 57.19 |
| 155979 | ANTHONY | RUBIO SR | 57.19 |
| 155980 | PATTY | ALBRECHT | 57.19 |
| 155998 | DANA | HARRIS | 57.19 |
| 155996 | SHERYL | COURTNEY | 57.19 |
| 155863 | GLORIA | LESTER | 57.19 |
| 155870 | ROBERT | FRANTZ | 57.19 |
| 155830 | ALEX | PARRISH | 57.19 |
| 155831 | TAMMY | GUSAU | 57.19 |
| 155881 | LYNDA | PRESSLEY | 57.19 |
| 155888 | DOROTHY | LAUT | 57.19 |
| 155890 | PATRICK | MCGRATH | 57.19 |
| 155895 | JUDIE | SCHNEIDER | 57.19 |
| 155946 | MARIANNE | CULLAR | 57.19 |
| 155928 | LINDA | MELWANI | 57.19 |
| 155913 | DARLA | GANDY | 57.19 |
| 155922 | SHARON | PHELPS | 57.19 |
| 155904 | LISA | COTE | 57.19 |
| 155905 | DONNA | STANTON | 57.19 |

| | | | |
|---|---|---|---|
| 154066 | JACQUELINE | CREPP | 57.19 |
| 154068 | MAUREEN | MARLANG | 57.19 |
| 156238 | JESSE | TUANDO | 57.19 |
| 154042 | ZAIDA | ALICEA | 57.19 |
| 156221 | WARREN | WASHINGTON | 57.19 |
| 156214 | CATHY | PEARSON | 57.19 |
| 156215 | WANDA | STEINBACH | 57.19 |
| 156212 | CHRISTINA | CIANCIULLI | 57.19 |
| 156056 | JAMES | BURR | 57.19 |
| 156130 | WALTER | BERKOBEN | 57.19 |
| 156131 | CAROL | HASTINGS | 57.19 |
| 156147 | WRITHA | STRUNK | 57.19 |
| 156148 | MALINDA | SMITH | 57.19 |
| 156181 | DAVID | PARRISH | 57.19 |
| 156189 | JANET | FITZWATER | 57.19 |
| 156164 | STEPHEN | MAY | 57.19 |
| 156165 | CATHERINE | TSE | 57.19 |
| 156112 | DENNIS | MCCONNELL | 57.19 |
| 156114 | KIMBERLY | WAGNER | 57.19 |
| 156121 | DOUGLAS | FARRELL | 57.19 |
| 156122 | JESSIE | TATE | 57.19 |
| 156070 | RODNEY | MINNIX | 57.19 |
| 156071 | KENNETH | DOYLE | 57.19 |
| 156074 | MICHAEL | HULSEY | 57.19 |
| 156079 | NICHOLAS | GIACOMINO | 57.19 |
| 156097 | JOSEPH | THOMPSON | 57.19 |
| 156098 | LOUIS | TREMARKI III | 57.19 |
| 156099 | KASRA | ZAMANI | 57.19 |
| 156104 | KEITH | GARCIA | 57.19 |
| 156088 | ELIZABETH | HIVELY | 57.19 |
| 156089 | THOMAS | BASHAM | 57.19 |
| 154159 | INGRID | BATTLE | 57.19 |
| 154160 | JULIE | CRANK | 57.19 |
| 154124 | ELIZABEHT | CHEATHAM | 57.19 |
| 154126 | FRANK | WHITE | 57.19 |
| 154127 | DELOIS | BRANCH | 57.19 |
| 154134 | BLANCHE | PERRYMAN | 57.19 |
| 154135 | PAUL | HELDT | 57.19 |
| 154142 | NICHOLAS | MOTT | 57.19 |
| 154091 | BARBARA | KREKELER | 57.19 |
| 154285 | PHYLLIS | SPATES | 57.19 |
| 154277 | KATHLEEN | ECKHARDT | 57.19 |
| 154269 | JOSEPH | QUIROGA SR | 57.19 |
| 154184 | MICHELLE | BOGDIS | 57.19 |
| 154258 | RANDOLPH | BITTNER | 57.19 |
| 154218 | GERALD | HANRAHAN | 57.19 |
| 154219 | DAVID | HOLLAND | 57.19 |
| 154210 | SABRINA | ROGERS | 57.19 |
| 157199 | KIMBERLY | DAVIS | 57.19 |
| 157192 | GABRIELA | TINAJERO | 57.19 |
| 157190 | BARBARA | TRAW | 57.19 |
| 157182 | ANNE | RANDOLPH | 57.19 |
| 157174 | DONNA | BRUCHEY | 57.19 |
| 157166 | LACY | WRIGHT | 57.19 |
| 157249 | CYNTHIA | VOLKER | 57.19 |

| | | | |
|---|---|---|---|
| 157240 | DEVON | COON | 57.19 |
| 157226 | DARLYNE | SWEEZY | 57.19 |
| 157227 | BRETT | EVANS | 57.19 |
| 157215 | LINDA | SAILER | 57.19 |
| 157224 | EVAN | HOLMES | 57.19 |
| 157315 | TRENTON | CANTU | 57.19 |
| 157309 | DALLAS | FOOTE | 57.19 |
| 157307 | BARBARA | NEWELL | 57.19 |
| 157292 | MARC | SIMON | 57.19 |
| 157293 | MARGARET | VIAR | 57.19 |
| 157300 | ELIA | GARCIA | 57.19 |
| 157301 | SUE | SWIHART | 57.19 |
| 157268 | SABRINA | HICKS | 57.19 |
| 157269 | ROMALD | PARDO | 57.19 |
| 157274 | SALVADOR | ROMERO | 57.19 |
| 157275 | DOYLE | TIMBERLAKE | 57.19 |
| 157259 | HOWARD | JONES | 57.19 |
| 157260 | MICHELE | KENNETT | 57.19 |
| 157265 | ANGEL | DEJESUS | 57.19 |
| 157284 | KIMBERLY | BROWN | 57.19 |
| 157290 | BOBBY | GASSMANN | 57.19 |
| 157252 | KRISSINA | CORRALES | 57.19 |
| 157257 | MICHAEL | DOWD | 57.19 |
| 154336 | DARRYL | MIHALOVIC | 57.19 |
| 154326 | SALLY | JOHNSON | 57.19 |
| 154309 | BRIAN | GRAHAM | 57.19 |
| 154316 | WANDA | SIMS | 57.19 |
| 154361 | TIFFANY | ABBOTT | 57.19 |
| 154366 | ARLENE | RUELAS | 57.19 |
| 154342 | MANSFIELD | TUFUOH | 57.19 |
| 154357 | KANDREA | TARVER | 57.19 |
| 154358 | SHARON | SCHALL | 57.19 |
| 157048 | DONNA | DENNIE | 57.19 |
| 157050 | DORIS | GARIS | 57.19 |
| 157067 | AARON | SAUNDERS | 57.19 |
| 157123 | EJANE | ELLIS | 57.19 |
| 157115 | RICHARD | RAMIREZ | 57.19 |
| 157116 | ELIZABETH | CREECH | 57.19 |
| 157092 | ELIZABETH | BAVERY | 57.19 |
| 157093 | ELIZABETH | BAVERY | 57.19 |
| 157083 | SANDRA | CHANDLER-CLAY | 57.19 |
| 157084 | IMAN | HOUSTON-TATE | 57.19 |
| 157135 | DAMON | BERRYMAN | 57.19 |
| 157140 | GWENN | SINGLETON | 57.19 |
| 157100 | LATISHA | TARVER | 57.19 |
| 157125 | ROBERT | HESS | 57.19 |
| 157126 | MATTIE J WILSON | WILSON | 57.19 |
| 157132 | GEOFFREY | MONSON | 57.19 |
| 157158 | ORITZ | GREEN | 57.19 |
| 157160 | CARLETTA | EVANS | 57.19 |
| 157150 | ADAM | ABRAMS | 57.19 |
| 157151 | HECTOR | BAYAS | 57.19 |
| 157152 | VICKI | BROWN | 57.19 |
| 157733 | MARRION | PRESNELL | 57.19 |
| 157667 | CHARLES | SANDERS SR | 57.19 |

| | | | |
|---|---|---|---|
| 157670 | WILLIAM | BARNHART | 57.19 |
| 157628 | SHARON | KENNEDY | 57.19 |
| 157633 | MICHAEL | FOLTZ | 57.19 |
| 157641 | EVA | ALVARADO | 57.19 |
| 157643 | HARRY | DUNFEE | 57.19 |
| 157769 | ROSE | GROVES | 57.19 |
| 157650 | DOROTHEA | HOLLAND | 57.19 |
| 157761 | ROSA | SAWYER | 57.19 |
| 157743 | CARMEN | RAYMOND | 57.19 |
| 157745 | ZEGIE | HILLIARD | 57.19 |
| 157751 | DORIS | WHITE | 57.19 |
| 157753 | ROBERTA | SOUZA | 57.19 |
| 157758 | TERRENCE | SPANN | 57.19 |
| 157961 | BETTY | HILL | 57.19 |
| 157959 | MARY | MCMILLAN | 57.19 |
| 157945 | WILLIAM | BRANNON | 57.19 |
| 157951 | PATRICIA | GRAY | 57.19 |
| 157952 | DANIEL | COFFEY | 57.19 |
| 157928 | ANN | SMITHWICK | 57.19 |
| 157934 | KAREN | AMENSON | 57.19 |
| 157909 | DANA | HATT | 57.19 |
| 157892 | DANIEL | SELMAN | 57.19 |
| 157876 | DIAON | CLARKE | 57.19 |
| 157879 | NELL | GRIFFIN | 57.19 |
| 157827 | LINDA | PRICE | 57.19 |
| 157861 | ALAN | ZIMMERMAN | 57.19 |
| 157868 | URSULA | COSTANTINI | 57.19 |
| 157809 | ROSALINDA | NICKENS | 57.19 |
| 157794 | ORION | NELSON | 57.19 |
| 157785 | AFTAB | AHMED | 57.19 |
| 157820 | EUGENE | GRISSINGER JR | 57.19 |
| 157475 | FRANK | MARCINKIEWIZ | 57.19 |
| 157467 | ERICA | ADAIR | 57.19 |
| 157442 | ANDRE | CLARK | 57.19 |
| 157443 | JANE | KONOPSKI | 57.19 |
| 157483 | WILLIAM | HUNT | 57.19 |
| 157484 | LAURA | HUNT | 57.19 |
| 157485 | RONALD | MCMILLON | 57.19 |
| 157486 | ROBERT | HINDLE | 57.19 |
| 157535 | WES | TESSMAN | 57.19 |
| 157536 | ANTOINETTE | COOPER | 57.19 |
| 157541 | GREGG | RUSSELL | 57.19 |
| 157527 | WILLIAM | KOHL SR | 57.19 |
| 157525 | SHONEIA | MORRIS | 57.19 |
| 157517 | STEPHEN | EXLEY SR. | 57.19 |
| 156749 | JAMES | DOLGA | 57.19 |
| 157503 | KENNETH | CAMPBELL | 57.19 |
| 157583 | KATHRYN | MILLER | 57.19 |
| 157584 | KIMBERLY | STANTZ | 57.19 |
| 157585 | CHRISTOPHER | SNYDER | 57.19 |
| 157567 | GUILLERMINA | TREJO | 57.19 |
| 157569 | MARY | REECE | 57.19 |
| 157575 | TRACY | SMITH | 57.19 |
| 157576 | ROSEMARY | WOODBRIDGE | 57.19 |
| 157558 | RAY | WALSH | 57.19 |

| | | | |
|---|---|---|---|
| 157543 | MATT | SHATTO | 57.19 |
| 157552 | KENNETH | ASPLIN | 57.19 |
| 157549 | NA | TAYLOR | 57.19 |
| 157610 | ROLANDO | GUERRA | 57.19 |
| 157611 | JAMIE | WONG | 57.19 |
| 157616 | ELISA | HAYWOOD | 57.19 |
| 157626 | JOHN | VINCENT | 57.19 |
| 158171 | CLAUDETTE | RAY | 57.19 |
| 158176 | CECELIA | RILEY | 57.19 |
| 158168 | JAMES | KORNEGAY | 57.19 |
| 158160 | JOYCE | BAKER | 57.19 |
| 158138 | PATRICIA | CHANTINY | 57.19 |
| 158143 | KEVIN | PLUMLEE | 57.19 |
| 158135 | FRANK | WASNIOWSKI | 57.19 |
| 158126 | TERESA | RODEN | 57.19 |
| 158120 | CHET | RODEN | 57.19 |
| 158070 | BETTY | SIMMONS | 57.19 |
| 158104 | BLAKE | ADAMS | 57.19 |
| 158109 | ROBERT | REID | 57.19 |
| 158003 | ELEASE | WINFREY | 57.19 |
| 158009 | LILLIE | HELMS | 57.19 |
| 158001 | SUSAN | KANE | 57.19 |
| 157995 | LISA | WATTS | 57.19 |
| 157967 | LOUISE | FALCONE | 57.19 |
| 157977 | AUDREY | SEREAL | 57.19 |
| 157978 | ANGELA | TURNER | 57.19 |
| 157979 | MARK | TURNER | 57.19 |
| 157992 | STEVEN | TOTH | 57.19 |
| 157993 | SCHWANDA | EBBS | 57.19 |
| 158044 | DANIEL | SUEDEL | 57.19 |
| 158045 | DANIEL | SUEDEL | 57.19 |
| 158046 | MARY | MARABLE | 57.19 |
| 158019 | DAPHNE | HUDSON | 57.19 |
| 158079 | ASHLEY | CARROW | 57.19 |
| 158084 | FLORAH | NDUTA | 57.19 |
| 158085 | ADAM | CARRIEDO | 57.19 |
| 158086 | FLORAH | NDUTA | 57.19 |
| 156951 | GARY | BIDDLE | 57.19 |
| 156956 | LOREN | BELMONTE | 57.19 |
| 158178 | MARGARET | MAGANA | 57.19 |
| 158061 | FRANKIE | CURRY | 57.19 |
| 156939 | KARIN | MCELROY | 57.19 |
| 156983 | ALEX | BRAVO | 57.19 |
| 156959 | TRAVIS | JANSSEN | 57.19 |
| 156976 | VIOLA | BRYANT | 57.19 |
| 159847 | LINDA | DERIENZO | 57.19 |
| 156999 | KEVIN | BARRON | 57.19 |
| 157025 | JERRY | ANDERSON | 57.19 |
| 157032 | SARAH | WAHNON | 57.19 |
| 156990 | CLARA | AKINRINMADE | 57.19 |
| 156991 | FILIBERTO | REVELES | 57.19 |
| 159951 | SEYMOUR | LEVENTHAL | 57.19 |
| 159926 | PEARLIE | HODGES | 57.19 |
| 159931 | MARY | SROKA | 57.19 |
| 159924 | BETTY | BUTTS | 57.19 |

| 159934 | MOLLIE | WHICKER | 57.19 |
|--------|--------|---------|-------|
| 159968 | PETER | VETTER | 57.19 |
| 159856 | JEANETTE | TORRUSIO | 57.19 |
| 159864 | WAYNE | RUSSELL | 57.19 |
| 159866 | KELLEY | BUHRLE | 57.19 |
| 159867 | JEANETTE | BERRY | 57.19 |
| 159874 | AMY | PALMER | 57.19 |
| 159875 | DENEAN | DYSON | 57.19 |
| 159915 | ANDRA | RIGGINS | 57.19 |
| 159901 | LINDA | KRATOSKA | 57.19 |
| 156882 | BRIAN | JUDSON | 57.19 |
| 156875 | JONATHAN | EDWARDS | 57.19 |
| 156873 | KOLLEEN | HANCOCK | 57.19 |
| 156866 | ROSE | VICCORA | 57.19 |
| 156864 | ALBERTO | GONZALEZ | 57.19 |
| 156858 | MISTY | MCKEE | 57.19 |
| 156849 | GREGORY | JOHNSON | 57.19 |
| 156850 | HENRY MASON | HOLLAND JR | 57.19 |
| 156851 | JOSEPH | TAYLOR | 57.19 |
| 156834 | GAYETTE | OLSON | 57.19 |
| 156839 | CAROLYN | STEVENSON | 57.19 |
| 156825 | RICARDO | FIERRO | 57.19 |
| 156831 | RUBY | ADDISON | 57.19 |
| 156808 | LELAND | RANDALL | 57.19 |
| 156809 | ANGELA | RANDALL | 57.19 |
| 157399 | BRIAN | TAGHADOSSI | 57.19 |
| 157400 | KATHERINE | JOHNSON | 57.19 |
| 157401 | RONALD | TUCKER | 57.19 |
| 157402 | SARA | ELLIOTT | 57.19 |
| 156898 | DWAYNE | MCKINNEY | 57.19 |
| 156899 | LOLITHA | MCKINNEY | 57.19 |
| 156914 | SUMITRA | BAWA PAREKH | 57.19 |
| 156889 | CURTIS | LIGGINS | 57.19 |
| 156890 | MARK | KURZATKOWSKI | 57.19 |
| 157450 | CHRIS | CARR | 57.19 |
| 157451 | CLIFFORD | BROWN | 57.19 |
| 157452 | BETTY | MCCAIN | 57.19 |
| 157458 | TASMANIA | PACHECO | 57.19 |
| 157460 | TRAVIS | HUBBELL | 57.19 |
| 157436 | JANICE | YOUNG | 57.19 |
| 157433 | CESAR | CARRERA | 57.19 |
| 157434 | MYRNA | GILES | 57.19 |
| 156916 | MARILYN | SHAZOR | 57.19 |
| 156917 | SANDRA | MAURO | 57.19 |
| 156923 | TRACY | WILLIAMS | 57.19 |
| 157426 | DONNA | THOMAS | 57.19 |
| 156606 | KEVIN | STOREY | 57.19 |
| 156607 | GLENN | THOMAS | 57.19 |
| 156599 | TERRY | WAGNER | 57.19 |
| 156583 | MELISSA | WESTON | 57.19 |
| 156572 | ROMOKO | OKABE | 57.19 |
| 156574 | EVA | SKIBBA | 57.19 |
| 156665 | APRIL | GULLEY | 57.19 |
| 156656 | PEDRO | DIXON | 57.19 |
| 156658 | REBECA | MUNOZ | 57.19 |

| | | | |
|---|---|---|---|
| 156649 | CHRISTOPHER | CHRISMAN | 57.19 |
| 156650 | STEVEN | KNESS | 57.19 |
| 156639 | JOSEPH | KENNEDY | 57.19 |
| 156622 | KRISTINE | OLSON | 57.19 |
| 156631 | LISA | SAHLBACH | 57.19 |
| 156708 | KELLEY | HAND | 57.19 |
| 156683 | ROBERT | GRANT | 57.19 |
| 156674 | SCOTT | URQUHART | 57.19 |
| 156675 | DALE | GREENE | 57.19 |
| 156705 | YAWO | SIMPINI | 57.19 |
| 156706 | ROBERT | DUBOIS | 57.19 |
| 156759 | C. BARCLAY | WADE | 57.19 |
| 156765 | REGINALD | DEGRAFTENREED | 57.19 |
| 156767 | BARRY | STARTZ | 57.19 |
| 156774 | GAYLENE | TRICKEY | 57.19 |
| 156740 | SHANEQUA | ALFORD | 57.19 |
| 156597 | LLOYD | WILLHITE | 57.19 |
| 156716 | KATASHA | WALKER | 57.19 |
| 156733 | LORI | POTARACKE | 57.19 |
| 156266 | LORRIE | HOUGH | 57.19 |
| 156263 | CARMELLA | TYNER | 57.19 |
| 156255 | SHIRLEY | MOSS | 57.19 |
| 157391 | CHRISTINA | RUSSELL | 57.19 |
| 156240 | KEITH | DAVIS | 57.19 |
| 157375 | YUBA | DAHAL | 57.19 |
| 157376 | LISA | SMITH | 57.19 |
| 157377 | NORMAN | SMITH JR | 57.19 |
| 157383 | GILBERTO | LEE | 57.19 |
| 157384 | MARIA | LEE | 57.19 |
| 157385 | MARIA | LEE | 57.19 |
| 157351 | JAMIE | LYTLE | 57.19 |
| 157352 | JENNIFER | GRAHAM | 57.19 |
| 157357 | SHERYL | GERLACH | 57.19 |
| 157358 | TERRENCE | FABING | 57.19 |
| 157360 | JOHN | MELESKI | 57.19 |
| 157368 | DENISE | PETOSKEY | 57.19 |
| 157369 | KARI | KEYSER | 57.19 |
| 157342 | JON | RIGHTHOUSE | 57.19 |
| 157325 | PETRA | PEREZ | 57.19 |
| 156297 | LINDA | JONES | 57.19 |
| 156298 | ANTHONY | HOLMAN | 57.19 |
| 156290 | BRANDON | MORALES | 57.19 |
| 156280 | ANTHONY | SOUDREAUX | 57.19 |
| 156281 | TERRY | THOMPSON | 57.19 |
| 156273 | EDWARD | LONGHI JR | 57.19 |
| 156274 | ROSINE | ROSECRANS | 57.19 |
| 156333 | ALICE | WATKINS | 57.19 |
| 156338 | BECKI | RAPPEL | 57.19 |
| 156330 | MARGARET | GRAHAM | 57.19 |
| 156323 | HELEN | NICKUM | 57.19 |
| 156324 | PAMELA | TAYLOR | 57.19 |
| 156316 | VIRGINIA | HUNTER | 57.19 |
| 156321 | CESAR | RIVAS | 57.19 |
| 156355 | YERODIN | BERMISS | 57.19 |
| 156374 | SHAWN | KOTTMYER | 57.19 |

| | | | |
|---|---|---|---|
| 156515 | FELICA | DUMAS | 57.19 |
| 156506 | KEN | MCCONNIEL | 57.19 |
| 156498 | CHARLES | BONNER | 57.19 |
| 156500 | JACK | HOMAN | 57.19 |
| 156466 | BARBARA | PHILLIPS | 57.19 |
| 156489 | FRANCINE | STEWART | 57.19 |
| 156483 | PATRICIA | CECCOTTI | 57.19 |
| 156563 | CARMEN | DICKINSON | 57.19 |
| 156564 | DOLLY | FULFORD | 57.19 |
| 156565 | EMMETT | COLEMAN | 57.19 |
| 156549 | ROBERT | MCCARTHY | 57.19 |
| 156541 | RONALD | MACY | 57.19 |
| 156538 | DOROTHY | MCNAIR | 57.19 |
| 156531 | SHARON | BLAYLOCK | 57.19 |
| 156491 | LATRICIA | BONNER | 57.19 |
| 156525 | JEFFREY | LOWERY | 57.19 |
| 156448 | PAT | SKEENS | 57.19 |
| 156432 | JOHN | MCCLELLAN | 57.19 |
| 156441 | NANCY | CALLOWAY | 57.19 |
| 156475 | MARIANNE | JACKSON | 57.19 |
| 156480 | GENEVA | REED | 57.19 |
| 156450 | KENNETH | DELGADO | 57.19 |
| 156422 | PAMELA | WILLIAMS | 57.19 |
| 156406 | JEAN | VANCE | 57.19 |
| 156407 | LEWIS | DANIELS | 57.19 |
| 156408 | ROGER | SIKES | 57.19 |
| 156388 | SHARON | CRULL | 57.19 |
| 156396 | CHRISTINA | FIORE | 57.19 |
| 156398 | JOHN | FIORE | 57.19 |
| 151557 | PAULO | ASTRELLO | 57.19 |
| 151531 | KATHLEEN | MCPARLAND | 57.19 |
| 151532 | KIMBERLY | MILLS | 57.19 |
| 151538 | RITA | JACKSON | 57.19 |
| 151546 | MAYA | MADANI | 57.19 |
| 151548 | WANDA | GRAHAM | 57.19 |
| 151549 | HESTER | BUSSEY | 57.19 |
| 151550 | CAITLIN | PHELAN | 57.19 |
| 151555 | JOEL | CASTILLO | 57.19 |
| 151580 | ANGELO | RIQUELME | 57.19 |
| 151581 | ILHAM | SALBAT | 57.19 |
| 151565 | EMILY | DONAHUE | 57.19 |
| 151566 | KIMBERLEE | ROBBEN | 57.19 |
| 151571 | RICHARD | DORMAN | 57.19 |
| 151572 | DAVID | EMERSON | 57.19 |
| 151588 | ERNEST | WATTERS | 57.19 |
| 151596 | MICHAEL | FLAIL | 57.19 |
| 151597 | SUSAN | HENDRICKS | 57.19 |
| 151690 | JOSE | QUINTEROS | 57.19 |
| 151691 | LAURIE | HARRY | 57.19 |
| 151692 | LAURIE | H | 57.19 |
| 151681 | KELLY | HARMS | 57.19 |
| 151615 | KIMBERLY | MYERS | 57.19 |
| 151663 | LISA | TODD | 57.19 |
| 151674 | MARCO | LUCERO | 57.19 |
| 151650 | NANCY | COSTELLO | 57.19 |

| | | | |
|---|---|---|---|
| 151655 | TRACY | DRURY | 57.19 |
| 151632 | FRANK | STENCEL | 57.19 |
| 151633 | VERONICA | LI | 57.19 |
| 151648 | JEAN | MICHALOZSKI | 57.19 |
| 151640 | ANTIONETTE | PETERSON | 57.19 |
| 151613 | TERRA | PLANT | 57.19 |
| 154536 | DEBORAH | BURKHARDT | 57.19 |
| 154493 | BARRY | GREGORY | 57.19 |
| 154508 | KENNETH LEE | VAZQUEZ | 57.19 |
| 154510 | KATHERINE | RUGGLES | 57.19 |
| 154584 | RAVI | KISSOON | 57.19 |
| 154577 | RICHARD | OSWARD | 57.19 |
| 154478 | JOSEPH | THOMAS | 57.19 |
| 154474 | ARETHA | WHITE | 57.19 |
| 154460 | ALISSA | FURMAN | 57.19 |
| 154416 | PAUL | BRIGGS | 57.19 |
| 154444 | RHONDA | MORRELL-PRUITT | 57.19 |
| 154449 | ANGELA | POTTS | 57.19 |
| 154450 | JAMES | WALKER | 57.19 |
| 154426 | BETTY | LOFTON | 57.19 |
| 154383 | MAMIE | WILDER | 57.19 |
| 154399 | MALNA | CANNON | 57.19 |
| 151683 | STACY | JOHNSON | 57.19 |
| 154391 | MARYLOU | SANCHEZ | 57.19 |
| 154392 | DAVID | MELTON | 57.19 |
| 154860 | PAULA | BLEVINS | 57.19 |
| 154844 | LETRICE | GANT | 57.19 |
| 154845 | CLARK | LAYMAN | 57.19 |
| 154850 | DOUGLAS | SUYEMOTO | 57.19 |
| 154811 | QUINTON | YOUNG | 57.19 |
| 154837 | JENNIFER | MORGAN | 57.19 |
| 154829 | SHERRY | JORDAN | 57.19 |
| 154834 | JESSICA | GOODE | 57.19 |
| 154753 | VERONICA | CAZARES | 57.19 |
| 154826 | ENEDINA | ENRIQUEZ | 57.19 |
| 154827 | ALICIA | PORTADA | 57.19 |
| 154795 | ZINNIA | SANCHEZ | 57.19 |
| 154800 | FRANCISCO | TORRES | 57.19 |
| 154801 | MEGAN | SHAFRANSKI | 57.19 |
| 154802 | DEBORAH | LOSASSO | 57.19 |
| 154803 | CHRISTINE | WILLIAMS | 57.19 |
| 154793 | CHAD | HILLESLAND | 57.19 |
| 152767 | HEATHER | HOXIE | 57.19 |
| 152768 | DELOIS | BENNETT | 57.19 |
| 152744 | ALLAN | HANDELMAN | 57.19 |
| 152759 | STEPHEN | AGYEMAN | 57.19 |
| 152760 | JANE | GORDON | 57.19 |
| 152702 | STEPHEN | WHINTEY | 57.19 |
| 152703 | NEHESIA | ALLEN | 57.19 |
| 152735 | DENNIS | WAGNER | 57.19 |
| 152741 | BETTY | WALLERSTEDT | 57.19 |
| 152726 | ADALICIA | SANTOS | 57.19 |
| 152691 | GIGI | OWENS | 57.19 |
| 152692 | ANNIKA | FRANK | 57.19 |
| 152693 | MARK | SAXON | 57.19 |

| | | | |
|---|---|---|---|
| 152694 | TIMOTHY | JANUARY | 57.19 |
| 152700 | ANIKA | MEADOWS | 57.19 |
| 152683 | AIMEE | LUBIC | 57.19 |
| 152684 | HORTON | HUA | 57.19 |
| 154852 | YVONNE | LEDUFF | 57.19 |
| 154625 | JUAN | COTTO | 57.19 |
| 154626 | SANDRA | SANCHEZ | 57.19 |
| 154601 | JOANNE | WILT | 57.19 |
| 154602 | SHANNON | SCHLINGER | 57.19 |
| 154603 | JOHN | SCHLINGER | 57.19 |
| 154608 | KAREN | WILMATH | 57.19 |
| 154670 | MUREL | HONOR | 57.19 |
| 154694 | RANDY | CASTRO | 57.19 |
| 154695 | BARBARA | SANTOS-ALLEN | 57.19 |
| 154658 | MASIE | BELFOUR | 57.19 |
| 154659 | JESSE | MEYERS | 57.19 |
| 154661 | CHARLES | MCCONNELL | 57.19 |
| 154650 | JOAN | ENGLER | 57.19 |
| 154642 | JOSEPH | ABDOU | 57.19 |
| 154776 | ROCKY | LEAVITT | 57.19 |
| 154777 | CHIEN-HUI | HUNG | 57.19 |
| 154760 | SUSANA | CHAVEZ | 57.19 |
| 154761 | LEONARD | ARMENTA | 57.19 |
| 154762 | CLIFTON | DENNIE | 57.19 |
| 154744 | JOHN | LAWSON | 57.19 |
| 154726 | CORTNEE | GUNN | 57.19 |
| 154703 | KATHRYN | LOPEZ | 57.19 |
| 154709 | BRIAN | LABORDE | 57.19 |
| 154712 | DANELLE | HOWARD | 57.19 |
| 154717 | DELFINA | GURULE | 57.19 |
| 154718 | ALAN | HARDY | 57.19 |
| 154720 | CHRISTINA | CHANG | 57.19 |
| 154734 | JOHN | HEIMS | 57.19 |
| 154735 | CARRIE | ALLAN | 57.19 |
| 154736 | DEWEY | RUTHERFORD | 57.19 |
| 154737 | RAVISHANKAR | RADHAKRISHNAN | 57.19 |
| 152594 | ERIN | HIGGINS | 57.19 |
| 152532 | GLORIA | MEZA NAVARRO | 57.19 |
| 151505 | JB EMMANUEL | MARCOS | 57.19 |
| 151506 | LORI | WOODS | 57.19 |
| 151515 | PAUL | BEYER | 57.19 |
| 151524 | KIMBERLY | TAYLOR | 57.19 |
| 151522 | RICHARD | BRADSHAW | 57.19 |
| 152652 | MICHAELLE | MALETTA | 57.19 |
| 152641 | RAFAEL | RIVERA | 57.19 |
| 152642 | BOBBIE | WALKER | 57.19 |
| 152644 | GARY | LEAVITT | 57.19 |
| 152633 | THOMAS | TRIMBLE | 57.19 |
| 152569 | JOHN | FLOURNOY | 57.19 |
| 152575 | ROSEMARY | JARVIS | 57.19 |
| 152576 | ROSEMARY | RYAN | 57.19 |
| 152583 | MARIA | CUEVAS | 57.19 |
| 152543 | MARIE | MATKINS | 57.19 |
| 152518 | PAMELA | SMITH | 57.19 |
| 152501 | KATHLEEN | JONES | 57.19 |

| 152502 | DIANA | GRILLASCA | 57.19 |
|--------|-------|-----------|-------|
| 152525 | JUANITA | TOMLINSON | 57.19 |
| 152566 | BETTY | BERRY | 57.19 |
| 152516 | MAUREEN | STEFANCIN | 57.19 |
| 152433 | LORIE | GWIAZDON | 57.19 |
| 152285 | EDITH | COLVIN | 57.19 |
| 152298 | SUZANNE | MARTIN | 57.19 |
| 152341 | SALLY | BANKS | 57.19 |
| 152333 | DONNA | DAVIS | 57.19 |
| 152327 | VANESSA | FAVORS | 57.19 |
| 152317 | ELIZABETH | CLARK | 57.19 |
| 152440 | CORA | HART | 57.19 |
| 152427 | CARLOS | TORRES | 57.19 |
| 152358 | VERNA | FREEMAN | 57.19 |
| 152402 | TODD | LANG | 57.19 |
| 152466 | NORMA | BEKOWIES | 57.19 |
| 152467 | LASHINITA | CARTER | 57.19 |
| 152452 | DONNA | LARSON | 57.19 |
| 152457 | JENNIFER | PEREZ | 57.19 |
| 152450 | DAVID | ZIVIELLO | 57.19 |
| 152419 | ERIC | ASHER | 57.19 |
| 152393 | BRITTNY | RICHARDS | 57.19 |
| 152384 | SUSAN | ROCAREK | 57.19 |
| 152385 | MELANIE | DEVARY | 57.19 |
| 152382 | DAVID | MENDOZA | 57.19 |
| 152368 | ALVARO | PIMENTEL | 57.19 |
| 152360 | JUSTIN | DINE | 57.19 |
| 152001 | LEEANA | HACKWORTH | 57.19 |
| 151990 | MAHASIN | HAMDANI | 57.19 |
| 151975 | YOLANDA | PIERRE | 57.19 |
| 151976 | ABRAHAM | GONZALEZ JR | 57.19 |
| 151967 | WENDELL | RAFFORD JR | 57.19 |
| 151973 | JULIANNA | ZUKOWSKI | 57.19 |
| 151964 | SHIRLEY | THOMPSON | 57.19 |
| 151956 | DONNA | OWENS | 57.19 |
| 151958 | RANDY | CARTER | 57.19 |
| 151950 | CRYSTAL | SPENCER | 57.19 |
| 151931 | JAY | BRILES | 57.19 |
| 151932 | ALISA | MEDYNSKI | 57.19 |
| 151948 | LINDA | FLETCHER | 57.19 |
| 151934 | DAVID | HILL | 57.19 |
| 151939 | CHERYL | GOODRIDGE | 57.19 |
| 151940 | DENISE | PEMBERTON | 57.19 |
| 151916 | JESSICA | SIDBECK | 57.19 |
| 151923 | DAVID | FRYE SR | 57.19 |
| 151924 | MARY | FRYE | 57.19 |
| 151865 | ISRAEL | BROWN JR | 57.19 |
| 151866 | KENNETH | BREAULT | 57.19 |
| 151831 | RICHARD | SCHWARZBECK | 57.19 |
| 151847 | VIRGINIA | CAGE | 57.19 |
| 151849 | DEBORAH | SMITH | 57.19 |
| 151840 | DYLAN | BENGSTON | 57.19 |
| 151841 | ESTRELLA | ARNOLD | 57.19 |
| 151909 | MARCELA | SANTOS | 57.19 |
| 151906 | RANDY | HERMANN | 57.19 |

| 151898 | STORMY | RENNER | 57.19 |
|--------|--------|--------|-------|
| 151857 | KATHLEEN | PRETTY | 57.19 |
| 151825 | BENJAMIN | PUSHKA | 57.19 |
| 151872 | MARLON | MOORE | 57.19 |
| 151883 | JERRY | COOK | 57.19 |
| 151881 | SAREN | CASAD | 57.19 |
| 152126 | SANDRA | WETZEL | 57.19 |
| 152132 | JANETTE | OLIVER | 57.19 |
| 152159 | WILLIAM | COOK | 57.19 |
| 152168 | CARLA | MARTIN | 57.19 |
| 152174 | NORMAN | ADAMS | 57.19 |
| 152207 | CHRISTINE | CAMPBELL | 57.19 |
| 152209 | PATRICIA | MALLARD | 57.19 |
| 152210 | STEPHANIE | THORPE | 57.19 |
| 152198 | RENEE | SMITH | 57.19 |
| 152191 | FLORENCE | HACKWORTH | 57.19 |
| 152217 | NANCY | DREXEL | 57.19 |
| 152257 | LISA | SLATER | 57.19 |
| 152225 | MARILYN | BAUER | 57.19 |
| 152226 | JULIA | MARROQUIN | 57.19 |
| 152232 | SHANNON | FLOYD | 57.19 |
| 152092 | MARTY | BORCHARDT | 57.19 |
| 152101 | DAMIEN | MALDONADO | 57.19 |
| 152106 | DORIS | FOGLE | 57.19 |
| 152107 | ELISHA | TROIA | 57.19 |
| 152056 | LORENZO | BARTONI | 57.19 |
| 152057 | MALINDA | GROSS | 57.19 |
| 152084 | LORENA | SIGALA | 57.19 |
| 152065 | DONNA | WIMMER | 57.19 |
| 152066 | KEVIN | REED | 57.19 |
| 152049 | FREDERICK | HEARD | 57.19 |
| 152041 | MARY | EDWARDSON | 57.19 |
| 152033 | TIMOTHY | FOWLER | 57.19 |
| 152034 | LOIS | TURNER | 57.19 |
| 152009 | DAVID | JOHN | 57.19 |
| 152017 | SHARLECIA | SMITH | 57.19 |
| 153301 | NORKIDA | SMITH | 57.19 |
| 153302 | ANDRE | ELMORE | 57.19 |
| 153304 | ROY | REED | 57.19 |
| 153310 | FINIS | TAYLOR | 57.19 |
| 153311 | ROGER | WARD | 57.19 |
| 153312 | DORIS | PALMER | 57.19 |
| 153339 | SANDY | TAYLOR | 57.19 |
| 153320 | THOMAS | SHAFTS | 57.19 |
| 153326 | ALEX | SIMPSON | 57.19 |
| 153327 | ELEANOR | ALEXANDER | 57.19 |
| 153328 | RUSSELL | ROBINSON JR | 57.19 |
| 154877 | LYNDA | MEHEULA | 57.19 |
| 154878 | ROSEMARIE | HOLGUIN | 57.19 |
| 153347 | JOKAY | MAXIE | 57.19 |
| 153261 | ALBERTA | LEFT | 57.19 |
| 154869 | JOSEPH | DESROSIERS | 57.19 |
| 153349 | KELLY | DUNN | 57.19 |
| 154862 | ERIC | RODRIGUEZ | 57.19 |
| 154867 | CHARLES | HESTER | 57.19 |

| 153212 | ROY | FIGURES | 57.19 |
|---|---|---|---|
| 153279 | DEBORAH | GARDNER | 57.19 |
| 153285 | JENNIFER | REIDER | 57.19 |
| 153286 | THOMA | OWENS | 57.19 |
| 153287 | EVA | SCOTT | 57.19 |
| 153293 | MILDRED | REPUYAN | 57.19 |
| 153269 | MICHAEL | CICHY | 57.19 |
| 153245 | MARVA | TERRY | 57.19 |
| 153246 | JONIE | ALSTON | 57.19 |
| 153193 | SAUNDRA | ROBBINS | 57.19 |
| 153237 | DAVID | MATT | 57.19 |
| 154985 | KATHLENE | BUIE | 57.19 |
| 154979 | FRANCES | HARPER | 57.19 |
| 154971 | GARY | BOWEN | 57.19 |
| 154969 | GENEVA | KIMMONS | 57.19 |
| 154959 | PATRICIA | HOSKINSON | 57.19 |
| 154962 | MELISSA | SETZER | 57.19 |
| 154935 | COREY | PEARSON | 57.19 |
| 154946 | JASON | ALCANTARA | 57.19 |
| 154918 | CLAUDIO | JOHNSON | 57.19 |
| 154912 | VESNA | NENADIC | 57.19 |
| 154926 | GLORIA | MENDOZA | 57.19 |
| 154927 | DAVID | ANDERSON | 57.19 |
| 154943 | ALAN | HILL | 57.19 |
| 155084 | BEL | OKABE | 57.19 |
| 155035 | OVELLA | CLEMENT | 57.19 |
| 155036 | KENNETH | HENRY | 57.19 |
| 155028 | CRYSTAL | WILLIAMS | 57.19 |
| 155071 | SAMUEL | VARNER | 57.19 |
| 155076 | SYONDRA | HOLMES | 57.19 |
| 155077 | WENDY | WOLDORF | 57.19 |
| 155078 | BRUCE | WOLDORF | 57.19 |
| 155054 | LOUIS | TRISCH | 57.19 |
| 155059 | CARRIE | CORLEY | 57.19 |
| 154994 | LILLIAN | HANSON | 57.19 |
| 154995 | FLOYD | AUZSTON | 57.19 |
| 155012 | TONYA | PERKINS | 57.19 |
| 155018 | DORA | STOKES | 57.19 |
| 155019 | DAMARIS | GARCIA | 57.19 |
| 155004 | PATRICIA | HENRY | 57.19 |
| 155009 | JOSEPH | FRISOLONE | 57.19 |
| 155010 | BRIGETTE | AUSTIN | 57.19 |
| 152818 | ANN | GUNERARD | 57.19 |
| 152819 | MARJORIE | CURTIS | 57.19 |
| 152825 | RONALD | BAKER SR | 57.19 |
| 152828 | MARCELINO | MENDIETA | 57.19 |
| 152834 | YUKIKO | MOYNIHAN | 57.19 |
| 152835 | MARTHA | ROMERO | 57.19 |
| 152869 | LYNN | FORD | 57.19 |
| 152858 | THOMAS | GEARHART | 57.19 |
| 152816 | RANDY | BIERSCHBACH | 57.19 |
| 152785 | BONA | BROCKETT | 57.19 |
| 152770 | FRANCES | HART | 57.19 |
| 152777 | RUBY | DAVIS | 57.19 |
| 152778 | DAVID | PASQUILL | 57.19 |

| | | | |
|---|---|---|---|
| 152909 | JESSICA | LACOMBE | 57.19 |
| 152894 | TRAVIS | HUNTER | 57.19 |
| 152895 | BARBARA | GONZALEZ | 57.19 |
| 152900 | MARTIN | ULRICH | 57.19 |
| 152901 | SHELIA | MADISON | 57.19 |
| 152902 | JOSEPH | SIONS | 57.19 |
| 152877 | SHIRLEY | EVANS | 57.19 |
| 152883 | KELLY | SMITH | 57.19 |
| 152884 | WILMA | HUNTSMAN | 57.19 |
| 152885 | GAIL | LAROSE NAPOLITANO | 57.19 |
| 152886 | BRENDA | RILES | 57.19 |
| 152887 | CHARLES | CAMPBELL | 57.19 |
| 152976 | KATHRYN | HARRIS | 57.19 |
| 152969 | JANET | GRAY | 57.19 |
| 152962 | REBECCA | BARSTOW | 57.19 |
| 152803 | LANDERIS | CONNER | 57.19 |
| 152920 | DEBORAH | ROHRER | 57.19 |
| 152927 | AARON | NATIONS | 57.19 |
| 153017 | JEANNE | RAMSAY | 57.19 |
| 153018 | TONI | PORLEY | 57.19 |
| 153035 | LINDA | BENFORD | 57.19 |
| 153002 | KIMBERLY | CLARK-BOGGS | 57.19 |
| 153050 | LYNDA | PINEDA | 57.19 |
| 153051 | ROBERT | BROWN | 57.19 |
| 153043 | FREDY | GOMEZ | 57.19 |
| 153062 | VALERIE | KLEMANN | 57.19 |
| 153067 | ALEXANDER | TROTTA | 57.19 |
| 153079 | BEVERLY | CALDWELL | 57.19 |
| 153084 | KARYS | MORTIMER | 57.19 |
| 153085 | LISA | BRADLEY | 57.19 |
| 153209 | ADRIAN | RAMOS | 57.19 |
| 153176 | GLORIA | GLOVER | 57.19 |
| 153178 | MARVA | TERRY | 57.19 |
| 153152 | MICHAEL | KENNEDY | 57.19 |
| 153159 | NEIDRA | DUNCAN | 57.19 |
| 153160 | SHERRY | BADIAL | 57.19 |
| 153127 | SONJA | CARTER | 57.19 |
| 153128 | DANIEL | PALMER | 57.19 |
| 153093 | DENIYA | MORALL | 57.19 |
| 153111 | TYRELL | VINSON | 57.19 |
| 155380 | LESLEY | BOATRIGHT | 57.19 |
| 155386 | PATRICIA | MORGAN | 57.19 |
| 155387 | PATRICIA | MORGAN | 57.19 |
| 155388 | FELIPE | GAMEZ | 57.19 |
| 155355 | WILLIAM | MOST | 57.19 |
| 155345 | JO ANNE | CHING | 57.19 |
| 155279 | JAMES | JONES | 57.19 |
| 155328 | DEBORAH | RIVERA | 57.19 |
| 155201 | BETSY | SHEPHERD | 57.19 |
| 155305 | GRAFTON | BROWN | 57.19 |
| 155338 | FREEMAN | LAW | 57.19 |
| 155429 | MAURI | STEPHENSON | 57.19 |
| 155421 | CHRISTINE | FAULKNER | 57.19 |
| 155413 | BERNARD | QUEEN | 57.19 |
| 155419 | LAURA | SZIGETI | 57.19 |

| 155410 | ROBERT | FIELDS | 57.19 |
|---|---|---|---|
| 155404 | PEDRO | FONSECA | 57.19 |
| 155395 | VARNAUD | SHAMSIDEEN | 57.19 |
| 155396 | KEVIN | LI | 57.19 |
| 155371 | DAVID | FOYE | 57.19 |
| 155377 | PAULA | FOSTER | 57.19 |
| 155454 | STEVE | MCCREADY | 57.19 |
| 155460 | ROBERT | SCHNURIGER | 57.19 |
| 155444 | ANDREW | MCCAUSLAND | 57.19 |
| 155445 | NANCY | SHEA | 57.19 |
| 155446 | MATTHEW | KENNEDY | 57.19 |
| 155447 | DONOVAN | VICENTI | 57.19 |
| 155462 | RUSSELL | MYERS | 57.19 |
| 155435 | RONALD | HOFF | 57.19 |
| 155479 | FRANCES | DRIVER WILSON | 57.19 |
| 155286 | LEON | DENSON | 57.19 |
| 155288 | SHEBA | BUCKNER | 57.19 |
| 155294 | LOVETTA | PATTERSON | 57.19 |
| 155296 | KENDALL | DOW | 57.19 |
| 155302 | DELCINE | ALEXANDER | 57.19 |
| 155254 | CALVERT | STEVENS | 57.19 |
| 155252 | BEATRIS | JIMENEZ | 57.19 |
| 155263 | BETTY | LEWIS | 57.19 |
| 155245 | CHRISTINE | GRAY | 57.19 |
| 155238 | LYNDA | DOTSON | 57.19 |
| 155230 | DANIEL | BOAMAH | 57.19 |
| 155235 | ROBERT | DOHERTY | 57.19 |
| 155236 | MARIAN | STONE | 57.19 |
| 155212 | BENJMAMIN | HERNANDEZ | 57.19 |
| 155195 | FREDDINE | ANGUIANO | 57.19 |
| 155220 | JAMES | RACHAU | 57.19 |
| 155221 | PATRICIA | DOHERTY | 57.19 |
| 155228 | MARIAN | LAW | 57.19 |
| 155188 | DWIGHT | WILSON | 57.19 |
| 155146 | VERONICA | WILLIS | 57.19 |
| 155152 | JOHN | ANKENBAUER | 57.19 |
| 155176 | KENNETH | GROTHE | 57.19 |
| 155177 | JOHN | COFFMAN | 57.19 |
| 155185 | TAMMIE | NOLL | 57.19 |
| 155136 | JOSEPH | CORDINA | 57.19 |
| 155110 | VIRGINIA | ROBINSON | 57.19 |
| 155101 | JEWEL | WILLIAMS | 57.19 |
| 155120 | JACQUELINE | RIVERA | 57.19 |
| 155128 | CONNIE | ASKEW | 57.19 |
| 155129 | JOHN | GOUDEAUX | 57.19 |
| 153389 | DEBORAH | BAGGETT | 57.19 |
| 153390 | GIANGRAZIO | CORDONE | 57.19 |
| 153391 | GEORGIANA | THORNTON | 57.19 |
| 153358 | CHANUKA | ERDITA | 57.19 |
| 155495 | FLORENCE | DARROCH | 57.19 |
| 155496 | CINDY | HIATT | 57.19 |
| 153380 | RAQUEL | PEREZ | 57.19 |
| 153381 | RICHARD | PEREZ | 57.19 |
| 153382 | JAMES | ROSS | 57.19 |
| 153356 | WILBUR | JOHNSON | 57.19 |

| | | | |
|---|---|---|---|
| 155538 | NORA | HUDSON | 57.19 |
| 155504 | NEHEMIAH | WASHINGTON | 57.19 |
| 155511 | JENNIFER | SCHOLTEN | 57.19 |
| 155487 | GAY | WILCOX-FRANZ | 57.19 |
| 153425 | JOANNE | WEST | 57.19 |
| 153430 | HECTOR | ARAYA | 57.19 |
| 153431 | MICHAEL | JONES | 57.19 |
| 153406 | DONALD | SMITH | 57.19 |
| 153407 | VERONICA | FERREIRA | 57.19 |
| 153408 | JUAN | URIBE | 57.19 |
| 153364 | DONNA | OWENS | 57.19 |
| 153399 | TYWANNA | THOMAS | 57.19 |
| 153400 | KENNETH | CHANDLER | 57.19 |
| 153433 | KIMBERLY | FELKER | 57.19 |
| 153422 | HELEN | BROWN | 57.19 |
| 153488 | ELEANOR | RHODES | 57.19 |
| 153455 | VALERIE | PELKEY | 57.19 |
| 153456 | DOROTHY | OUZTS | 57.19 |
| 153698 | WILLIAM | DAVIS JR | 57.19 |
| 153699 | SUZAN | SMELSER | 57.19 |
| 153683 | JAMES | DALBESIO III | 57.19 |
| 153684 | LOU | EVANS | 57.19 |
| 153667 | JULIANNE | MCGUIRE | 57.19 |
| 153664 | ANNIE | TAYLOR | 57.19 |
| 153631 | SHANICA | SMITH | 57.19 |
| 153648 | LUIS | ALCALA | 57.19 |
| 153649 | SAMANTHA | SNYDER | 57.19 |
| 153650 | ROSIE | BRANCH | 57.19 |
| 153655 | JOSHUA | MOONEY-CAPELLA | 57.19 |
| 153656 | JENNIFER | HARDIN | 57.19 |
| 153634 | HAMILTON | SPRAGGINS | 57.19 |
| 153639 | FREDERICK | LEE | 57.19 |
| 153640 | AGUSTIN | PENA | 57.19 |
| 153616 | GERARDO | VAZQUEZ | 57.19 |
| 153622 | CHEVONNE | BROWN | 57.19 |
| 153624 | JUDITH | PAYNE | 57.19 |
| 153625 | SUMMER | RISTER | 57.19 |
| 153614 | DOREEN | BORJA | 57.19 |
| 153531 | GLORIA | RIOS | 57.19 |
| 153522 | LINDA | THOMSON | 57.19 |
| 153541 | GLENDORA | RAY | 57.19 |
| 153508 | PATRICK | MAHONEY | 57.19 |
| 153497 | DONALD | GRODSKY | 57.19 |
| 153500 | JERI | MCKEEKEN | 57.19 |
| 153515 | ROBERT | YOUNG | 57.19 |
| 153582 | SHAURIN | MEHTA | 57.19 |
| 153565 | CHELSEY | JACOB | 57.19 |
| 153566 | JENNA | ORTNER | 57.19 |
| 153590 | ADRIENNE | COFIORI | 57.19 |
| 153591 | CHAD | LOURY | 57.19 |
| 153597 | JOHN | STADLER | 57.19 |
| 153599 | LEONARD | VANHANXLEDEN | 57.19 |
| 153600 | MILTON  M | MCDONALD JR | 57.19 |
| 153580 | OTIS | WILLIAMS | 57.19 |
| 127601 | DHIRA | HAPANI | 57.19 |

| | | | |
|---|---|---|---|
| 127606 | CHASITY | SCHON | 57.19 |
| 127597 | KATHY | ROHALEY | 57.19 |
| 127598 | VIPUL | HAPANI | 57.19 |
| 127599 | SUSAN | STEWART | 57.19 |
| 127589 | MARK | CREVISTON | 57.19 |
| 127625 | FRANCES | BARONE | 57.19 |
| 127617 | DOUGLAS | FRANTZ | 57.19 |
| 127622 | KIMELA | MARTONOSY | 57.19 |
| 127623 | BESSIE | MCDANIEL | 57.19 |
| 127541 | CINDY | FLORES | 57.19 |
| 127430 | SUSANNA | MIZELL | 57.19 |
| 127533 | SHALLON | TAYLOR | 57.19 |
| 127534 | JEANETT | BENNETT | 57.19 |
| 127558 | CAMESHA | JONES | 57.19 |
| 127573 | FERNANDO | DE PENA | 57.19 |
| 127458 | SHIRLEY | RODGERS | 57.19 |
| 127449 | VERNITA | MONTGOMERY | 57.19 |
| 127424 | GINO | BERNARDI | 57.19 |
| 127415 | SHARONL.L | PETERSON | 57.19 |
| 127489 | JOSE | CENTENO | 57.19 |
| 127490 | THOMAS | WOOD | 57.19 |
| 127474 | FREDRICK | RENDER | 57.19 |
| 127475 | KATHLEEN | MESSMER | 57.19 |
| 127507 | SYLVIA | BAEZ | 57.19 |
| 127508 | TONYA | POWELL | 57.19 |
| 127509 | KATHERINE | RECK | 57.19 |
| 127514 | JEFF | COWLEY | 57.19 |
| 127516 | JOHN | FRUHN | 57.19 |
| 127232 | ROBERT | MANASTER | 57.19 |
| 127233 | MARYA | RUFFER | 57.19 |
| 127214 | CINDY | LYONS | 57.19 |
| 127207 | MITCHELL | MURILLO | 57.19 |
| 127246 | DANIEL | CARROLL | 57.19 |
| 127249 | CARY | RUSSO | 57.19 |
| 127250 | THOMAS | DUMS | 57.19 |
| 127305 | BARBARA | HARRIS | 57.19 |
| 127306 | SAMANTHA | HALL | 57.19 |
| 127307 | DELMER | TREADAWAY | 57.19 |
| 127308 | SAMANTHA | HALL | 57.19 |
| 127313 | MELISSA | PARISH | 57.19 |
| 127283 | JOHN | WHITLOCK | 57.19 |
| 127289 | SARAH | THOMPSON | 57.19 |
| 127290 | LYNDA | LAYTON-HANSON | 57.19 |
| 127257 | MAE | SAFFOLD | 57.19 |
| 127258 | AUDREY | GRAY | 57.19 |
| 127263 | BARBARA | SNYDER | 57.19 |
| 127265 | STEPHEN | BURCH | 57.19 |
| 127272 | LUKE | YOUNG | 57.19 |
| 127274 | SUSAN | BRISTOL | 57.19 |
| 127275 | ALLISON | BLEVANS | 57.19 |
| 127280 | BRENTT | PARHAM | 57.19 |
| 127350 | FRANCIS | HEREL III | 57.19 |
| 127355 | SHANNON | KIRBY | 57.19 |
| 127333 | TAMARA | ELIAS | 57.19 |
| 127338 | DANIEL | DORADO | 57.19 |

| | | | |
|---|---|---|---|
| 127339 | ROBERT | SMITH | 57.19 |
| 127297 | MARIA | YGLESIAS | 57.19 |
| 127299 | AN | GIANG | 57.19 |
| 127172 | FRED | LITTLE | 57.19 |
| 127315 | MALIYA | HENRY | 57.19 |
| 127405 | LYDIA | MCCLENDON | 57.19 |
| 127406 | MONIQUE | JACKSON-COOK | 57.19 |
| 127398 | OMAR | TINOCO | 57.19 |
| 127342 | ANGELA | MYERS | 57.19 |
| 127347 | JOYCE | HAWKINS | 57.19 |
| 127374 | TAM | RUSSELL | 57.19 |
| 127363 | CALVIN | DIXON | 57.19 |
| 127365 | AMBAR | GONZALEZ | 57.19 |
| 127367 | DUSTAN | PADGETT | 57.19 |
| 127372 | QUINN | STEPHENS | 57.19 |
| 129604 | DEIBI | SANCHEZ | 57.19 |
| 129573 | BRUCE | JACKSON | 57.19 |
| 129562 | CAROL | RAY | 57.19 |
| 129554 | KEITH | VOSBRINK | 57.19 |
| 129556 | HENRY | BLAIR SR | 57.19 |
| 129536 | THERESA | PRUITT | 57.19 |
| 127651 | GEORGIE | BROWN | 57.19 |
| 129530 | JETHRO | TREE | 57.19 |
| 129514 | DANIEL | WEBSTER | 57.19 |
| 129528 | DEBBIE | APODACA | 57.19 |
| 129511 | MARQUERITE | GONZALEZ | 57.19 |
| 129494 | MARCIA | EADS | 57.19 |
| 129495 | CARL | REYNOLDS | 57.19 |
| 129445 | STEPHEN | SCARANO | 57.19 |
| 127633 | RUBBIE | COTTON | 57.19 |
| 127631 | STACI | WILLIAMS | 57.19 |
| 127641 | MICHAEL | RIVERA | 57.19 |
| 127642 | CANDACE | GLOVER | 57.19 |
| 127639 | JULISSA | VALOY | 57.19 |
| 129505 | TOMMY | EAKINS | 57.19 |
| 129472 | KATHY | WADE | 57.19 |
| 129486 | SHEILA | FOLEY | 57.19 |
| 129487 | CARL | HALEY | 57.19 |
| 129488 | DOLORES | ADAMOWICZ | 57.19 |
| 129469 | FREDERICK | PATTERSON | 57.19 |
| 129461 | FREDERICK | SHELLEY | 57.19 |
| 129697 | CHERYL | HAWKINS | 57.19 |
| 129706 | JULIE | GRUCELLA | 57.19 |
| 129713 | ROBERT | ESCLAVON | 57.19 |
| 129714 | MARISELA | DIAZ | 57.19 |
| 129715 | ASHLEY | RIGGS | 57.19 |
| 129678 | ELLEN | SAVAGE | 57.19 |
| 129639 | DELORES | MCKINVEN | 57.19 |
| 129648 | KEOWANTHA | JONES | 57.19 |
| 129637 | ROSA | CHRISTENSEN | 57.19 |
| 129629 | ELIAS | MOSSOS | 57.19 |
| 129606 | CALVIN | CRISS | 57.19 |
| 129611 | ANNIE | MONROE | 57.19 |
| 129622 | JACQUELINE | COVINGTON | 57.19 |
| 129623 | MARGARET | MCBROOM | 57.19 |

| 129740 | MARK | FLOYD | 57.19 |
|--------|------|-------|-------|
| 129745 | SHERI | NASH | 57.19 |
| 129746 | SHEILA | HOLSTON | 57.19 |
| 129703 | DONNA | STARR | 57.19 |
| 129729 | PEGGY | NICHOLS | 57.19 |
| 129730 | KATHERINE | MCNAMARA | 57.19 |
| 129748 | MARK | BANKS-GOLUB | 57.19 |
| 129737 | SUSAN | BREDEN | 57.19 |
| 129738 | TRACY | NELSON | 57.19 |
| 129806 | JULIE | MOLLICA | 57.19 |
| 129803 | HOLLACE | TEUBER | 57.19 |
| 129790 | WILLIAM | HENRY | 57.19 |
| 129796 | ALLEN | AKINS | 57.19 |
| 129788 | LARENA | BRADFORD | 57.19 |
| 129765 | CLEOPHUS | WHITLOCK | 57.19 |
| 129772 | JOSHUA | SCHELL | 57.19 |
| 129661 | KARL | LAKI | 57.19 |
| 129763 | TAMIKA | GREENLEAF | 57.19 |
| 129782 | AMY | NORKUS | 57.19 |
| 127097 | RUBY | WHITE | 57.19 |
| 127115 | TAMMY | LAGERS | 57.19 |
| 127106 | LEO | SCHUENEMAN | 57.19 |
| 127090 | SANDRA | WHEAT | 57.19 |
| 127071 | JENNIFER | TUTTLE | 57.19 |
| 127081 | KEVIN | HUDSON | 57.19 |
| 127088 | SYLVIA | REDIC | 57.19 |
| 127123 | MAURICE | JOHNSON SR | 57.19 |
| 129296 | REBECCA | KENDRICK | 57.19 |
| 129289 | DULIA | NAJERA | 57.19 |
| 129278 | SHERRYLL | LUALLEN | 57.19 |
| 129279 | KENNETH | PERRONE II | 57.19 |
| 127133 | DONNA | DUFFEY | 57.19 |
| 127138 | KELLY | MARTINEZ-PARKS | 57.19 |
| 127032 | JOHN | PEARSON | 57.19 |
| 127038 | SHANNON | LADUE | 57.19 |
| 127039 | JOSE | FUNEZ | 57.19 |
| 127046 | MICHAEL | MORRIS | 57.19 |
| 127047 | ERSULA | BUTLER | 57.19 |
| 127021 | ANDREW | ROSE | 57.19 |
| 127022 | VICKIE | RIVERA | 57.19 |
| 127005 | BEVERLY | SHORTS | 57.19 |
| 126998 | RICHARD | DEPRIMA | 57.19 |
| 128944 | SANDIE | LEATHERS | 57.19 |
| 129238 | CAROLYN | SCHNEIDER | 57.19 |
| 129247 | LINDA | HAWKINS | 57.19 |
| 129254 | NYREE | COOKE | 57.19 |
| 126990 | LAVARISE | JOHNSON | 57.19 |
| 129261 | ANTOINETTE | EATON | 57.19 |
| 129262 | EVA | WHEELOCK | 57.19 |
| 129438 | WILLIAM | BULLARD | 57.19 |
| 129431 | MARY | MAYO | 57.19 |
| 129428 | CASEY | OLIVEIRA | 57.19 |
| 129429 | STEPHANIE | DAVIS-GIESLER | 57.19 |
| 129412 | EVAN | SANCHEZ | 57.19 |
| 129364 | TERRI | EDINBURGH | 57.19 |

| | | | |
|---|---|---|---|
| 129406 | FRANCES | PARKER | 57.19 |
| 127164 | KATY | KLEEMAN | 57.19 |
| 127156 | RHONA | MOHAMAD | 57.19 |
| 127188 | MARY | RAY | 57.19 |
| 127196 | ZELLA | GORDON | 57.19 |
| 127197 | DEBBIE | INGRAM | 57.19 |
| 127198 | MURIEL | PENDER | 57.19 |
| 127199 | MANUEL | AROS | 57.19 |
| 129395 | MICHAIL | PETAEV | 57.19 |
| 129397 | FRANCES | ROSE | 57.19 |
| 129313 | ZULEYKA | FLORES | 57.19 |
| 129314 | SERGIO | DULANTO | 57.19 |
| 129305 | STEVEN | TERRY | 57.19 |
| 129310 | HECTOR | HENRY | 57.19 |
| 129327 | THOMAS | TUCKER | 57.19 |
| 129329 | PATRICIA | ANDERSON | 57.19 |
| 129339 | CARL | CARSON | 57.19 |
| 129335 | CHARLES | THOMPSON | 57.19 |
| 129336 | JULIE | GARDNER | 57.19 |
| 128887 | SHAVON | SCOGGINS | 57.19 |
| 128876 | TAMMY | HEILI | 57.19 |
| 128852 | SUSANA | MONTERO | 57.19 |
| 128853 | LOUISE | KELLY | 57.19 |
| 128868 | STEVEN | CORK | 57.19 |
| 128869 | ILIAN | ACOSTA | 57.19 |
| 128845 | DOLORES | WILLIS | 57.19 |
| 128896 | ADRIENNE | JENKINS | 57.19 |
| 128926 | CAROL | FULLER | 57.19 |
| 128928 | ROBERT | HANKS | 57.19 |
| 128929 | ARLENE | LUCAS | 57.19 |
| 129002 | BARBARA | BROOKS | 57.19 |
| 129011 | FLEMBRICK | WRIGHT | 57.19 |
| 128993 | KEVIN | KABLIS | 57.19 |
| 128994 | SUNIL | MAHARJAN | 57.19 |
| 128985 | NICHOLAS | NOOR | 57.19 |
| 128978 | DELORES | BROWN | 57.19 |
| 128976 | JARED | SELZLER | 57.19 |
| 128968 | GABRIELA | FROMLATH | 57.19 |
| 128969 | DENNIS | DAYBELL | 57.19 |
| 128953 | MARLENE | COLEMAN | 57.19 |
| 128951 | KANNON | KOBLEUR | 57.19 |
| 128962 | CRAIG | RIECK | 57.19 |
| 128960 | JESSICA | DEPHILIPPIS | 57.19 |
| 129230 | JIMMY | MACKEY JR. | 57.19 |
| 129235 | VICKI | WHITECOTTON | 57.19 |
| 129197 | CATHERINE | MAILLOUX | 57.19 |
| 129188 | DEANNA | OHMS | 57.19 |
| 129193 | LAURIE | MURRELL | 57.19 |
| 129212 | RICHARD | REED | 57.19 |
| 129213 | MATTHEW | DEMPSKI | 57.19 |
| 129218 | JEFFREY | GORGES | 57.19 |
| 129219 | KATHLEEN | MUELLER | 57.19 |
| 129220 | HAROLD | WALLER | 57.19 |
| 129221 | LAWRENCE | HATFIELD | 57.19 |
| 129222 | TERVONDA | HALL | 57.19 |

| | | | |
|---|---|---|---|
| 129227 | GENE | CHONKO | 57.19 |
| 129228 | BRENDA | JONES | 57.19 |
| 129172 | GRACE | COOKESCOTT | 57.19 |
| 129169 | BETHANY | GROVER | 57.19 |
| 129170 | MAYITZA | ANGULO | 57.19 |
| 129178 | TRACEY | BOUNDS | 57.19 |
| 129180 | BRIAN | SCOTT | 57.19 |
| 129186 | JUANITA | SEAY | 57.19 |
| 129161 | LARRY | MILES | 57.19 |
| 129162 | MARIA | LLERENAS | 57.19 |
| 129146 | MICHAEL | SELBY | 57.19 |
| 129152 | JANET | ENGLISH | 57.19 |
| 129087 | TIFFINIE | MARTIN | 57.19 |
| 129077 | MEREDITH | GERTZ | 57.19 |
| 129078 | RICKY | SUMMERS | 57.19 |
| 129060 | EDWARD | MCCLAIN | 57.19 |
| 129068 | JAMES | PODOJIL | 57.19 |
| 129051 | SANDRA | WILSON | 57.19 |
| 129038 | MARGARET | NICOLAUS | 57.19 |
| 129043 | GARY | ULFERS | 57.19 |
| 129101 | KRISTEN | PUGH | 57.19 |
| 129095 | REGINALD | CARMEL | 57.19 |
| 129121 | KEVIN | PAUL | 57.19 |
| 126413 | GARY | MIRR | 57.19 |
| 126414 | MICHAEL | HOLMES | 57.19 |
| 126437 | LAVAEDA | BELL | 57.19 |
| 126411 | ALLISON | CIRONE | 57.19 |
| 126405 | SAMUEL | COX | 57.19 |
| 126378 | JEFFERY | ONEIL | 57.19 |
| 126379 | HAZYLEN | DANIELS | 57.19 |
| 126381 | JOSEPH | NOVAK | 57.19 |
| 126494 | JADE | KNEALE | 57.19 |
| 126447 | LINDA | MAHANAY | 57.19 |
| 126453 | JOSEPH | CUNNINGHAM | 57.19 |
| 126352 | KAREN | BENTZ | 57.19 |
| 126456 | LEAH | FLOCH | 57.19 |
| 126554 | HAZYLEN | JONES | 57.19 |
| 126538 | DEANN | COX | 57.19 |
| 126539 | SAINT MARY | HARRIS | 57.19 |
| 126504 | PETE | TANNENBAUM | 57.19 |
| 126505 | LORIE | COLLINS | 57.19 |
| 126523 | VIRGINIA | WILSON | 57.19 |
| 126512 | MICHELLE | JOHNSON | 57.19 |
| 126513 | OSCAR | JOHNSON | 57.19 |
| 126639 | LEROY | BASS | 57.19 |
| 126637 | RUDY | SANCHEZ | 57.19 |
| 126628 | MICHELLE | REVALEE | 57.19 |
| 126630 | ASHLEY | FORE | 57.19 |
| 126615 | DUSTIN | SHORT | 57.19 |
| 126621 | KELLI | EVANS | 57.19 |
| 126622 | DAWN | MCMILLAN | 57.19 |
| 126581 | BREEANN | SOCK | 57.19 |
| 126598 | BARBARA | TAYLOR | 57.19 |
| 126588 | CARMELLA | JONES | 57.19 |
| 126595 | YALONDA | BOOKER | 57.19 |

| | | | |
|---|---|---|---|
| 126596 | JASON | ECIE | 57.19 |
| 126561 | MAXINE | BRITTON | 57.19 |
| 126470 | MAEGAN | HARGETT | 57.19 |
| 126579 | SANDRA | GORNEY | 57.19 |
| 126571 | PENNY | ARDISSONE | 57.19 |
| 126732 | ROSIE | SMITH | 57.19 |
| 126737 | REBECCA | DICUS | 57.19 |
| 126723 | ANTOINETTE | BAIOCCO | 57.19 |
| 126728 | CARMEN | MOSBY | 57.19 |
| 126729 | LINDA | JOHNSTON | 57.19 |
| 126706 | CANDICE | MALLIPUDI | 57.19 |
| 126713 | ERNEST | HERNANDEZ | 57.19 |
| 126690 | CHRISTINE | WALKER | 57.19 |
| 126696 | ANNA | STONE | 57.19 |
| 126681 | HOPE | ALLEN | 57.19 |
| 126687 | WESLEY | SMITH | 57.19 |
| 126655 | KENNETA | BOYD BEY | 57.19 |
| 126671 | MILTON | SAULSBURY | 57.19 |
| 126663 | PATRICK | JOSEPH | 57.19 |
| 126612 | ROBERT | JACOBS | 57.19 |
| 126653 | FEN | XU | 57.19 |
| 125401 | JOHN | BLAKE | 57.19 |
| 125393 | LETICIA | HERRERA | 57.19 |
| 125386 | WILLIAM | BOATWRIGHT | 57.19 |
| 125411 | ANGELA | BOLDEN | 57.19 |
| 125416 | AIDA | ALVA | 57.19 |
| 125418 | DERRICK | BROWN | 57.19 |
| 125425 | LISA | FANTUCCHIO | 57.19 |
| 125426 | NEIL | MINTON | 57.19 |
| 125436 | JOTISHA | PATTERSON | 57.19 |
| 125443 | JASON | SINFORD | 57.19 |
| 125450 | JACOB | CASTRO | 57.19 |
| 125542 | ANTHONY | PERAINO | 57.19 |
| 125543 | GLENN | SCHAEFER | 57.19 |
| 125520 | MARIA | TRUDEL | 57.19 |
| 125511 | MARGERY | MESLER | 57.19 |
| 125518 | SAMANTHA | GOODMAN | 57.19 |
| 125495 | TIMOTHY | MORRIS | 57.19 |
| 125500 | MATIAS | DANIELS | 57.19 |
| 125492 | RONALD | SWANSON | 57.19 |
| 125484 | CHRISTOPHER | SMITH | 57.19 |
| 125470 | KATHLEEN | SCHWEGEL | 57.19 |
| 125475 | MONICA | CROCKRAN | 57.19 |
| 125461 | GREG | YARBER | 57.19 |
| 125467 | DEIDRA | SIMMONS | 57.19 |
| 125468 | CHRIS | STARKO | 57.19 |
| 125459 | CHRISTY | ELTRICH | 57.19 |
| 125452 | CHERYL | WILLIAMS | 57.19 |
| 125618 | WILLIAM | KELLEY | 57.19 |
| 125610 | CYNTHIA | ROADCAP | 57.19 |
| 125600 | JEFFREY | LEONARD | 57.19 |
| 125601 | JOSEPH | GOLDBLATT | 57.19 |
| 125602 | TERESA | MORROW | 57.19 |
| 125626 | JIMMY | HERNANDEZ III | 57.19 |
| 125636 | SHERYL | PODLEWSKI | 57.19 |

| | | | |
|---|---|---|---|
| 125643 | LAWRENCE | VERSAW | 57.19 |
| 125584 | LINDSAY | COURNIA | 57.19 |
| 125592 | CHRISTOPHER | WEILER | 57.19 |
| 125550 | GARY | DUPUIS | 57.19 |
| 125561 | MARION | WATSON | 57.19 |
| 125568 | ZOILA | SANTIAGO | 57.19 |
| 125569 | GERONIMO | ARCANGEL | 57.19 |
| 125553 | JEAN | ABBOTT | 57.19 |
| 126314 | MARTIN | HEBEN | 57.19 |
| 126319 | JOHN | SULLIVAN | 57.19 |
| 126327 | MARSHA | TRIPLETT | 57.19 |
| 126328 | SANDRA | WOODBURY | 57.19 |
| 126354 | DAMON | SNYDER | 57.19 |
| 126355 | THOMAS | FISCHER | 57.19 |
| 126363 | MICHAEL | WASHINGTON | 57.19 |
| 126295 | APRIL | DESOURDY | 57.19 |
| 128236 | MARCOS | CASTELLANO | 57.19 |
| 128241 | SHANNON | NEWMAN | 57.19 |
| 128232 | FRIEDA | HOUSE | 57.19 |
| 128233 | JO | SORDIA | 57.19 |
| 128234 | JEFF | NEWMAN | 57.19 |
| 125659 | VELAZQUEZ | MAYRA | 57.19 |
| 125594 | CHRISTOPHER | KREISEL | 57.19 |
| 125653 | STACEY | WIATREK | 57.19 |
| 125645 | VIOLET | SIMMONS | 57.19 |
| 128694 | RAY | BLEVINS | 57.19 |
| 128695 | KERRIE | SNYDER | 57.19 |
| 128700 | COURTLYN | FUSSELL | 57.19 |
| 128701 | ROBINSON | LAWRENCE | 57.19 |
| 128702 | JEFFREY | STEPHENS | 57.19 |
| 128703 | JANINE | WALKER | 57.19 |
| 128685 | DEBORAH | CURNAN | 57.19 |
| 128677 | BRIAN | STEPHENS | 57.19 |
| 128670 | FRED | SEALE | 57.19 |
| 128653 | VALERIE | MEADOWS | 57.19 |
| 128661 | ARLENE | YANES | 57.19 |
| 128662 | KARMIKA | TURNER | 57.19 |
| 128725 | EVELYN | HOLDER | 57.19 |
| 128719 | NICOLE | BEAUCHAMP | 57.19 |
| 128712 | LESLIE | LANSDALE | 57.19 |
| 128709 | TAMESHA | DIXON | 57.19 |
| 128737 | TERRY | WAMPLER | 57.19 |
| 128745 | STEPHEN | KLAHR | 57.19 |
| 128751 | ELIZABETH | CORREAL | 57.19 |
| 128752 | NINA | CORDOVA | 57.19 |
| 128794 | LINDA | CHASE | 57.19 |
| 128795 | LORAINE | LUONGO | 57.19 |
| 128801 | KYLE | GIBSON | 57.19 |
| 128784 | STEVEN | GUILD | 57.19 |
| 128785 | TAMMY | SHOWN | 57.19 |
| 128786 | TERRY | MOODY | 57.19 |
| 128769 | NICHOLE | BLANC | 57.19 |
| 128770 | SEAN | ZIESENIS | 57.19 |
| 128511 | WANDA | FARRIS | 57.19 |
| 128762 | MICHAEL | PURTON | 57.19 |

| | | | |
|---|---|---|---|
| 128834 | NICOLE | SORBO | 57.19 |
| 128827 | CHRISTINE | DANILOWSKI | 57.19 |
| 128811 | JOHANNA | ZAHN | 57.19 |
| 128812 | PATRICIA | BAUER | 57.19 |
| 128577 | JESSIE | DAVIS | 57.19 |
| 128578 | SHERILL | BROWN | 57.19 |
| 128561 | LOUISE | ROBERTS | 57.19 |
| 128545 | GILLERMO | TREVIZO | 57.19 |
| 128550 | RANDALL | GREENE | 57.19 |
| 128478 | LAUREN | JUDICE | 57.19 |
| 128483 | CLAUDETTE | CROPPER | 57.19 |
| 128542 | STEPHEN | ROBINSON | 57.19 |
| 128585 | WILLIAM | SOUSA SR | 57.19 |
| 128586 | DEBBIE | TITUS | 57.19 |
| 128595 | DORA | HART | 57.19 |
| 128600 | MARTHA | HILL | 57.19 |
| 128626 | JIMMIE | THOMAS | 57.19 |
| 128485 | ROY | CORTEZ | 57.19 |
| 128491 | ROSE | JOHNSON | 57.19 |
| 128492 | BRIAN | PAULSEN | 57.19 |
| 128470 | ELIZABETH | DIXON | 57.19 |
| 128476 | MAHIMA | KUNDU | 57.19 |
| 128518 | JAMES | BRUNER | 57.19 |
| 128519 | ROBERT | BEARD | 57.19 |
| 128525 | LULA | KELHOYOUMA | 57.19 |
| 128500 | TELESA | DAVIS | 57.19 |
| 128503 | SHARON | WHITE | 57.19 |
| 128444 | CHRISTINA | CURNOW | 57.19 |
| 128450 | FELICIA | THOMAS | 57.19 |
| 128451 | DONNA | HUTH | 57.19 |
| 128452 | BETTY | HONLEY | 57.19 |
| 128459 | STEVE | WEBB | 57.19 |
| 128416 | MARGARET | GAUSE | 57.19 |
| 128417 | JANET | THORNTON | 57.19 |
| 128377 | SANUA | MORTON | 57.19 |
| 128425 | VICTORIA | KENDRICK | 57.19 |
| 128428 | HAZEL | STEPHENS | 57.19 |
| 126912 | THOMAS | PERRY | 57.19 |
| 126913 | RICHARD | NISSEN | 57.19 |
| 126915 | ALICIA | DAVIS | 57.19 |
| 126921 | LUIS | SIMAS | 57.19 |
| 126922 | MICHELLE | MURRAY | 57.19 |
| 126923 | EDWARD | KING | 57.19 |
| 126924 | FLOYD | TAYLOR | 57.19 |
| 126888 | DALTSON | HARRISON | 57.19 |
| 126889 | EUGENE | BRAXTON | 57.19 |
| 126890 | CAROLYN | RUSSELL | 57.19 |
| 126881 | VERONICA | NICHOLS | 57.19 |
| 126874 | TEREDHOVA | WHITE | 57.19 |
| 126838 | JOHN | WHITEHEAD | 57.19 |
| 126832 | PATRICIA | GITTO | 57.19 |
| 126871 | DAVID | BROOM SR | 57.19 |
| 126840 | BRIDGET | CUNDIFF | 57.19 |
| 126845 | CURTIS | CUNDIFF | 57.19 |
| 126864 | OSWALDO | INIGUEZ | 57.19 |

| 126779 | JUNE | CHAVEZ | 57.19 |
|--------|------|--------|-------|
| 126773 | CHRIS | STOUT | 57.19 |
| 126770 | ELANA | LONGORIA | 57.19 |
| 126764 | ROBERTA | SERATINE | 57.19 |
| 126748 | GRANT | FRYDENLUND | 57.19 |
| 126796 | KARA | WORKMAN | 57.19 |
| 126804 | DEWEY | JOHNSON | 57.19 |
| 126788 | MICHAEL | PUMPHREY | 57.19 |
| 126679 | GREGORY | CORCORAN | 57.19 |
| 126790 | AMY | CHAN | 57.19 |
| 126807 | JOHN | BROWN | 57.19 |
| 126814 | CHARLES | SCHMIDT | 57.19 |
| 126815 | LONNIE | RODGERS | 57.19 |
| 128274 | PAMELA | PAQUETTE | 57.19 |
| 128275 | JEFFREY | BLANCO | 57.19 |
| 128284 | TOMMY | TROGLIN | 57.19 |
| 128285 | NANCI | BELLINO | 57.19 |
| 128286 | PATTYE | PLANTS | 57.19 |
| 128291 | TAMARA | CORBIN-LYONS | 57.19 |
| 128267 | RICHELLE | TORRES | 57.19 |
| 128268 | JOEL | FOMALONT | 57.19 |
| 128259 | JANET | WENDT | 57.19 |
| 128260 | AMOS | RIGGS | 57.19 |
| 128261 | CLEVELAND | DENNIS | 57.19 |
| 126980 | MICHELLE | HERNANDEZ | 57.19 |
| 126964 | STEPHANIE | CALLAWAY | 57.19 |
| 126965 | JOSE | MERCADO | 57.19 |
| 126971 | PATRICIA | GABRIEL | 57.19 |
| 126972 | ANGELA | UHRING | 57.19 |
| 126949 | PAMELA | BROWN | 57.19 |
| 126938 | SEBASTIAN | ARROYAVE | 57.19 |
| 126897 | ROBERT | DURAN | 57.19 |
| 128351 | ANGELINA | TORRES | 57.19 |
| 128366 | REBECCA | HAUK | 57.19 |
| 128394 | CHARLES | SAUSA | 57.19 |
| 128402 | DEBORAH | STEM | 57.19 |
| 128384 | DALE | KRISTOFF | 57.19 |
| 128385 | BRANDIE | CHAPMAN | 57.19 |
| 128392 | AMIE | SCRUGGS | 57.19 |
| 128343 | HAZEL | DOSECK | 57.19 |
| 128333 | DEANNA | CALDERON | 57.19 |
| 128334 | GARY | TOMPKINS | 57.19 |
| 128335 | HECTOR | AQUINO | 57.19 |
| 128336 | TERRY | MIXON | 57.19 |
| 128319 | CHAD | PRODOEHL | 57.19 |
| 128311 | LINDA | ROGERS | 57.19 |
| 131620 | APRIL | GREEN | 57.19 |
| 131643 | SHERYL | HOLLAND | 57.19 |
| 131650 | BRENDA | KEENE | 57.19 |
| 131651 | JANE | SMALLEY | 57.19 |
| 131652 | REGINA | GREVATT | 57.19 |
| 131676 | WILLIE | MALONE | 57.19 |
| 131677 | BRIAN | BYNOE | 57.19 |
| 131662 | PHYLLIS | KUBIAK | 57.19 |
| 131659 | ANTONIA | PENA | 57.19 |

| | | | |
|---|---|---|---|
| 131634 | STEVEN | DINKELMANN | 57.19 |
| 131635 | MICHAEL | MASSIE | 57.19 |
| 131617 | DANNY | JONES | 57.19 |
| 131618 | JOHN | GLINES | 57.19 |
| 131601 | DAVID | BEAS | 57.19 |
| 131602 | DENISE | CLARK | 57.19 |
| 131611 | LETICIA | HERNANDEZ | 57.19 |
| 131593 | STEPHANIE | LEPLER | 57.19 |
| 131453 | CHARLES | BROCK | 57.19 |
| 131458 | ARTHUR | BARNES | 57.19 |
| 131502 | WILLIAM | ROBERTS | 57.19 |
| 131508 | SARAH | DEBLOIS | 57.19 |
| 131509 | ROBIN | MESSICK | 57.19 |
| 131477 | ROSALINDA | TORRES | 57.19 |
| 131478 | JAMES | GOLOWNIA | 57.19 |
| 131484 | HEATHER | GOLOWNIA | 57.19 |
| 131486 | SHELLIE | PONTIUS | 57.19 |
| 131525 | JOSEPH | HOLLAND | 57.19 |
| 131475 | RICHARD | VIOLA | 57.19 |
| 131543 | ANTOINETTE | RUSSELL | 57.19 |
| 131544 | WANDA | VOID | 57.19 |
| 131575 | JAMES | WISE | 57.19 |
| 131559 | MARQUETA | STEWART | 57.19 |
| 133916 | ANITA | BARNES | 57.19 |
| 133917 | MICHELLE | LEE | 57.19 |
| 133900 | VIOLETA | SAMBLE | 57.19 |
| 133901 | DEBORAH | TURNER | 57.19 |
| 133890 | GWENDOLYN | MCCLINTON | 57.19 |
| 133892 | SARA | EVANS | 57.19 |
| 133893 | CORTEZ | HORNE | 57.19 |
| 133898 | SUSAN | GAGNEAUX | 57.19 |
| 131701 | JAMIE | CHISHOLM | 57.19 |
| 133882 | GWENDOLYN | MCCLINTON | 57.19 |
| 131793 | SARA | PHILLIPS | 57.19 |
| 131794 | JOE | MCCLURE | 57.19 |
| 131785 | CHERYL | LONGWITH | 57.19 |
| 131762 | VERNA | HINES | 57.19 |
| 131769 | BERTRAM | LEWIS | 57.19 |
| 131770 | LINDA | HAMMACK | 57.19 |
| 131760 | TODD | MYERS | 57.19 |
| 131750 | KELLY | CORR | 57.19 |
| 131743 | CONNIE | HINES | 57.19 |
| 131737 | TINA | JOHNSON | 57.19 |
| 131686 | KATHLEEN | LIVINGSTON | 57.19 |
| 131729 | LYDIA JANE | BRATTON | 57.19 |
| 131717 | LYNWOOD | BECKHAM | 57.19 |
| 131718 | JOSEPH | DORSEY | 57.19 |
| 131719 | MATILDA | DOWELL | 57.19 |
| 131694 | MARINA | GRIEGO | 57.19 |
| 131669 | TAMMY | MARGAN | 57.19 |
| 133714 | LINDA | SCOTT | 57.19 |
| 133715 | MANAR | SABRY | 57.19 |
| 133706 | BENEDICT | TEDIOS | 57.19 |
| 133708 | BOB | TARRANT | 57.19 |
| 133699 | ALONZO | CLARK | 57.19 |

| 133684 | PAULINE | WEST | 57.19 |
|--------|---------|------|-------|
| 133689 | IAN | GOLDBERG | 57.19 |
| 133690 | MARK | SCHNEIDER | 57.19 |
| 133675 | FELICI | MCGAFFENY | 57.19 |
| 133773 | GARY | YOUNG | 57.19 |
| 133740 | JUANITA | NYARI | 57.19 |
| 133742 | WALTER | PINKERTON | 57.19 |
| 133748 | THELMA | BROWN | 57.19 |
| 133749 | BARBARA | NOYES | 57.19 |
| 133732 | DANIELLE | PICKER | 57.19 |
| 133733 | MELISSA | MOORE | 57.19 |
| 133724 | ANNIE | LOVE | 57.19 |
| 133726 | JEFFREY | OTEY | 57.19 |
| 133868 | JAMES | DAVIS | 57.19 |
| 133851 | ANGEL | HOUSE | 57.19 |
| 133858 | SARAH | CHILDERS | 57.19 |
| 133859 | YULITA | ERWIN | 57.19 |
| 133865 | HATTIE | DEESE | 57.19 |
| 133848 | TIMOTHY | GRAY | 57.19 |
| 133832 | DEBRA | ZILCH | 57.19 |
| 133833 | TIMOTHY | COLLINS | 57.19 |
| 133840 | MIKHAIL | BELOOZEROV | 57.19 |
| 133776 | SHIRLEY | IMFANTE | 57.19 |
| 133801 | MANES | MORGAN | 57.19 |
| 133806 | LEE | KIRKPATRICK | 57.19 |
| 133818 | MARIA | RAMIREZ | 57.19 |
| 133823 | VANESSA | YANCEY | 57.19 |
| 133666 | DINO | MARINOVIC | 57.19 |
| 133667 | ASHLEY | GEORGE | 57.19 |
| 131291 | TODESSOLAY | HENDERSON | 57.19 |
| 133659 | DAVID | ABRAHAM | 57.19 |
| 133609 | CHERYL | MICKENS | 57.19 |
| 133642 | CLELLA | DEBRICHY | 57.19 |
| 133625 | CHRISTOPHER | HENN | 57.19 |
| 133631 | JOHNNIE | MATHIS | 57.19 |
| 133632 | ARTHUR | GUMIROV | 57.19 |
| 133617 | SANDI | GOEDE | 57.19 |
| 133622 | JEANNE | COKER | 57.19 |
| 133607 | ROZELLEE | MARSHALL | 57.19 |
| 133575 | GWENDOLEN | WILLIAMS | 57.19 |
| 133590 | ADAM | VELTRE | 57.19 |
| 131441 | DELAIN | TAYLOR | 57.19 |
| 131442 | RAYMOND | SCHNEIDER | 57.19 |
| 131428 | LYNIECE | FLEMING | 57.19 |
| 131433 | MELISSA | DOWNS | 57.19 |
| 131434 | GREG | KORZYDLO | 57.19 |
| 131419 | KEVIN | LANTZ | 57.19 |
| 131408 | DAN | TOBIAS | 57.19 |
| 131410 | RODNEY | MURDOCK | 57.19 |
| 133542 | MARILYN | TUCKER | 57.19 |
| 131450 | ANGELICA | GEESAMAN | 57.19 |
| 133556 | BERKLEY | BROWN | 57.19 |
| 133557 | HEIKE | NIEMAND | 57.19 |
| 133548 | CAROL | CONNER | 57.19 |
| 133532 | DOROTHY | BERG | 57.19 |

| | | | |
|---|---|---|---|
| 133533 | MALLORY | LALOND | 57.19 |
| 131067 | JONATHON | RAMIREZ | 57.19 |
| 131084 | JUANITA | SMITH | 57.19 |
| 131085 | KIMBERLY | WAQRE | 57.19 |
| 131090 | TIMOTHY | STOWERS | 57.19 |
| 131092 | JOHN | HANDLEY | 57.19 |
| 131099 | ERIKA | PARKER | 57.19 |
| 130689 | ANNIE | COUCH | 57.19 |
| 130674 | KIMBERLYN | MCDONALD | 57.19 |
| 130675 | MARTHA | CORDOVA | 57.19 |
| 130676 | NICK | CUCINELLA | 57.19 |
| 130666 | CAROLINE | SIMMONS | 57.19 |
| 130968 | SHADY | BOULES | 57.19 |
| 130959 | CHAWATTA | PRINCE | 57.19 |
| 131015 | ADRIA | BANKERT | 57.19 |
| 131017 | TAMERRA | BRIGGS | 57.19 |
| 131018 | ADRIA | BANKER | 57.19 |
| 131035 | DAWN | SADEWATER | 57.19 |
| 130998 | JEANETTE | TURNBULL | 57.19 |
| 130999 | RACHEL | WOOD | 57.19 |
| 130984 | CYNTHIA | ELLIOTT | 57.19 |
| 130985 | MAUREEN | NICKOL | 57.19 |
| 130990 | FELICIA | MONTGOMERY | 57.19 |
| 130991 | EDWARD | MENDOZA | 57.19 |
| 131043 | STEPHANIE | SCHAFFER | 57.19 |
| 131059 | SHERRY | WEINKAUF | 57.19 |
| 133391 | TERRY | VARNER | 57.19 |
| 133413 | FRANKIE | VAZ | 57.19 |
| 133414 | GRACIOUS | JONES | 57.19 |
| 133416 | MARY | HILL | 57.19 |
| 133400 | WILLIAM | MCBAY | 57.19 |
| 133424 | WILLIE | LUCAS | 57.19 |
| 133430 | TODD | LEUTSCHER | 57.19 |
| 133432 | ROGER | TART | 57.19 |
| 133382 | KRISTINA | PETTWAY | 57.19 |
| 133355 | TERESA | BIGGS | 57.19 |
| 133356 | WON TAI | CHO | 57.19 |
| 130801 | JAY | NOWACKI | 57.19 |
| 130793 | JAY | NOWACKI | 57.19 |
| 130791 | GRACE | SOLAREZ | 57.19 |
| 130775 | SAMUEL | BASALLA | 57.19 |
| 130776 | STANLEY | SCHENCK | 57.19 |
| 130672 | JEFFREY | PITCHFORD | 57.19 |
| 130709 | MODESTA | DELEON | 57.19 |
| 130706 | DOROTHY | SESSOMS | 57.19 |
| 130700 | CAROL | ROBINSON | 57.19 |
| 130740 | DORCUS | WILLIAMS | 57.19 |
| 130748 | ROLAND | PRAY JR | 57.19 |
| 130716 | NANCY | JIMMERSON | 57.19 |
| 130724 | NANCY | ROESSLER | 57.19 |
| 130726 | CAROL | PERRUCHON | 57.19 |
| 130732 | RETA | HOOVER | 57.19 |
| 131233 | JUNIOUS | KOONCE | 57.19 |
| 131251 | MARCY | KOOPMAN | 57.19 |
| 131252 | NICHOLAS | FRIEDMAN | 57.19 |

| | | | |
|---|---|---|---|
| 131218 | MICHELE | EXTERKAMP | 57.19 |
| 131224 | MICHELE | EXTERKAMP | 57.19 |
| 131208 | TIMOTHY | TRITT | 57.19 |
| 131185 | BOB | BUFFINGTON | 57.19 |
| 131192 | DENISE | HOWARD | 57.19 |
| 131275 | MARGARET | MCGLOHN | 57.19 |
| 131276 | JONI | JAMES | 57.19 |
| 131261 | BRIAN | BACH | 57.19 |
| 131266 | JIMMIE | DELGADO | 57.19 |
| 131283 | MICHELLE | ACKERMAN | 57.19 |
| 131284 | GARRY | RISSMAN | 57.19 |
| 131299 | KEVIN | ELLIS | 57.19 |
| 131394 | MICHELLE | LAKEY | 57.19 |
| 131399 | ROBERT | SILAS | 57.19 |
| 131383 | ROXANN | KEMMERER | 57.19 |
| 131385 | STEPHEN | KEMMERER | 57.19 |
| 131359 | SENTHIL | RAMAMURTHY | 57.19 |
| 131360 | LINDA | KEYSER | 57.19 |
| 131361 | SOBHI | SOBHI | 57.19 |
| 131366 | DEALIA | BRYANT | 57.19 |
| 131344 | RITA | SANMARTIN | 57.19 |
| 131374 | FRANKIE | SHARPE | 57.19 |
| 131351 | DONNA | CROSS | 57.19 |
| 131352 | IAN | BEAM | 57.19 |
| 131353 | CARRIE | MARR | 57.19 |
| 131342 | JOSHUA | JOHNSON | 57.19 |
| 131319 | MICHAEL | BENHAM | 57.19 |
| 131324 | JENNIE | SPARKS | 57.19 |
| 131317 | JAY | BLOCK | 57.19 |
| 131301 | DAUN | NELSON | 57.19 |
| 131310 | JAMES | BOONE | 57.19 |
| 133481 | ROBERT | HEADINGTON | 57.19 |
| 133482 | SUMMER | HALL | 57.19 |
| 133483 | AUGUSTA | JOHNSON | 57.19 |
| 133465 | CASEY | PACK | 57.19 |
| 133466 | TIMOTHY | BUDZICHOWSKI | 57.19 |
| 133447 | MATTHEW | GROSS | 57.19 |
| 133456 | ANNETTE | FEELY | 57.19 |
| 130767 | JEAN | WHITNEY | 57.19 |
| 133525 | PEGGY | LEROY | 57.19 |
| 133508 | SALLIE | PEACHER | 57.19 |
| 133514 | NANCY | KERKLIN | 57.19 |
| 133515 | RODERICK | BOLE | 57.19 |
| 133516 | BASHIRI | COOPER | 57.19 |
| 133472 | CHERYL | PLEASANT | 57.19 |
| 133498 | JEAN | CROOK | 57.19 |
| 131201 | NATASHA | TURNER | 57.19 |
| 131182 | PATRICK | DUNCAN | 57.19 |
| 131142 | LEZA | ABRAMOV | 57.19 |
| 131166 | KEIKO | HERRMANN | 57.19 |
| 131167 | PAULA | GALVEZ | 57.19 |
| 131150 | KATHY | CAMERON | 57.19 |
| 131151 | BEATRICE | REYES | 57.19 |
| 131152 | SAMI | FRALEY | 57.19 |
| 131124 | MICHAEL | NIEMEIER | 57.19 |

| 131126 | THOMAS | LIMA | 57.19 |
|--------|--------|------|-------|
| 131127 | PAT | BLANTON | 57.19 |
| 131116 | ANGELA | ADEMA | 57.19 |
| 131133 | ANNE | SHIFTE | 57.19 |
| 131134 | SCOTT | SHIFTER | 57.19 |
| 131135 | LINDA | JAMES | 57.19 |
| 130072 | CHARLIE | JOHNSON | 57.19 |
| 130081 | MARVIN | HARTZOG | 57.19 |
| 130082 | TRECIA | JOHNSON | 57.19 |
| 130088 | ROBIN | MCCALL | 57.19 |
| 130062 | REBECCA | STEELE | 57.19 |
| 130005 | LONNELL | COLE | 57.19 |
| 130006 | VIRGINIA | POWELL | 57.19 |
| 130048 | JOYCE | MILLER | 57.19 |
| 130054 | TIMOTHY | SANTORO | 57.19 |
| 130055 | MONTRICE | ROBINSON | 57.19 |
| 130056 | LIU | HE | 57.19 |
| 130014 | GEORGE | BEVINS | 57.19 |
| 130041 | CORNELIU | MICHAELS | 57.19 |
| 130046 | CHRISTI | CHENOWETH | 57.19 |
| 127701 | JUSTIN | VILLAVERDE | 57.19 |
| 127690 | ROBERT | MEYERHOLTZ | 57.19 |
| 127691 | BRIANNA | DWIGHT | 57.19 |
| 127692 | DAMION | HART | 57.19 |
| 127682 | GANG | WANG | 57.19 |
| 127674 | SUSAN | CANNON | 57.19 |
| 127676 | KARLA | TUCKER | 57.19 |
| 127666 | ANTONIO | GUTIERREZ | 57.19 |
| 127664 | ROBERT | LEWIS | 57.19 |
| 129830 | STACEY | BARRY | 57.19 |
| 130104 | VALERIE | WEEKLEY | 57.19 |
| 130097 | RYAN | HUFFMAN | 57.19 |
| 130090 | MATTHEW | MCCALL | 57.19 |
| 130116 | DONNA | MCDONALD | 57.19 |
| 130121 | SCOTT | POOLE | 57.19 |
| 130122 | SUSAN | CRABBE | 57.19 |
| 130131 | ELAINE | HARTWICK | 57.19 |
| 130113 | ERIN | OWENS | 57.19 |
| 130114 | PAMELA | DENNY | 57.19 |
| 129947 | ALICE | MATZ | 57.19 |
| 129988 | BUFUS | TAYLOR | 57.19 |
| 129989 | SHIRLEY | SANDT | 57.19 |
| 129990 | STEVE | NICHOLSON | 57.19 |
| 129971 | EUNICE | MAYO | 57.19 |
| 129972 | DOUGLAS | WHITE | 57.19 |
| 129931 | JEROME | LEWIS | 57.19 |
| 129932 | DARNELL | GARRETT | 57.19 |
| 129920 | JANICE | WEATHERS | 57.19 |
| 129912 | ELAINE | JACKSON | 57.19 |
| 129939 | LOREN | VACCAREZZA | 57.19 |
| 129940 | LARRY | BARRON SR | 57.19 |
| 129949 | MARY E | MARQUEZ | 57.19 |
| 129954 | HERBERT | MONTOYA | 57.19 |
| 129955 | DOROTHY | BARKIN | 57.19 |
| 129957 | MARIA | MONTERMAYOR | 57.19 |

| 129863 | JASBIR | SINGH | 57.19 |
|--------|--------|-------|-------|
| 129864 | CYNTHIA | WOODBY | 57.19 |
| 129840 | RICHARD | ESPINOSA | 57.19 |
| 129815 | SANDRA | WHITWORTH | 57.19 |
| 129820 | SEANA | MARKS | 57.19 |
| 129879 | RONALD | MITCHELL | 57.19 |
| 129881 | TY | MANKEY | 57.19 |
| 129882 | JERRY | MUNOZ | 57.19 |
| 129872 | MARIA | KAMROWSKI | 57.19 |
| 129870 | RONALD | MITCHELL | 57.19 |
| 129904 | FRANKLIN | HASKINS | 57.19 |
| 129896 | MONEAK | SMITH | 57.19 |
| 130275 | TRAVIS | PRYOR | 57.19 |
| 130290 | HASAN | SYED | 57.19 |
| 130291 | SYED | MAHASIN | 57.19 |
| 127849 | MARY | FISCHETTI | 57.19 |
| 127841 | NORMA | OLIVAS | 57.19 |
| 127908 | JOSEPH | RICHMOND | 57.19 |
| 127885 | ROBERT | SHAFER | 57.19 |
| 127891 | LOIS | SCHOENFELDER | 57.19 |
| 127893 | MARIAN | KELLY | 57.19 |
| 127875 | CORNELIUS | JACKSON | 57.19 |
| 127858 | KAREN | FRAZEE | 57.19 |
| 127859 | NORMA | CARTER | 57.19 |
| 127860 | MIKE | PERSCHKA | 57.19 |
| 130281 | MARIO | PISANESCHI | 57.19 |
| 130249 | THOMAS | BOURQUE | 57.19 |
| 130271 | RICHARD | ASHBAUGH | 57.19 |
| 130258 | ANNE | RHYMER | 57.19 |
| 130263 | JERRYL | DYE | 57.19 |
| 130174 | PHYLLIS | REID | 57.19 |
| 130214 | SELEYOUN | DUNBAR | 57.19 |
| 130246 | ANTHONY | FOSCONE | 57.19 |
| 130247 | RANDY | MOODY | 57.19 |
| 130239 | CAROLYN | GALL | 57.19 |
| 130240 | RICHARD | DONOVAN | 57.19 |
| 130181 | VICTOR | RENDON | 57.19 |
| 127793 | LORETTA | MIRANDA | 57.19 |
| 127783 | MICHELE | PROSSER | 57.19 |
| 127784 | MARGARET | BLUNKALL | 57.19 |
| 127790 | JESUS | MIRANDA | 57.19 |
| 127756 | DERIN | CURRY | 57.19 |
| 127757 | CARLOS | VELAZQUEZ | 57.19 |
| 127758 | MATTHEW | SCHROEDER | 57.19 |
| 127759 | PATRICIA | QUEZADA | 57.19 |
| 127743 | DEBORAH | MARTINO | 57.19 |
| 127748 | FITZROY | ATWELL | 57.19 |
| 127733 | TAMARA | NOBLE | 57.19 |
| 127726 | ROBERT | BUCKLIN | 57.19 |
| 127716 | MIRIAM | VIRTUE | 57.19 |
| 130189 | DENISE | SNYDER | 57.19 |
| 130190 | REBECCA | GALVAN | 57.19 |
| 130164 | JACQUELINE | MONTEDORE | 57.19 |
| 130147 | ROBERT | LOGAN | 57.19 |
| 130154 | JULIE | MCCULLOUGH | 57.19 |

| 130155 | SUZANNA | CANALES | 57.19 |
|--------|---------|---------|-------|
| 130156 | KEITH | GRIMES | 57.19 |
| 130157 | FLORA | FRIEDMAN | 57.19 |
| 127834 | PEGGY | HERRING | 57.19 |
| 130138 | MATT | DEDOMENICO | 57.19 |
| 130139 | ALAN | SHAPIRO | 57.19 |
| 130140 | MARK | HOUSE | 57.19 |
| 127707 | ROBERT | BLASI | 57.19 |
| 127831 | SHERRY | PAYNE | 57.19 |
| 127806 | JERRY | CALLAHAN | 57.19 |
| 127823 | ROCHELLE | NAIL | 57.19 |
| 127824 | MICHAEL | ANDRESCAVAGE | 57.19 |
| 127825 | DANIEL | PRICKETT | 57.19 |
| 130525 | DEBBIE | WARDLAW | 57.19 |
| 130530 | MARK | MERRIAM | 57.19 |
| 130549 | JACK | SWOFFORD | 57.19 |
| 130550 | NATHANAEL | TRIPP | 57.19 |
| 130555 | JACQUELINE | BLACK | 57.19 |
| 130514 | MARK | HAGY | 57.19 |
| 130465 | LAWRENCE | SCHOOT | 57.19 |
| 130466 | MICHAEL | BARRETT | 57.19 |
| 130472 | MARK | NORWOOD | 57.19 |
| 130457 | WILLIE | WILSON JR | 57.19 |
| 130458 | CARL | WILSON | 57.19 |
| 130492 | CHRISTAL | JORDAN | 57.19 |
| 130497 | TROY | DUN | 57.19 |
| 130498 | JUANITA | SCIPIO | 57.19 |
| 130575 | TERESA | LUGO | 57.19 |
| 130559 | CELESTE | ABDUS-SALAAM | 57.19 |
| 130564 | DEBRA | JOHNSON | 57.19 |
| 130566 | JEANETTE | BRIGGS | 57.19 |
| 130500 | JOE | CRUMP | 57.19 |
| 130557 | BOB | ASEA | 57.19 |
| 130624 | LEMOYS | JOHNSON | 57.19 |
| 130584 | VALENTINE | MILLER | 57.19 |
| 130617 | CAROLANN | MCDANIEL | 57.19 |
| 130647 | SHERI | ARMSTRONG | 57.19 |
| 128176 | ANDREW | WULF | 57.19 |
| 128177 | MARIO | GONZALEZ | 57.19 |
| 130848 | SHARON | ADAMS | 57.19 |
| 130849 | EVLYN | WATTS | 57.19 |
| 130831 | CRYSTAL | LOMBARDO | 57.19 |
| 128225 | DOUGLAS | DEASON | 57.19 |
| 128226 | PATRICA | HITE | 57.19 |
| 130816 | KRISTIN | KOPKE | 57.19 |
| 130817 | TONY | LOGAN | 57.19 |
| 130818 | MICHAEL | SCOTT | 57.19 |
| 130606 | VANESSA | SIMPSON | 57.19 |
| 128199 | ELLA | DICKEY | 57.19 |
| 128207 | LINDA | HAWKINS | 57.19 |
| 128208 | JANET | ROGOFF | 57.19 |
| 128209 | SANDRA | WILLIAMS | 57.19 |
| 130639 | JOHN | BLOECHL | 57.19 |
| 130640 | FREDERICK | THOMAS | 57.19 |
| 128191 | LYDIA | HOYT | 57.19 |

| | | | |
|---|---|---|---|
| 130900 | SIMON | DIAZ | 57.19 |
| 128217 | DAVID | BUTTS | 57.19 |
| 130893 | CRAIG | MACPHEE IV | 57.19 |
| 130890 | EDWARD | MORAN | 57.19 |
| 130867 | PHILIP | URETA | 57.19 |
| 130868 | DEBORAH | SMOGER | 57.19 |
| 130884 | AARON | SPENCER | 57.19 |
| 130856 | ESTHER | GIBBES | 57.19 |
| 130950 | SHEILA | BERNINGER | 57.19 |
| 130951 | SHIRLEY | BULLOCK | 57.19 |
| 130935 | JULIE | BEEDLE | 57.19 |
| 130941 | VANDESTER | JALABER | 57.19 |
| 130942 | ANGELA | CULVER | 57.19 |
| 130906 | MARY | MCCONICO | 57.19 |
| 130925 | EUGENE | ROSSEL | 57.19 |
| 130926 | RICHARD | SOLTESZ | 57.19 |
| 130441 | ABRANDA | STACKHOUSE | 57.19 |
| 130433 | RICHARD | STAIERT | 57.19 |
| 130414 | AZIMA | LACEFIELD | 57.19 |
| 130415 | JOSEPH | ESPARA | 57.19 |
| 130416 | THANAY | BINFORD | 57.19 |
| 130417 | JOSEPH | ESPARZA | 57.19 |
| 130397 | JAMES | PAILLE | 57.19 |
| 130398 | EDWARD | DRIGGERS | 57.19 |
| 130339 | HOWARD | BROWN | 57.19 |
| 130341 | JOE | TOLBERT | 57.19 |
| 130348 | ROBERT | JANOWIAK | 57.19 |
| 130349 | JOSHUA | JUHASZ | 57.19 |
| 128166 | RYAN | BREWER | 57.19 |
| 130323 | DANIEL | POUNDS | 57.19 |
| 130325 | WOODY | PERRYMAN | 57.19 |
| 130380 | SERENA | GOINES | 57.19 |
| 130381 | MARY | LOGGINS | 57.19 |
| 130366 | WANDA | HILL | 57.19 |
| 128142 | TERRY | GINGLES | 57.19 |
| 128118 | ALVIN | LOPEZ | 57.19 |
| 128119 | REBA | LANDERS | 57.19 |
| 128124 | ROGER | CIANCIOLA | 57.19 |
| 128125 | CRAIG | CEDOTAL | 57.19 |
| 128094 | MARTIN | LARA | 57.19 |
| 128100 | PRISCILLA | GUTIERREZ | 57.19 |
| 128101 | IVAN | JORDAN | 57.19 |
| 128102 | JAMES | CARTER | 57.19 |
| 128158 | JOHNATHAN | THORNTON | 57.19 |
| 128127 | DAVID | HOLLOWAY | 57.19 |
| 128133 | WILLIAM | FRAZIER | 57.19 |
| 128149 | BRIAN | WEBB | 57.19 |
| 128150 | DAN | LUDERS | 57.19 |
| 128051 | WALLACE | CHUA | 57.19 |
| 128010 | SHEILA | TOLBERT AGBENYCKU | 57.19 |
| 128015 | RICO | WYNN | 57.19 |
| 128024 | CYNTHIA | BANTA | 57.19 |
| 128042 | RICHARD | LIPPKE | 57.19 |
| 128060 | MICHAEL | BLUE | 57.19 |
| 128065 | LESLIE | WATKINS | 57.19 |

| | | | |
|---|---|---|---|
| 128066 | BENJAMIN | CASTILLO | 57.19 |
| 128068 | RICHARD | MENSAH | 57.19 |
| 128069 | SCOTT | STEINERT | 57.19 |
| 128075 | CLAUDETTE | PACE | 57.19 |
| 128084 | ALETHA | FIELDS | 57.19 |
| 128090 | BETTIRIA | POON | 57.19 |
| 128091 | EDDIE | LOWERY | 57.19 |
| 128092 | FAITH | ANDERSON | 57.19 |
| 128057 | JOSEPH | HERMAN | 57.19 |
| 128077 | MICHAEL | PACE | 57.19 |
| 127943 | KALVIN | MCGRUDER | 57.19 |
| 127948 | CLAIRE | SEINDANIS | 57.19 |
| 127933 | ASHLEY | YANG | 57.19 |
| 127934 | PAULA | PILKINGTON | 57.19 |
| 127923 | MATTHEW | GOSSEN | 57.19 |
| 127924 | JOE | KOSKI | 57.19 |
| 127867 | ROBERT | SEAMAN | 57.19 |
| 127915 | MARCUS | LEWIS | 57.19 |
| 127968 | NADIA | LEWIS | 57.19 |
| 127966 | BRENDA | ELLIOTT | 57.19 |
| 127958 | MARCIE | DEAR | 57.19 |
| 127984 | CRAIG | ABELAIRAS | 57.19 |
| 127992 | JANE | MORIN | 57.19 |
| 127993 | ANISSA | WHITE | 57.19 |
| 127999 | FREDRICK | JACKSON | 57.19 |
| 128000 | ROSEMARY | HOPKINS | 57.19 |
| 128002 | SUSIE | EDWARDS | 57.19 |
| 128007 | MARK | SHINABERY | 57.19 |
| 132354 | RYAN | JABLONSKI | 57.19 |
| 132377 | JAMES | IRBY | 57.19 |
| 132378 | THERESA | SALERNO | 57.19 |
| 132413 | SUSAN | MALLEY | 57.19 |
| 132414 | DESIRAE | BORRAYO | 57.19 |
| 132395 | DEBORAH | ZAMUDIO | 57.19 |
| 132396 | ARLENE | ASKEW | 57.19 |
| 132436 | KEION | COLLIER | 57.19 |
| 132437 | DENYS | BONDARENKO | 57.19 |
| 132438 | MARION | DANIELS | 57.19 |
| 132454 | ERVING | JOHNSON | 57.19 |
| 132455 | NADIA | SAEED | 57.19 |
| 132481 | SARAH | BALDWIN | 57.19 |
| 132486 | BRENDA | SMITH | 57.19 |
| 132387 | STEVE | HERMAN | 57.19 |
| 132478 | MICHAEL | SHEEHAN | 57.19 |
| 132461 | ANNELIESE | LOVELL | 57.19 |
| 132445 | LINDA | SIMMONS | 57.19 |
| 132471 | CAROL | MICHAEL | 57.19 |
| 134578 | BERNADETTE | CHAVEZ | 57.19 |
| 134575 | CHUQUIETTA | WILSON | 57.19 |
| 134592 | NDIDI | AMUTAH | 57.19 |
| 134594 | STEVEN | ATKINSON | 57.19 |
| 134636 | MARGARET | ANGOTTI | 57.19 |
| 134637 | LEE | GURGANUS | 57.19 |
| 134761 | EVERARD | LINDSAY | 57.19 |
| 134762 | CALLIE | RADER | 57.19 |

| | | | |
|---|---|---|---|
| 134767 | KIM | GRANT | 57.19 |
| 134751 | TIMOTHY | TOPOLINSKI | 57.19 |
| 134753 | TRESA | MITZEL | 57.19 |
| 134725 | KEVIN | IRVING | 57.19 |
| 134703 | DEBRA | GOLOB | 57.19 |
| 134734 | LAURA | JOHNSON | 57.19 |
| 134684 | JAMES | DALLASANTA | 57.19 |
| 134779 | CHRISTOPH | BELL | 57.19 |
| 134770 | WILLIAM | WASHINGTON | 57.19 |
| 134801 | CLARA | RUSSELL | 57.19 |
| 134802 | KATELYN | CAIN | 57.19 |
| 134803 | CHRISTOPHER | MITCHAM | 57.19 |
| 134785 | STEVE | BUSCH | 57.19 |
| 134792 | BRITTANY | HOGAN | 57.19 |
| 134717 | DEBBIE | INGRAM | 57.19 |
| 134718 | WARD | TONER | 57.19 |
| 134692 | ROBERT | FELLER | 57.19 |
| 134686 | BETTY | MASON | 57.19 |
| 134676 | SAUNDRA | WHITEHEAD | 57.19 |
| 134645 | SEAN | SIMPSON | 57.19 |
| 134651 | MICHAEL | THOMPSON | 57.19 |
| 134667 | DAVID | BROADNAX | 57.19 |
| 134660 | ERIK | JUHANSOO | 57.19 |
| 132296 | RALPH | COYLE | 57.19 |
| 132272 | HEATHER | EDGE | 57.19 |
| 132278 | MARILYN | GOULD | 57.19 |
| 132279 | TRAVIS | MOATS | 57.19 |
| 132280 | HAROLD | WALKER | 57.19 |
| 132285 | DANIEL | BENGTSON | 57.19 |
| 132270 | ALMA | HALILI | 57.19 |
| 132246 | ODEB | ALLEN | 57.19 |
| 132247 | DARA | MCILVAINE | 57.19 |
| 132330 | LEE | VANHOUTEN | 57.19 |
| 132335 | LISA | PADILLA | 57.19 |
| 132305 | MARY | HOOLE | 57.19 |
| 132310 | JESSICA | SETZERR | 57.19 |
| 132311 | JESSICA | SETZER | 57.19 |
| 132313 | TIM | DRAKE | 57.19 |
| 132321 | ANTHONY | TROY | 57.19 |
| 132322 | JOHN | RAMSON | 57.19 |
| 132328 | IRISH | WALKER | 57.19 |
| 132346 | JAMES | TACKETT | 57.19 |
| 132352 | TONYA | PHILLIPS | 57.19 |
| 132369 | CYNTHIA | ALDERSON | 57.19 |
| 132185 | CECILIA | BALZER | 57.19 |
| 132169 | ANGELA | WEISBURN | 57.19 |
| 132170 | JEFF | BROWN | 57.19 |
| 132171 | SUSAN | RANDLE | 57.19 |
| 132179 | DANIELLE | BRADLEY | 57.19 |
| 134517 | MARC | GUISINGER | 57.19 |
| 132235 | CHRISTINE | MARINO | 57.19 |
| 132218 | TOMMY | MALLOZZI | 57.19 |
| 132261 | TAMMY | SHEGON | 57.19 |
| 132238 | JESSI | DOWNING | 57.19 |
| 132243 | JAVED | MAZHAR | 57.19 |

| | | | |
|---|---|---|---|
| 134476 | JEAN | JEFFERSON | 57.19 |
| 134477 | JENNIFER | HAMMON | 57.19 |
| 134484 | KATHLEEN | WILKINS | 57.19 |
| 134468 | NORMAN | MOTTA | 57.19 |
| 134469 | MIREYA | ESPINOSA | 57.19 |
| 134453 | AISHA | KHAALIQ | 57.19 |
| 134359 | EMILY | HOLDEN | 57.19 |
| 134433 | MELINDA | ALDRICH | 57.19 |
| 134449 | DELBERT | COYNER | 57.19 |
| 132136 | WILLIAM | EDGAR | 57.19 |
| 132152 | KAMAL | SHABAZZ | 57.19 |
| 132154 | LISA | GREER | 57.19 |
| 132161 | MAGALENE | JOHNSON | 57.19 |
| 134503 | STEPHANIE | GIBBS | 57.19 |
| 134492 | NORA | STEVENS | 57.19 |
| 134501 | SAMANTHA | GREEN | 57.19 |
| 134386 | BRANDY | HORTON | 57.19 |
| 134336 | PAMELA | SMITH | 57.19 |
| 134324 | JENNIFER | VASQUEZ | 57.19 |
| 134326 | THOMAS | BROOKS | 57.19 |
| 134327 | MARY ANN | PARKER | 57.19 |
| 134333 | AARON | PENICK II | 57.19 |
| 134352 | BARBARA | PUGH | 57.19 |
| 134349 | LAWRENCE | NELSON | 57.19 |
| 134350 | MADELYN | PURPURA | 57.19 |
| 132079 | JOLEE | WERTZ | 57.19 |
| 132085 | JOLEE | WERTZ | 57.19 |
| 132086 | CORA | DECKER | 57.19 |
| 132052 | JOSEPH | BRIODY | 57.19 |
| 132029 | CORAL | BRENT | 57.19 |
| 132035 | SORYS | OLIVARES | 57.19 |
| 132020 | KAMRON | DIAZ | 57.19 |
| 132021 | LORETTA | CHUZUM | 57.19 |
| 132045 | JASEN | SHISLER | 57.19 |
| 132093 | ESTEBAN | AVILA | 57.19 |
| 132094 | EDWARD | FONTEIN | 57.19 |
| 132096 | GEORGIA | BALDWIN | 57.19 |
| 132105 | MARISSA | MARTIN | 57.19 |
| 134224 | JAMES | DAVIS | 57.19 |
| 132127 | ISMAEL | SOTO | 57.19 |
| 134311 | RHONDA | GIBSON | 57.19 |
| 134317 | DEBORAH | GOLDSTEIN | 57.19 |
| 134301 | PATRICIA | DILLARD | 57.19 |
| 134302 | CHRISTELA | NEAL | 57.19 |
| 134292 | CAREY | RUNZEL | 57.19 |
| 134294 | RONALD | AKERS | 57.19 |
| 134299 | ANITA | RIDDELL | 57.19 |
| 132043 | CYNTHIA | HILL | 57.19 |
| 134227 | NIKKOLE | HOLLENWEGER | 57.19 |
| 134250 | JODI | LACAPRA | 57.19 |
| 134251 | JAMES | LACAPRA SR | 57.19 |
| 134252 | MAUREEN | GORSUCH | 57.19 |
| 134257 | NATALYA | WOLFENBARGER | 57.19 |
| 134267 | KAREN | CHILDRESS | 57.19 |
| 134268 | SHANEIDA | JONES | 57.19 |

| | | | |
|---|---|---|---|
| 134269 | ANTHONY | DAVIS | 57.19 |
| 131861 | ABBY | MARTIN | 57.19 |
| 131867 | BRYCE | WILSON | 57.19 |
| 131869 | CAROLYN | PERRY | 57.19 |
| 131836 | WALTER | BENNEFIELD | 57.19 |
| 131851 | DIELLIAVISSIA | STRADFORD | 57.19 |
| 131852 | DANA | CRAIG | 57.19 |
| 131853 | MELINDA | DWORZAN | 57.19 |
| 131895 | ROBERT | BROWN | 57.19 |
| 131901 | BARBARA | NAYLOR | 57.19 |
| 131885 | JAZUELINE | FERGUSON | 57.19 |
| 131878 | PAMELA | TURMAN | 57.19 |
| 131879 | SHARON | APPLEWHITE | 57.19 |
| 131920 | ROGERS | SPEER | 57.19 |
| 131929 | HUMBERTO | RODRIGUEZ JR | 57.19 |
| 131934 | WENDY | BERRY | 57.19 |
| 131887 | MATTHEW | FREIBERG | 57.19 |
| 131985 | ERIN | CALDWELL | 57.19 |
| 131961 | CHRIS | CAREY | 57.19 |
| 131962 | SUNHUA | LIN | 57.19 |
| 131954 | DOLORES | NAVA | 57.19 |
| 131959 | RAY | HOLDER | 57.19 |
| 131946 | PAMELA | TURNER | 57.19 |
| 131937 | WALKER | RICE JR | 57.19 |
| 131943 | LINDA | CORKINS | 57.19 |
| 132009 | DONTREL | SMITH | 57.19 |
| 131988 | ROBERT | COOPER | 57.19 |
| 131994 | WOODFORD | MURRELL | 57.19 |
| 131969 | KRYSTLE | WEISS | 57.19 |
| 131976 | JAMES | ROBERTS | 57.19 |
| 131903 | DAWN | CHUMLEY | 57.19 |
| 131996 | KASIE | ANDERSON | 57.19 |
| 134184 | EKATERINA | GLENN | 57.19 |
| 134200 | LARRY | HALL | 57.19 |
| 134201 | MARTHA | HAIGHT | 57.19 |
| 134192 | ERIC | CASTILLO | 57.19 |
| 134176 | JUAN | TORRES | 57.19 |
| 134169 | EVERETT | DEVORE II | 57.19 |
| 131801 | DORIS | LITTLES | 57.19 |
| 131802 | MARTHA | THOMPSON | 57.19 |
| 134208 | HIDAYA | WAHDAN | 57.19 |
| 134210 | ROB | MAESTRETTI | 57.19 |
| 134216 | MICHAEL | SOBERS | 57.19 |
| 131828 | CARLA | JACKSON | 57.19 |
| 131820 | MICHELLE | TRAWICK | 57.19 |
| 131811 | HERMAN | MCDONALD | 57.19 |
| 131812 | ALICIA | CREWS | 57.19 |
| 134152 | EDWARD | BERMINGHAM | 57.19 |
| 134157 | VERONICA | GARZA | 57.19 |
| 134158 | SHAVONDA | LAGRAND | 57.19 |
| 134159 | MATT | SWAIM | 57.19 |
| 134160 | KORI | BREDENGERD | 57.19 |
| 134165 | JAYME | BUCHANAN | 57.19 |
| 134166 | CARKISTER | GRAY | 57.19 |
| 134150 | WENDY | TORBERT | 57.19 |

| 134134 | JAMES | CORE | 57.19 |
|---|---|---|---|
| 134135 | LINDA | COLLINS | 57.19 |
| 134140 | YVEYA | TAYLOR | 57.19 |
| 134127 | REATHA | SAGE | 57.19 |
| 134115 | CHANTAL | DEFREITAS | 57.19 |
| 134108 | MARILYN | ISOM | 57.19 |
| 134090 | ANDY | BARKER | 57.19 |
| 134091 | JENNIFER | WAINDLE | 57.19 |
| 133999 | DARRYL | WHITE | 57.19 |
| 134001 | KATHY | WEBB | 57.19 |
| 134007 | MARK | STROK | 57.19 |
| 133967 | CARLA | THOMAS | 57.19 |
| 133973 | KRISTIN | BRENNER | 57.19 |
| 133974 | ETHEL | HARRID | 57.19 |
| 133984 | HOLLI | GALBREATH | 57.19 |
| 133985 | SHIRLEY | HERRING | 57.19 |
| 133990 | DAVID | HARLOW | 57.19 |
| 133991 | CHARLES | JACKSON SR. | 57.19 |
| 133992 | KEVIN | GATLIN | 57.19 |
| 133993 | CARY | JACKSON | 57.19 |
| 133957 | GREGG | HALACY | 57.19 |
| 133943 | ROBERT | VECCHIARELLI | 57.19 |
| 133948 | KAREN | FERRO | 57.19 |
| 133949 | MICHELE | SZUMSKI | 57.19 |
| 133950 | EDGAR | SEGOVIA | 57.19 |
| 133935 | DAVID | SNYDER | 57.19 |
| 133926 | DYLAN | BENSON | 57.19 |
| 133931 | KARI | DERMODY | 57.19 |
| 133932 | BRENDA | LANGSTON | 57.19 |
| 134065 | SUSANA | PINTO | 57.19 |
| 134066 | JASON | KRUCK | 57.19 |
| 134067 | MICHELLE | KLUGKIST | 57.19 |
| 134068 | BLAKE | DEBLASIO | 57.19 |
| 134073 | ROSE | DICKERSON | 57.19 |
| 134057 | DEEANNE | CLARDY | 57.19 |
| 134076 | DYLIN | BARUSO | 57.19 |
| 134077 | JESSICA | VIERA-ATWELL | 57.19 |
| 134082 | BRUNETTA | RODGERS | 57.19 |
| 134017 | REX | MCFALL | 57.19 |
| 134032 | ARIZONA | PIERCE | 57.19 |
| 134043 | JOANNE | CONLEY | 57.19 |
| 134050 | ANDREW | BENWAY | 57.19 |
| 134024 | ZHENIK | KARABEKYAN | 57.19 |
| 134010 | JAZZMINE | CHAMBERS | 57.19 |
| 133965 | PERRY | THOMAS | 57.19 |
| 133909 | MARK | FEIGHNER | 57.19 |
| 133123 | JONATHAN | SIZEMORE | 57.19 |
| 133116 | BRYAN | SMITH | 57.19 |
| 133114 | ROOSEVELT | JOHNSON | 57.19 |
| 133106 | REBECCA | WEICK | 57.19 |
| 133112 | TAMMI | DAVIS | 57.19 |
| 133139 | VILMA | RODRIGUEZ | 57.19 |
| 133140 | KAYLA | WIGHTMAN | 57.19 |
| 133141 | DAVID | SINORACKI | 57.19 |
| 133146 | ARLENE | AKROUSH | 57.19 |

| 135271 | MICHAEL | DONAHEY | 57.19 |
|---|---|---|---|
| 135268 | MAGGEE | CLAUDIO | 57.19 |
| 135255 | THOMAS | LEINER | 57.19 |
| 135252 | MELISSA | BOYLE | 57.19 |
| 133163 | DAVID | STEVENS | 57.19 |
| 133149 | SORTORIA | VINES | 57.19 |
| 133154 | LEAH | MARLIN | 57.19 |
| 133155 | MAX | BERLIN | 57.19 |
| 133054 | LESLIE | THOMAS | 57.19 |
| 133056 | ALMA | VENEGAS | 57.19 |
| 133037 | DONNA | HELSOM | 57.19 |
| 133039 | ANGELA | THOMAS | 57.19 |
| 133040 | DEAN | MCWHERTER | 57.19 |
| 133029 | TRACY | BACCUS | 57.19 |
| 133022 | TERRY | OVERTON | 57.19 |
| 133015 | CHANTE | SOURIGNAVONG | 57.19 |
| 133012 | TINA | FARMAN | 57.19 |
| 133096 | LILLIAN | STAMETS | 57.19 |
| 133088 | SUSAN | KIGHT | 57.19 |
| 133089 | RUSSELL | KIGHT | 57.19 |
| 133065 | TAMARA | GORDIYENKO | 57.19 |
| 133066 | ROBERT | DEWEY | 57.19 |
| 133071 | ANDRE | HECTOR | 57.19 |
| 133072 | NELDA | DOYEN | 57.19 |
| 133063 | JOHN | DOYEN | 57.19 |
| 133079 | AMANDA | SZEMAK | 57.19 |
| 132997 | MARK | CLARK | 57.19 |
| 132998 | MOLLY | GREAVES | 57.19 |
| 132931 | AGATA | SMOSNA | 57.19 |
| 135152 | SCOTT | FLEISCHACKER | 57.19 |
| 132980 | VICKY | OLSEN | 57.19 |
| 133004 | BEATRIZ | TABOADA | 57.19 |
| 132956 | VERLANE | JOSHUA | 57.19 |
| 132957 | CATHERINE | SPITTLE | 57.19 |
| 132962 | VALERIE | TORNQUIST | 57.19 |
| 132929 | SHAWNDA | GAYDEN | 57.19 |
| 132856 | SANDRA | OAKESS | 57.19 |
| 132857 | KEITH | GETSCHEL | 57.19 |
| 132864 | TINA | KLEIN | 57.19 |
| 132853 | CHRISTINE | SKRZEC | 57.19 |
| 132831 | CARA | WEBER | 57.19 |
| 132832 | ELIZABETH | CALDWELL | 57.19 |
| 132829 | TERRI | SPRADLIN | 57.19 |
| 132907 | LATISSA | GLOVER | 57.19 |
| 132905 | MARY | REED | 57.19 |
| 132890 | JOHN | KNOX | 57.19 |
| 132896 | APRIL | WILSON | 57.19 |
| 132897 | JUANITA | MOSS | 57.19 |
| 132888 | BRANDON | THOMAS | 57.19 |
| 132879 | CHELSEA | KINYOUN | 57.19 |
| 135438 | CHRISTINA | EKEGREN | 57.19 |
| 135445 | LISA | MCGEE | 57.19 |
| 135452 | AMY | TUCKER | 57.19 |
| 135405 | MELISSA | FORD | 57.19 |
| 135410 | MARK | DAY | 57.19 |

| | | | |
|---|---|---|---|
| 135414 | JEANNETTE | CLAY | 57.19 |
| 135419 | RACHEL | HABERL | 57.19 |
| 135420 | ADRIANNE | LEVASSEUR | 57.19 |
| 135421 | RAYMOND | DRAKE | 57.19 |
| 135422 | MARIA | SALGADO | 57.19 |
| 135427 | MARIAN | HAYES | 57.19 |
| 135397 | JAMES | BOWMAN | 57.19 |
| 135402 | DOROTHY | BOWDRY | 57.19 |
| 135389 | DALE | RUFFIN | 57.19 |
| 135380 | ROBERT | OTERO | 57.19 |
| 135363 | LINDA | STARKEY | 57.19 |
| 135377 | GREGORY | BURKS | 57.19 |
| 135338 | NEIL | LIVERGOOD | 57.19 |
| 135353 | MICHAEL | MWANGI | 57.19 |
| 135354 | LISA | CAVENDER | 57.19 |
| 135355 | EVELYN | TONEY | 57.19 |
| 135345 | DENNIS | MILES | 57.19 |
| 135330 | TAMARA | ROMASZEWSKI JACOBY | 57.19 |
| 135335 | LEONARD | MITCHELL | 57.19 |
| 135327 | MARY | CURRY | 57.19 |
| 135311 | BETTY | WILKINSON | 57.19 |
| 135320 | TAWNEY | THOMPSON | 57.19 |
| 135321 | RYAN | CROWLEY | 57.19 |
| 135304 | SHARON | CARNAHAM | 57.19 |
| 135302 | GLORIA | HARRIS | 57.19 |
| 135294 | SUSAN | JOHNSON | 57.19 |
| 135285 | RUSSELL | TORRENCE | 57.19 |
| 135563 | EVELYN | BARTLE | 57.19 |
| 135569 | CATHERINE | FORD | 57.19 |
| 135556 | JUSTIN | SMITH | 57.19 |
| 135554 | TIMOTHY | GOSS | 57.19 |
| 135544 | JOHNNIE | MC NAIR | 57.19 |
| 135546 | BRANTLEY | FISHER | 57.19 |
| 135547 | DOUGLAS | DILLE | 57.19 |
| 135530 | GARY | ABDULLAH | 57.19 |
| 135531 | MARGARET | CURTIS | 57.19 |
| 135513 | MICHAEL | GOAD | 57.19 |
| 135519 | WILLIAM | TIETZ | 57.19 |
| 135486 | DEBBIE | DOWEIDT | 57.19 |
| 135478 | RICHARD | RODGERS | 57.19 |
| 135472 | ELAINE | LEWIS | 57.19 |
| 135455 | SANDRA | SMITH | 57.19 |
| 135464 | KATHRYN | GUILLORY | 57.19 |
| 133174 | ALEJANDRINA | SALDIVAR | 57.19 |
| 135589 | SHERYL | HALL | 57.19 |
| 135581 | KATIE | MCGAUGHRY | 57.19 |
| 135571 | CYNTHIA | THOMPSON | 57.19 |
| 133180 | JOHN | HOOVER JR | 57.19 |
| 133181 | THOMAS | MURPHY | 57.19 |
| 133190 | JACKSON | WYATT | 57.19 |
| 133191 | CHRISTOPHER | BOX | 57.19 |
| 133196 | ROSE | TUCKER | 57.19 |
| 133256 | DANIEL | ANDERSON | 57.19 |
| 133240 | CHARLOTTE | KAISER | 57.19 |
| 133222 | DELFINA | ALEJANDREZ | 57.19 |

| | | | |
|---|---|---|---|
| 134885 | DAVID | VOPELAK | 57.19 |
| 132546 | SCOTT | PAISLEY | 57.19 |
| 132561 | SHARON | BROOKS | 57.19 |
| 132562 | NANCY | VARGAS | 57.19 |
| 132563 | CAROLE | GRANT | 57.19 |
| 132569 | RUBY | BARR | 57.19 |
| 132553 | LINDSEY | HELLMAN | 57.19 |
| 132554 | SALLIE | REDDICK | 57.19 |
| 132578 | TONIA | GOLD | 57.19 |
| 132537 | TOYREE | DAVIS | 57.19 |
| 132538 | CHRISTINA | WRIGHT | 57.19 |
| 132531 | MARGARET | BURTON | 57.19 |
| 132520 | CHAD | ZOLECKI | 57.19 |
| 132521 | DENNIS | LIN | 57.19 |
| 132522 | YUTSUN | LIN | 57.19 |
| 132528 | CARY | MERRITT | 57.19 |
| 132529 | CHRISTINA | WRIGHT | 57.19 |
| 132511 | DAVID | MESSING | 57.19 |
| 132512 | CYNTHIA | MADIGAN | 57.19 |
| 132514 | ANDRIANOS | ANTIS | 57.19 |
| 132497 | FRANK | D&APOS;INTRONO | 57.19 |
| 132489 | VICKI | HERLIHY | 57.19 |
| 134911 | THELMA | MOORE | 57.19 |
| 134904 | FANNIE | YOUNG | 57.19 |
| 134893 | ROSEANN | OLHEISER | 57.19 |
| 134869 | SHEILA | JOHNSON | 57.19 |
| 134877 | AFIA | THOMPSON | 57.19 |
| 134878 | LEISA | REED | 57.19 |
| 134862 | EVETTE | VINE | 57.19 |
| 134828 | MEGAN | DRUMMOND | 57.19 |
| 134829 | ROMANDA | MYRICK | 57.19 |
| 134836 | CHARLES | PICKENS | 57.19 |
| 134843 | WALTER | KAMB | 57.19 |
| 134844 | FERDOUS | KADRI | 57.19 |
| 134853 | BLANCA | LOZOYA | 57.19 |
| 134819 | MARVIN | MINCER | 57.19 |
| 134944 | MORTISHA | BLOUNT | 57.19 |
| 134945 | DOMONIQUE | HOLMAN | 57.19 |
| 132639 | LARRY | MICKEY | 57.19 |
| 132645 | MICHAEL | KARTEL | 57.19 |
| 132636 | ROBERT | TURNER | 57.19 |
| 132654 | JUSTIN | MURILLO | 57.19 |
| 134918 | IDELLA | TISABY | 57.19 |
| 132597 | MARSHA | PUCKETT | 57.19 |
| 132614 | LEEANNA | GAZAWAY | 57.19 |
| 132622 | TYSON | WALLACE | 57.19 |
| 132623 | FREDA | CAUSEY | 57.19 |
| 132581 | JOHN | MORA | 57.19 |
| 135051 | JOSE | CERVANTES | 57.19 |
| 135052 | TRACY | TURNER | 57.19 |
| 135053 | THEODORE | PAYNE | 57.19 |
| 135038 | MICHAEL | FROST | 57.19 |
| 135028 | LISA | VERA | 57.19 |
| 135021 | VICKI | FOSTER | 57.19 |
| 135026 | JIMY | SANCHEZ | 57.19 |

| 135013 | KAREN | MADDOX | 57.19 |
|--------|-------|--------|-------|
| 135018 | JONI | ELLIS | 57.19 |
| 134995 | SHERA | BIBA | 57.19 |
| 134986 | JULIE | KNEIFL | 57.19 |
| 134987 | YVONNE | LIANG | 57.19 |
| 134961 | LINDA | FREEMAN | 57.19 |
| 134968 | KENNETH | MACK | 57.19 |
| 134971 | DEBBIE | PINTARICH | 57.19 |
| 134976 | ROBIN | WATKINS | 57.19 |
| 134977 | CEDRIC | HUTCHISON | 57.19 |
| 134979 | MELISSA | MORTON | 57.19 |
| 134954 | DIONNE | FOSTER | 57.19 |
| 135246 | HOLLIE | OCHOA | 57.19 |
| 135235 | CHARLES | WATSONJR | 57.19 |
| 135236 | ANNETTE | WELCH | 57.19 |
| 135237 | MATT | HANSON | 57.19 |
| 135221 | LINDA | DAVIS | 57.19 |
| 135228 | MIKE | LOWRANCE | 57.19 |
| 135229 | LILI | NGUYEN | 57.19 |
| 135218 | VANESHIA | COOPER | 57.19 |
| 135163 | JASON | FOX | 57.19 |
| 135169 | RICHARD | TENORIO | 57.19 |
| 135210 | FERNANDA | LEE | 57.19 |
| 135194 | ANTHONY | BRODIE | 57.19 |
| 135195 | GREGORY | HUDSON | 57.19 |
| 135119 | STACY | SIZEMORE | 57.19 |
| 135113 | MONICA | DAVIS | 57.19 |
| 135111 | SCOTT | MCEACHERN | 57.19 |
| 135085 | CHRISTOPHER | WILLIAMS | 57.19 |
| 135086 | JAMES | SEWARD | 57.19 |
| 135088 | MARION | GESSENDORF | 57.19 |
| 132820 | MELISSA | MORGAN | 57.19 |
| 135101 | CELIA | DRAPER | 57.19 |
| 135137 | MARK | BRUXELLES | 57.19 |
| 135129 | ERIC | DEAL | 57.19 |
| 132697 | BETTYE | CHAPEL | 57.19 |
| 132714 | KEVIN | AVERILL | 57.19 |
| 132715 | BENJAMIN | MATTESON | 57.19 |
| 132720 | KATHERINE | STEPHENSON | 57.19 |
| 132712 | EDMUND | WONG | 57.19 |
| 132678 | KEVIN | ELLIS | 57.19 |
| 132681 | KLYSTELL | ABBOTT | 57.19 |
| 135077 | ROSE | STOERZINGER | 57.19 |
| 132671 | GREG | SVOBODA | 57.19 |
| 132672 | CHARLES | SIMMONS | 57.19 |
| 135071 | GEORGE | RAMOS | 57.19 |
| 135069 | SUSAN | GARIBAY | 57.19 |
| 132736 | GEORGE | MCINTIRE JE | 57.19 |
| 132738 | GEORGE | MCINTIRE JR | 57.19 |
| 132739 | LAMONT | JOHNSON | 57.19 |
| 135034 | JJOSEPH | DENAN | 57.19 |
| 132754 | SHARON | HANSON | 57.19 |
| 132755 | JUANITA | NOLAN | 57.19 |
| 132770 | DONOVAN | HOLTBERG | 57.19 |
| 132771 | BETH | HELWIG | 57.19 |

| | | | |
|---|---|---|---|
| 132772 | MELANIE | BARTEE | 57.19 |
| 132822 | THOMAS | LEIS | 57.19 |
| 132814 | MATTHEW | BRIGGS | 57.19 |
| 132795 | WILLIAM | TANOURY | 57.19 |
| 132812 | BRITTANY | MESA | 57.19 |
| 132779 | ELLEN | HARDEN | 57.19 |
| 132780 | KIRSTIE | VAN KAINEN | 57.19 |
| 132781 | PAULINA | CABREJA | 57.19 |
| 132797 | MICHAEL | WERNER | 57.19 |
| 136934 | TODD | POTTER | 57.19 |
| 136942 | MELVIN | WRIGHT | 57.19 |
| 136949 | PAUL | KANISH | 57.19 |
| 136926 | TRICIA | BOWRING | 57.19 |
| 136898 | ANGELICA | TRINIDAD | 57.19 |
| 136924 | JOHN | HAMILTON | 57.19 |
| 136975 | BOBBIE | AUTRY | 57.19 |
| 136960 | RAMON | MAGOS | 57.19 |
| 136966 | LISA | GARCIA | 57.19 |
| 137007 | BINDU | NAIR | 57.19 |
| 137008 | SEQUENA | MASSALINE | 57.19 |
| 137009 | BEVERLY | BERNARD | 57.19 |
| 137000 | PRESTON | KARABA | 57.19 |
| 137001 | MELISSA | HERNANDEZ | 57.19 |
| 136864 | LETITIA | BLOUNT | 57.19 |
| 136866 | FRANK | MACDONALD | 57.19 |
| 136867 | YVETTE | HERNANDEZ | 57.19 |
| 139182 | PATRICE | HAMBRICK | 57.19 |
| 136832 | BARBARA | MOORE | 57.19 |
| 136906 | ANDREA | BAILEY | 57.19 |
| 136907 | SUZAN | KRUGER | 57.19 |
| 136908 | DEDRIC | BOYD | 57.19 |
| 136909 | JASON | JUSTICE | 57.19 |
| 136891 | STEVEN | KRUITHOFF | 57.19 |
| 136882 | JACQUELINE | RUIZ | 57.19 |
| 136850 | ROBIN | MARTIN | 57.19 |
| 136875 | SHELLY | WAIDE | 57.19 |
| 136876 | ROBERT | BILLS | 57.19 |
| 136848 | MEDELYN | SULLIVAN | 57.19 |
| 136841 | REONDO | MINOR | 57.19 |
| 136842 | WESTLEY | RHODES | 57.19 |
| 139221 | MARQUETTA | BURROW | 57.19 |
| 139222 | ANTHONY | KRATOGIL | 57.19 |
| 139223 | TYRA | PENNELL | 57.19 |
| 139215 | ROBERT | WARD | 57.19 |
| 139207 | LAURIE | LESKO | 57.19 |
| 137143 | DOLORES | SANTORIO | 57.19 |
| 139189 | RUTH | GLASSBURN | 57.19 |
| 139190 | SANDRA | DOMINGUEZ | 57.19 |
| 139191 | JENNIFER | CARLSON | 57.19 |
| 137140 | ANTHONY | CAGE | 57.19 |
| 137141 | ANTHONY | CAGE | 57.19 |
| 137107 | ANA | FRANKEL | 57.19 |
| 137125 | SHERRI | DULA | 57.19 |
| 137099 | MONICA | LINGGI | 57.19 |
| 137082 | LYMAN | WARNOCK | 57.19 |

| | | | |
|---|---|---|---|
| 137083 | DARREN | MANN | 57.19 |
| 137085 | CHRIS | GILBERT | 57.19 |
| 137090 | AGUSTIN | QUINTERO | 57.19 |
| 137068 | TOLIYA | SMITH | 57.19 |
| 137073 | PATRICIA | HOLLIDAY | 57.19 |
| 137074 | DAVID | SCHOPP | 57.19 |
| 137075 | STEPHANIE | FLAMMANG | 57.19 |
| 137076 | HOWARD | VAN LEER | 57.19 |
| 137065 | JESSICA | SENDEJO | 57.19 |
| 137043 | JEFFREY | RUSSELL | 57.19 |
| 137048 | THACH | SOL | 57.19 |
| 137058 | CARA | PHILLIPS | 57.19 |
| 137059 | LEO | NIEBLAS | 57.19 |
| 137033 | KELVIN | GROSS | 57.19 |
| 137034 | DONALD | JOHNSEN | 57.19 |
| 137041 | FAYE | SCHUMAKER | 57.19 |
| 137015 | CHRISTOPHER | WILLARD | 57.19 |
| 139106 | LEE | SMITH | 57.19 |
| 139063 | LUCIA | CATALANO | 57.19 |
| 139064 | JEFFREY | MARTINICK | 57.19 |
| 139099 | WILLIAM | ARBAIZA | 57.19 |
| 139082 | LAURA | CRAWFORD | 57.19 |
| 139087 | EVELYN | MARKS | 57.19 |
| 139040 | ANNE MARIE | BURKE | 57.19 |
| 139045 | KIMIIKO | WOODS | 57.19 |
| 139046 | JOSEPH | DEABI | 57.19 |
| 139047 | VELANIE | TURNER | 57.19 |
| 139048 | AARON | WILLIAMS | 57.19 |
| 139037 | SANDRA | DRYER | 57.19 |
| 139038 | KEN | KELLEY | 57.19 |
| 139021 | KAREN | FITZPATRICK | 57.19 |
| 136814 | SUSAN | CORTHEN | 57.19 |
| 136815 | SANDRA | THATCHER | 57.19 |
| 136817 | JANICE | SMITH | 57.19 |
| 136823 | SHARON | STEELE | 57.19 |
| 136807 | ROY | HASKELL | 57.19 |
| 139165 | DAVID | BOWEN | 57.19 |
| 139173 | JULIE | ROACH | 57.19 |
| 139179 | FRANCISCO | GONZALEZ | 57.19 |
| 139163 | SHERRY | STONEKING | 57.19 |
| 139141 | JO | WHITE | 57.19 |
| 139146 | GWENDOLYN | WASHINGTON | 57.19 |
| 139147 | JOHN | JACKSON | 57.19 |
| 139131 | YASHEKA | ROBINSON | 57.19 |
| 139132 | LAURIE | DEMANGE-ZIMMER | 57.19 |
| 139121 | RICHARD | DEVRIES | 57.19 |
| 139154 | BRENDA | WILSON-FRANZ | 57.19 |
| 139155 | ARLINE | CONSTANCE | 57.19 |
| 139156 | BRENDA | EDWARDS | 57.19 |
| 139157 | DANIEL | LUNA | 57.19 |
| 139006 | SARA | STROHM | 57.19 |
| 139007 | CECELIA | LEPAGE | 57.19 |
| 139004 | LAWRENCE | RAKOWSKI | 57.19 |
| 138990 | RAQUEL | DELOACH | 57.19 |
| 138996 | LISA | FENTON | 57.19 |

| 138987 | MARION | DUNELL | 57.19 |
|--------|--------|--------|-------|
| 138964 | MYRTLE | PHIPPS | 57.19 |
| 138973 | CHRISTINA | MONTEGOMERY | 57.19 |
| 138945 | FLORENCE | CRUTCHFIELD | 57.19 |
| 138923 | ALFRED | BIANCHI | 57.19 |
| 138956 | ANNETTE | MELENDEZ | 57.19 |
| 138962 | LARRY | HANSEN | 57.19 |
| 138932 | ROYELLE | BREWER | 57.19 |
| 138937 | WILLIE | THACKER | 57.19 |
| 138915 | CHRISTIAN | OTROSINKA | 57.19 |
| 138912 | SONJA | BOYCE | 57.19 |
| 138913 | PAUL | STASENKO | 57.19 |
| 138906 | MARVIN | GOODSTEIN | 57.19 |
| 138889 | TERRY | CAHOON | 57.19 |
| 138890 | MARLIN | HOERCHER | 57.19 |
| 138895 | PAUL | BARUCCA | 57.19 |
| 136665 | ANGELA | BULLER | 57.19 |
| 138887 | EDDIE | FENTRY | 57.19 |
| 138863 | AMANDA | SCHLENKER | 57.19 |
| 138864 | RICHARD | DARBY | 57.19 |
| 138865 | MISTIE | BARRERA | 57.19 |
| 138870 | JOSPEH | GOLNEK | 57.19 |
| 138871 | MIRIAM | NEWMAN | 57.19 |
| 138872 | ELEANOR | WUNKER | 57.19 |
| 136783 | DANI | FRAZIER | 57.19 |
| 136775 | FRANCIS | CALEWARTS | 57.19 |
| 136781 | CHERENA | FRASIER | 57.19 |
| 138855 | DEJUANA | PRESLEY | 57.19 |
| 138847 | ERIC | WALANIA | 57.19 |
| 136799 | JUDY | STIREWALT | 57.19 |
| 136791 | STEVEN | ROBERTS | 57.19 |
| 136792 | WILLIAM | VERBEEK | 57.19 |
| 137258 | CHRISTY | GOODY | 57.19 |
| 137260 | MARTHA | KING | 57.19 |
| 137266 | VICTOR | BUONOCORE | 57.19 |
| 137235 | ED | EUGENE JR | 57.19 |
| 137242 | MICHAEL | KAZINSKI | 57.19 |
| 137250 | DOROTHY | HARRIS | 57.19 |
| 137252 | LAURA | GAECHTER | 57.19 |
| 137224 | CASSANDRA | JONES | 57.19 |
| 137225 | CARRIE | PORTER | 57.19 |
| 137226 | DEREK | HICKS | 57.19 |
| 137232 | CHARLES | BUFFINGTON | 57.19 |
| 137218 | THOMAS | POE | 57.19 |
| 137216 | ROY | ANDERSON | 57.19 |
| 137183 | ROGER | COURSON | 57.19 |
| 137152 | MELISSA | MCNEILL | 57.19 |
| 137202 | ANITA | SMITH | 57.19 |
| 137208 | SOPHIA | HARRIS | 57.19 |
| 137166 | EDGAR | LANDRY | 57.19 |
| 137167 | SCOTT | TURNER | 57.19 |
| 137168 | KREETA | STRODE | 57.19 |
| 139525 | LISA | WEBSTER | 57.19 |
| 139531 | MATTHEW | ROBBINS | 57.19 |
| 139505 | GENE | BERG | 57.19 |

| 139482 | CHARLES | SMITH | 57.19 |
| 139499 | PATRICIA | GORMAN | 57.19 |
| 139497 | ZEIDA | SANTANA | 57.19 |
| 139488 | ENRIQUE | PEREZ | 57.19 |
| 139465 | DAVID | BERRY | 57.19 |
| 139473 | VIKAS | DESHPANDE | 57.19 |
| 139474 | RITA | RAYGOSA | 57.19 |
| 139480 | KAYE | COOPER | 57.19 |
| 136973 | JONATHON | SALAVA | 57.19 |
| 139455 | KRISTEN | PFISTER | 57.19 |
| 139447 | RAESHOND | MOORE | 57.19 |
| 139438 | JOSEPH | PALAU | 57.19 |
| 139430 | DEBORAH | LLOYD | 57.19 |
| 139431 | CHET | GRZIBOWSKI | 57.19 |
| 139380 | AMBER | HALSELL | 57.19 |
| 139358 | ELOISA | RODRIGUEZ | 57.19 |
| 139349 | NADINE | KERNER | 57.19 |
| 139355 | DENISE | ADDERLEY | 57.19 |
| 139398 | EDDIE | BROOKINS | 57.19 |
| 139407 | JAMES | NARDELLA | 57.19 |
| 139382 | NKECHI | ONYEUKWU | 57.19 |
| 139347 | JAMES | STEPHENS | 57.19 |
| 139314 | PATRICIA | STAPLES | 57.19 |
| 139315 | DOMINIC | ISBELL | 57.19 |
| 139289 | MICHAEL | ABOOD | 57.19 |
| 139271 | EDWIN | RIVERA | 57.19 |
| 139272 | ROSEMARIE | BRUNS | 57.19 |
| 139263 | EVA | SORRENTINO | 57.19 |
| 139241 | ANTOINETTE | FAMIANO | 57.19 |
| 139246 | TAMMY | BUTLER | 57.19 |
| 139247 | DELFA | ROBINSON | 57.19 |
| 139257 | JOSEPHINE | WILLIAMS | 57.19 |
| 139231 | JERALD | CHRISTIANSON | 57.19 |
| 137294 | NICOLE | STOTT | 57.19 |
| 137299 | ANDREA | GRANGROTH | 57.19 |
| 137275 | DOROTHY | ELLIS | 57.19 |
| 137268 | DARLENE | LOUIS | 57.19 |
| 137302 | BERNADETTE | WILK | 57.19 |
| 137282 | FRANKLIN | CHAIN | 57.19 |
| 137325 | CORLIS | MORRIS | 57.19 |
| 137341 | NICKALA | MYERS | 57.19 |
| 137335 | ALENCIA | TURNER | 57.19 |
| 137360 | BEVERLY | SHIER | 57.19 |
| 137361 | PADDY | KALISH | 57.19 |
| 137344 | CINDY | BYRD | 57.19 |
| 137351 | MARYANN | CASTELNUOVO | 57.19 |
| 137409 | HUNTER | ROBINSON | 57.19 |
| 137410 | TOM | VANPLEW | 57.19 |
| 137377 | ELIZABETH | MCLAUGHLIN | 57.19 |
| 137393 | ELLEN | WALSH | 57.19 |
| 137450 | JANET | CURTIS | 57.19 |
| 137175 | DANIEL | RICEHOUSE | 57.19 |
| 137418 | WILLYE | FERRELL | 57.19 |
| 137459 | ROBERT | HOHLFELDER | 57.19 |
| 139615 | RHONDA | JANOWSKI | 57.19 |

| | | | |
|---|---|---|---|
| 139600 | AMBR | EAST | 57.19 |
| 139617 | STEPHANIE | ABRAM | 57.19 |
| 139632 | EMONNE | ABEDINI | 57.19 |
| 139633 | DAVID | ROBBINS | 57.19 |
| 139625 | RONALD | JOHNSON | 57.19 |
| 139630 | KEVIN | DUVAL | 57.19 |
| 139648 | DELLA | COOPER | 57.19 |
| 139659 | ROBERT | LUVISI | 57.19 |
| 139665 | EDITH | THREADGILL | 57.19 |
| 139657 | ERNEST | MANRING | 57.19 |
| 139674 | ANALORENA | WALDEN | 57.19 |
| 139682 | BELKYS | HORNER | 57.19 |
| 139683 | ELDORA | IVES | 57.19 |
| 139690 | ERIC | RAMIREZ | 57.19 |
| 137478 | KIM | TODD | 57.19 |
| 137468 | JOLENE | OSIECKI | 57.19 |
| 137469 | GILBERT | WILLIAMS | 57.19 |
| 137474 | JOANN | MCCLINE | 57.19 |
| 139548 | APRIL | HAMPTON | 57.19 |
| 139549 | AMANDA | OVERFIELD | 57.19 |
| 139538 | JOANNE | BRYANT | 57.19 |
| 137484 | VIOLA | FLOWERS | 57.19 |
| 137491 | ELIZABETH | SANTOS | 57.19 |
| 139580 | WILLIE | COOK | 57.19 |
| 139581 | TAMMY | COOK | 57.19 |
| 139540 | GUILLERMO | GONZALEZ | 57.19 |
| 139591 | TONYA | LANDSBERGER | 57.19 |
| 139565 | KEITH | PERSON | 57.19 |
| 139566 | ZANDRA | SOZR-MCKEAG | 57.19 |
| 139572 | NICOLE | PARRIOTT | 57.19 |
| 136467 | CATHURLENE | HENDERSON | 57.19 |
| 138839 | KIMBERLY | WILLIAMS | 57.19 |
| 138822 | DONNA | CAMPBELL-RUSSELL | 57.19 |
| 138803 | RUTH | LEAKEY | 57.19 |
| 138805 | ELIZABETH | PIKE | 57.19 |
| 138806 | PHILIP | ANDERSON | 57.19 |
| 138811 | RACHEL | DEVEREAXU | 57.19 |
| 138796 | GROVER | MORRIS | 57.19 |
| 138797 | SHANNA | ROESSLER | 57.19 |
| 138696 | WILLIE A | SIMS | 57.19 |
| 138788 | RHONDA | GRAVALIN | 57.19 |
| 136515 | PERICIA | BOSTON | 57.19 |
| 136505 | SHELLY | BOYD | 57.19 |
| 136497 | TIMOTHY | BOYD | 57.19 |
| 136490 | ELIZAZABETH | VANDERPOOL | 57.19 |
| 136473 | GREGORY | GRAY | 57.19 |
| 136474 | ELIZABETH | VANDERPOOL | 57.19 |
| 136475 | SHARON | TURNER | 57.19 |
| 136556 | VIVIAN | SEALS | 57.19 |
| 136558 | PAUL | KELLER | 57.19 |
| 136517 | JOSHUA | HOUCHIN | 57.19 |
| 136539 | IRENE | ROETS | 57.19 |
| 136715 | ROBERT | FRINGER | 57.19 |
| 136709 | YVETTE | DIALLO | 57.19 |
| 136707 | PRISCILLA | OAKS | 57.19 |

| | | | |
|---|---|---|---|
| 136673 | ROBIN | MOLLICK | 57.19 |
| 136649 | MICHELLE | SIMS | 57.19 |
| 136650 | ELYA | RUTLEDGE | 57.19 |
| 136689 | AMERICA | ORTEGA | 57.19 |
| 136748 | HARLAN | LUCAS | 57.19 |
| 136731 | CORLISS | JONES | 57.19 |
| 136722 | BILLIE | COX | 57.19 |
| 136751 | ANDREA | LOVATO | 57.19 |
| 136739 | ROSA | JONES | 57.19 |
| 136765 | YOLANDA | BLUNT | 57.19 |
| 136607 | EVE | TRAILL | 57.19 |
| 136608 | FELIX | VELOSOJR | 57.19 |
| 136599 | JO ANN | SIMPSON | 57.19 |
| 136572 | CLARK | DOOLEY | 57.19 |
| 136573 | SUSAN | SVIHLIK | 57.19 |
| 136583 | TANYETTA | STOKLEY | 57.19 |
| 136657 | SUSANNA | ESTRADA | 57.19 |
| 136658 | THOMAS | CARTER | 57.19 |
| 136647 | PEARLIE | LUCAS | 57.19 |
| 136641 | DANNY | STRICKLAND | 57.19 |
| 136639 | RICKIE | ESTRADA | 57.19 |
| 136549 | ROBERT | RICK | 57.19 |
| 136631 | JOHN | LARSEN | 57.19 |
| 136622 | LISA | WALKUSKI | 57.19 |
| 138731 | MICHAEL | GADIENT | 57.19 |
| 138736 | DARLENE | BUTLER | 57.19 |
| 138686 | GLEND | ORTIZ | 57.19 |
| 138711 | JOYCE | SCHMIDT | 57.19 |
| 138712 | SARAH | NEWKIRK | 57.19 |
| 138678 | MARTIN | DELACRUZ | 57.19 |
| 138672 | JOHANN | CAMENISCH | 57.19 |
| 138663 | NATALIE | SERNA | 57.19 |
| 138664 | PRIYA | PREMCHANDRAN | 57.19 |
| 138645 | RANDEE | FOLLMER | 57.19 |
| 138647 | JULIO | SJOGREEN | 57.19 |
| 138653 | EDWARD | RODARTE | 57.19 |
| 138654 | LOURELLA | WAGNER | 57.19 |
| 138655 | DEBRA | PALMER | 57.19 |
| 138629 | RUBLE | MOORE | 57.19 |
| 138631 | TAMARA | ANDERSON | 57.19 |
| 136415 | KATHLEEN | COMELLAS | 57.19 |
| 138595 | JOSH | REDLER | 57.19 |
| 138606 | PAUL | CIANI | 57.19 |
| 138530 | LIZETTE | JORDAN | 57.19 |
| 138545 | PAMELA | WALKER | 57.19 |
| 138546 | MARYANN | CANTU | 57.19 |
| 138581 | MICHAEL | KWIATKOWSKI | 57.19 |
| 138577 | LESLIE | WALDEN | 57.19 |
| 138563 | HUGO | RAMIREZ | 57.19 |
| 138569 | DEMARQUES | MANLEY | 57.19 |
| 135946 | JEROME | REYNOSO | 57.19 |
| 135939 | JESSICA | GILLESPIE | 57.19 |
| 135940 | RANO SERVICES INC | USINESS OFFICE DEPOT CAR | 57.19 |
| 138521 | AARON | SHARRATT | 57.19 |
| 138522 | TOMMY | THOMPSON | 57.19 |

| | | | |
|---|---|---|---|
| 138527 | MELINDA | PITCHER | 57.19 |
| 138528 | KIM | MEEKINS | 57.19 |
| 136440 | ERIC | SCHMITZ | 57.19 |
| 136447 | JESSICA | KERN | 57.19 |
| 136425 | LINTON | LATIMORE SR | 57.19 |
| 136423 | TODD | STAUFFENECKER | 57.19 |
| 136450 | BERNIE | KIRK | 57.19 |
| 136455 | GERALDINE | AVERY | 57.19 |
| 136456 | PAUL | MILLER | 57.19 |
| 136432 | JAMES | ZIDLICKY | 57.19 |
| 136398 | JAMES | LIENEMANN | 57.19 |
| 136399 | BARBARA | HALL | 57.19 |
| 136405 | JILL | BLANKENBILLER | 57.19 |
| 136406 | JODI | BALFOUR | 57.19 |
| 136407 | TYNA | TIBBETS | 57.19 |
| 136408 | P | TIBBETS | 57.19 |
| 136371 | SANDRA | WALKER | 57.19 |
| 136374 | GREGORY | DAVIS | 57.19 |
| 136388 | SHERISSSE | THOMPSON | 57.19 |
| 136365 | LUCAS | MCDERMOTT | 57.19 |
| 136357 | ESTELLE | CARNESI | 57.19 |
| 136333 | BOBBY | EADES | 57.19 |
| 136348 | GENEN | GRAYER | 57.19 |
| 136349 | KRISTEN | MUCHA | 57.19 |
| 135605 | WENDY | GALAVIZ | 57.19 |
| 135606 | DOUG | ASKER | 57.19 |
| 135595 | KENNETH | TAPEY | 57.19 |
| 135597 | VICTOR | CORTEZ | 57.19 |
| 133333 | DAVID | PARO | 57.19 |
| 133331 | BEATRICE | RADIC | 57.19 |
| 133283 | KIMBERLY | HINOJOSA | 57.19 |
| 133306 | JAMES | HARRELL | 57.19 |
| 133307 | BOBBY | CARDILLO | 57.19 |
| 133313 | HERBERT | SAYLOR | 57.19 |
| 133280 | EDWIN | MENCER | 57.19 |
| 133264 | SHELIA | PERRY | 57.19 |
| 135613 | ANA | OSPINA | 57.19 |
| 135614 | CARLOS | OSPINA | 57.19 |
| 135623 | BRETT | TURLEY | 57.19 |
| 135636 | BETHSHEBA | DUNN | 57.19 |
| 135639 | CHRISTINA | DEVLIN | 57.19 |
| 135644 | DORIS | DIXON | 57.19 |
| 135653 | ELLA MAE | BOWIE | 57.19 |
| 135654 | CANDICE | HARDWICK | 57.19 |
| 135656 | PEDRO | REYNOSO | 57.19 |
| 133199 | DEBBIE | MCDOWELL | 57.19 |
| 135663 | EVA | ALVARADO | 57.19 |
| 135706 | PATRICIA | WATSON | 57.19 |
| 135712 | JANET | COTTON | 57.19 |
| 135713 | LORI | SWEET | 57.19 |
| 135688 | LARISSA | PECK | 57.19 |
| 135689 | ADRIENNE | BERMINGHAM | 57.19 |
| 135670 | GAIL | OCONNOR | 57.19 |
| 135671 | BETTY | JOYCE | 57.19 |
| 135963 | LASHUN | DIXON | 57.19 |

| 135979 | EFRAIN | VAZQUEZ | 57.19 |
|--------|--------|---------|-------|
| 135981 | CHRISTINE | CARDIERO | 57.19 |
| 135972 | KADARIUS | JESSIE | 57.19 |
| 135973 | PATRICK | MCDUFFEY SR | 57.19 |
| 133348 | SEAN | HOUSTON | 57.19 |
| 133349 | MARY | JENNINGS | 57.19 |
| 135762 | LAWRENCE | WOLFE | 57.19 |
| 135747 | LINDA | LEIST | 57.19 |
| 135740 | ROBERT | TRIPLETT | 57.19 |
| 135730 | DAVID | JARMON | 57.19 |
| 135728 | RICHARD | SOTO | 57.19 |
| 135721 | KATHY | GILLESPIE | 57.19 |
| 135696 | JOSEPHINE | CORNELIUS | 57.19 |
| 135697 | JANET | LUTWINIAK | 57.19 |
| 136089 | RENEE | PARINELLO | 57.19 |
| 136090 | DANIEL | PARINELLO | 57.19 |
| 136096 | KAREN | OSTARTICKI | 57.19 |
| 136097 | SCOTT | SANTILLE | 57.19 |
| 136081 | MICHAEL | HYNES | 57.19 |
| 136087 | DEBI | WILSON | 57.19 |
| 136056 | DAVID | STEVENS | 57.19 |
| 136057 | KATERINA | KAMBAS | 57.19 |
| 136062 | LAURA | TERRACINA | 57.19 |
| 136049 | JEANETTE | PALACIO | 57.19 |
| 136039 | CHRISTOPHER | ANDERSON | 57.19 |
| 135987 | STACIE | STOPPIE | 57.19 |
| 136030 | GERALYN | WILLIAMS | 57.19 |
| 135989 | TANA | GERRISH | 57.19 |
| 136013 | JOCELYN | SMITH | 57.19 |
| 136124 | LINDA | HARRIS | 57.19 |
| 135921 | SALLIE | BRYANT | 57.19 |
| 135922 | ELIZABETH | BLANKENSHIP | 57.19 |
| 135930 | JOHN | FORD SR | 57.19 |
| 135932 | TAMMY | BROWN | 57.19 |
| 136115 | RUSSELL | FRYE | 57.19 |
| 136116 | BETTY J TOWNSEND | TOWNSEND | 57.19 |
| 135913 | REBECCA | HAMILTON | 57.19 |
| 135915 | DANIEL | RATCLIFF | 57.19 |
| 135903 | ROSEANN | VEITH | 57.19 |
| 135906 | MADONNA | COLLINS | 57.19 |
| 135907 | DENISE | WILSON | 57.19 |
| 135873 | MIGUEL | MARTINEZ | 57.19 |
| 135882 | SHEILA | SMITH | 57.19 |
| 135864 | MOUNICE | HENDERSON | 57.19 |
| 136073 | PAULA | BISHOP | 57.19 |
| 135845 | PATRICIA | CLARK | 57.19 |
| 135853 | ODEVILLE | BOYD | 57.19 |
| 135854 | WALTER | CALDWELL | 57.19 |
| 135855 | HARRY | BARTLETT | 57.19 |
| 135856 | MERCER | JONES | 57.19 |
| 135829 | JENNIFER | HUPPELSBERG | 57.19 |
| 135839 | RONALD | READING | 57.19 |
| 135823 | VIRGINIA | HARPER | 57.19 |
| 135812 | BARBARA | SMITH | 57.19 |
| 135798 | ZARAEDA | WILLIAMS | 57.19 |

| | | | |
|---|---|---|---|
| 135803 | LEONORA | SEYMOUR | 57.19 |
| 135771 | PEGGY | HANNA | 57.19 |
| 135773 | KIMBERLY | GILL | 57.19 |
| 135786 | JAMES | HOLLENBACK | 57.19 |
| 135787 | VALERIE | JACKSON | 57.19 |
| 135788 | SUADA | RUKAVINA | 57.19 |
| 135790 | PAULA | HUGHES | 57.19 |
| 135765 | FRANCIS | EITNIEAR | 57.19 |
| 136154 | NORMA | HOOPER | 57.19 |
| 136155 | RAQUEL | AYALA | 57.19 |
| 136156 | LEON | MARTIN | 57.19 |
| 136157 | CHARLENE | BRIZUELA | 57.19 |
| 136139 | MARY | CORTEZ | 57.19 |
| 136141 | STACY | WEILLS | 57.19 |
| 136173 | CARLOS | ARROYO | 57.19 |
| 136179 | LINDA | JURCISEK | 57.19 |
| 136233 | STEVE | HALLMAN | 57.19 |
| 136206 | DELORES | NEWSOME | 57.19 |
| 136213 | MELISSA | WAHL | 57.19 |
| 136214 | TIMEKA | WILLIAMS | 57.19 |
| 136199 | CHANDRA | REDWINE | 57.19 |
| 136196 | SELINA | RUMSEY | 57.19 |
| 136197 | JEREME | ROBINSON | 57.19 |
| 136181 | MORGAN | BRYERS | 57.19 |
| 136264 | DANIEL | MORSE | 57.19 |
| 136265 | ARINDAM | KATAKI | 57.19 |
| 136266 | STEPHEN | COLLINS | 57.19 |
| 136258 | KENDRA | CRUZ | 57.19 |
| 136248 | SARAH | TAM | 57.19 |
| 136249 | COREY | JENSON | 57.19 |
| 136240 | FELICIA | HUTSON | 57.19 |
| 136222 | CYNTHIA | ARREOLA | 57.19 |
| 136282 | CESAR | GONZALEZ | 57.19 |
| 136283 | LORI | KRUSESTJERNA | 57.19 |
| 136297 | CHARLOTTE | STRAYHORNE | 57.19 |
| 136291 | MARSHA | PROLLOCK | 57.19 |
| 136306 | KRISTOPHER | BARNES | 57.19 |
| 136313 | CARA | ABBANATO | 57.19 |
| 118673 | MARCO | HERMOSILLA | 57.19 |
| 118674 | ANTHONY | LENGGENHAGER | 57.19 |
| 118640 | ANTHONY | CLARK | 57.19 |
| 118634 | SYBIL | WASHINGTON | 57.19 |
| 118615 | DANIELLE | POLLARD | 57.19 |
| 118659 | BONNIE | AMERSON | 57.19 |
| 118708 | KIMBERLY | WALKER | 57.19 |
| 118709 | LESA | LUPO | 57.19 |
| 118710 | BARBARA | HURST | 57.19 |
| 118718 | DENISE | FELTENBARGER | 57.19 |
| 118723 | TENA | TOEWS | 57.19 |
| 118724 | DEAN | ROELLER | 57.19 |
| 118725 | SARAH | SMITH | 57.19 |
| 118726 | BONNIE | AMERSON | 57.19 |
| 118692 | LEONARDO | ZAMUDIO | 57.19 |
| 118699 | REBECCA | WUKKUANS | 57.19 |
| 118700 | TREENA | SMITH | 57.19 |

| 118706 | LISA | WYNN | 57.19 |
|--------|------|------|-------|
| 118684 | MELYNDA | REITER | 57.19 |
| 118826 | KIMBERLY | SCOTT | 57.19 |
| 118801 | ROMEL | PUNSAL | 57.19 |
| 118807 | CYNTHIA | BLACKMON | 57.19 |
| 118808 | ALMA | PADILLA | 57.19 |
| 118799 | BETTY | SPENST | 57.19 |
| 118775 | TERENCE | GALINDEZ | 57.19 |
| 118783 | STONEY | SCOTT | 57.19 |
| 118785 | VIRGINIA | HOLLAND | 57.19 |
| 118790 | LUIS | RODRIGUEZ | 57.19 |
| 118791 | RONOEL | MAXIMO | 57.19 |
| 118792 | MICHAEL | RYAN | 57.19 |
| 118768 | QUISHA | LIGHT | 57.19 |
| 118757 | DOUG | SHEFFIELD | 57.19 |
| 118758 | MARIA | STEFANOPOULOS | 57.19 |
| 118760 | DIANE | BROWN | 57.19 |
| 118765 | GAIL | BAIRD | 57.19 |
| 118766 | ROBIN | BEALE | 57.19 |
| 118733 | HERMAN | BUTLER | 57.19 |
| 118481 | JESSICA | OTTE | 57.19 |
| 118498 | DIANE | OSTRANDER | 57.19 |
| 118474 | CHRISTIAN | BALLMAN | 57.19 |
| 118459 | ERIC | STEPHENS | 57.19 |
| 118540 | GWENDA | SMITH | 57.19 |
| 118541 | FRANK | GUTIERREZ | 57.19 |
| 118525 | CHARLES | ROUSE | 57.19 |
| 118517 | SHAUN | SEWELL | 57.19 |
| 118507 | ALAN | BELL | 57.19 |
| 118508 | DARYL | COOKE | 57.19 |
| 118566 | ROSA | DABNEY | 57.19 |
| 118557 | ROBERT | WEST | 57.19 |
| 118558 | ROSAVINA | DABNEY | 57.19 |
| 118574 | JO ANN | BENBOW | 57.19 |
| 118591 | JAMISA | LAWSON | 57.19 |
| 118618 | KIM | CARPENTER | 57.19 |
| 118623 | RANDALL | JACOBS | 57.19 |
| 118624 | GARY | MITCHELL | 57.19 |
| 118625 | DANIEL | TIRADO | 57.19 |
| 118626 | LILLIE | BARNHILL | 57.19 |
| 118631 | ERIN | SALCIDO | 57.19 |
| 118632 | LUPITA | MARTINEZ | 57.19 |
| 118609 | RALPH | ALEJANDRO | 57.19 |
| 118601 | LAURA | LAKE | 57.19 |
| 118606 | ELSIE | PAUL | 57.19 |
| 118593 | CLARENCE | CURTIS JR. | 57.19 |
| 118598 | ELSIE | PAUL | 57.19 |
| 118852 | JEFFREY | KOHN | 57.19 |
| 118832 | ADAM | MENDES | 57.19 |
| 118835 | KARLA | TURBYFILL | 57.19 |
| 118840 | PAMELA | WILLIS | 57.19 |
| 118842 | ABRAHAM | RAMOS | 57.19 |
| 118843 | MONICA | ESCUDERO | 57.19 |
| 118874 | DOUGLAS | LAKES | 57.19 |
| 118877 | DASAUNDRA | BENNETT | 57.19 |

| | | | |
|---|---|---|---|
| 118751 | MARYANN | FITZGIBBONS | 57.19 |
| 118883 | CYNTHIA | BERRIAN | 57.19 |
| 118884 | RENEE | KISLING | 57.19 |
| 118909 | RICHELE | RAY | 57.19 |
| 118901 | BENJAMIN | HARRIS | 57.19 |
| 118892 | AMBER | BAILEY | 57.19 |
| 118893 | YESENIA | VELIS | 57.19 |
| 118966 | DEBORAH | HARNAGE | 57.19 |
| 117096 | ARIAN | WILLIAMS | 57.19 |
| 117103 | PENNY | BRAY | 57.19 |
| 117104 | HAYLEY | PERKINS | 57.19 |
| 117105 | FORREST | HALL | 57.19 |
| 117110 | RACHEL | CUTRER | 57.19 |
| 117111 | JACQUELINE | THOMAS | 57.19 |
| 118926 | DESTINY | COOK | 57.19 |
| 118924 | JEFF | COOK SR | 57.19 |
| 118916 | LISA | O&APOS;BRION | 57.19 |
| 118917 | ROBERT | TRISBY | 57.19 |
| 118950 | CLINTON | SHELTON | 57.19 |
| 117121 | JEFFREY | ACKERSON | 57.19 |
| 117122 | CHERRYL | MENSCHING | 57.19 |
| 117128 | JOANNA | HASSELL | 57.19 |
| 118942 | JOSEPH | BOUMENOT | 57.19 |
| 117144 | JANEL | MITCHELL | 57.19 |
| 117135 | MARSHALL | LEISTEN | 57.19 |
| 117136 | NICOLE | GRAHAM | 57.19 |
| 117137 | ALOMA | TRIGGS | 57.19 |
| 117311 | CHERYL | SCOTT | 57.19 |
| 117312 | LAWRENCE | SCOTT | 57.19 |
| 117314 | BRIAN | BOWSER | 57.19 |
| 117320 | WILLIAM | NITCH | 57.19 |
| 117270 | ANNA | CLIPP | 57.19 |
| 117271 | SUSAN | WESTDORP | 57.19 |
| 117261 | COLEY | GEIGER | 57.19 |
| 117262 | SHEILA | DUNN | 57.19 |
| 117263 | DONYE | MAVINGA | 57.19 |
| 117330 | BARBARA | MONTANEZ | 57.19 |
| 117337 | BRIAN | SMITH | 57.19 |
| 117278 | GERALD | LAMB | 57.19 |
| 117279 | KATHRYN | GOSSIEN | 57.19 |
| 117295 | ADELINE | QUINONEZ | 57.19 |
| 117346 | ELIZABETH | WELCH | 57.19 |
| 117196 | LISA | KWAN | 57.19 |
| 117172 | BRIAN | SHERIDAN | 57.19 |
| 117186 | BERNADETTE | THOMPSON | 57.19 |
| 117188 | MARIO | CORTES | 57.19 |
| 117189 | CHARLES | WANSITLER | 57.19 |
| 117169 | SCOTT | KRENZKE | 57.19 |
| 117170 | ANASTASSIA | ELLWEIN | 57.19 |
| 117162 | KEVIN | DEVINE | 57.19 |
| 117163 | GRACY | ABRAHAM | 57.19 |
| 117155 | JULIE | YARBROUGH | 57.19 |
| 117147 | ANTHONY | SONDERGAARD | 57.19 |
| 117213 | LAURIE | GIBBS | 57.19 |
| 117214 | YELAINA | FINDLEY | 57.19 |

| | | | |
|---|---|---|---|
| 117211 | CHRISTIAN | TORRES | 57.19 |
| 117204 | KRISTY | ASTRAN | 57.19 |
| 117238 | ROBERT | KAMISH | 57.19 |
| 117239 | JEANETTE | MAXWELL | 57.19 |
| 117246 | YOLANDA | HILL | 57.19 |
| 117227 | WILLIAM | SCARBOROUGH | 57.19 |
| 116763 | KIMBERLY | JAMES | 57.19 |
| 116788 | TONYA | VIERA | 57.19 |
| 116793 | MILLICENT | LEOW | 57.19 |
| 116794 | LESLIE | OLDHAM | 57.19 |
| 116746 | MARY | COFFMAN | 57.19 |
| 116751 | MINNIE | HENDRICKSON | 57.19 |
| 116728 | CINDY | ROLLER | 57.19 |
| 116729 | MARGARET | RIOS | 57.19 |
| 116734 | GARY | SHAW | 57.19 |
| 116735 | HAROLD | SLAVIK | 57.19 |
| 116721 | CONNIE | CERVANTES | 57.19 |
| 116726 | JESSICA | KIPPLE | 57.19 |
| 116712 | JAMES | DIXON | 57.19 |
| 116703 | TARA | LADUE | 57.19 |
| 116846 | PATSY | RODRIGYEZ | 57.19 |
| 116851 | VISHAL | JHAVERI | 57.19 |
| 116863 | MICHIGAN | KING | 57.19 |
| 116868 | MICHAEL | KING | 57.19 |
| 116887 | STEPHEN | JORDAHL | 57.19 |
| 116880 | RITA | LINLEY | 57.19 |
| 116877 | JOHANNA | THOMPSON | 57.19 |
| 116878 | JESSICA | SCHLEIFER | 57.19 |
| 116870 | SHERYL | COLEMAN | 57.19 |
| 116828 | JOHN | MONCOUSKY | 57.19 |
| 116829 | MARGARET | NORTON | 57.19 |
| 116801 | MUSTAPHA | ENNEHAS | 57.19 |
| 116737 | LAWRENCE | GOLDWIRE | 57.19 |
| 116820 | JENNIFER | CHANCEY | 57.19 |
| 116821 | PAT | SOTTILE | 57.19 |
| 116813 | JAMES | SMITH | 57.19 |
| 116701 | RICHARD | GLESS | 57.19 |
| 116692 | ESTHER | GRENIER | 57.19 |
| 116684 | KURTIS | VIERRA | 57.19 |
| 116685 | S | BARKDULL | 57.19 |
| 116670 | CECIL | RICH | 57.19 |
| 116662 | STEVEN | RAISANEN | 57.19 |
| 116667 | MAURICE | BENNETT | 57.19 |
| 116660 | BARBARA | RICH | 57.19 |
| 116612 | TRINA | BATISTE | 57.19 |
| 116617 | ANDREW | SIMONS | 57.19 |
| 116653 | BARBARA | WINSLOW | 57.19 |
| 116651 | JACQUELINE | SWANSON | 57.19 |
| 116645 | JEFF | TALAMANTEZ | 57.19 |
| 116637 | DEBBIE | SCHIEWETZ | 57.19 |
| 116593 | DIANE | MANN | 57.19 |
| 116609 | LORETTA | PROSKE | 57.19 |
| 116601 | KEIR | CHANDLER | 57.19 |
| 116586 | GREGORY | ERICKSON | 57.19 |
| 116579 | SHEREE | RUFF | 57.19 |

| | | | |
|---|---|---|---|
| 116584 | LINDA | ERICKSON | 57.19 |
| 116570 | NATHAN | DUNCAN | 57.19 |
| 116576 | MUHAMMED | LAWSON | 57.19 |
| 116528 | CRYSTAL | DURSO | 57.19 |
| 116561 | IVELISSE | PALMARIN | 57.19 |
| 116562 | JASON | THOMAS | 57.19 |
| 116544 | CARL | HADDAD | 57.19 |
| 116537 | CHRISTINE | STEPHENS | 57.19 |
| 116542 | EDITH | PETTIS | 57.19 |
| 116487 | ELLANNE | SPEARBRAKER | 57.19 |
| 118333 | BRITTANY | BLAYLOCK | 57.19 |
| 118339 | CAROLYN | NEAL | 57.19 |
| 118356 | MICHAEL | MALECKI | 57.19 |
| 118357 | EMILIO | MORALES | 57.19 |
| 118330 | BRIDGETT | SOLOMON | 57.19 |
| 118307 | PATRICIA | PECKHAM | 57.19 |
| 118308 | MATTHEW | KESSLER | 57.19 |
| 118299 | ANGELA | WILLIAMSON | 57.19 |
| 118300 | JEREMY | CALICO | 57.19 |
| 118282 | MARTHA | RICE | 57.19 |
| 118283 | NANCY | WADE | 57.19 |
| 118289 | KRISTI | SMITH | 57.19 |
| 117077 | MARK | SHEPHERD | 57.19 |
| 117078 | IRENE | MENDOZA | 57.19 |
| 117088 | JONATHAN | LOWMAN | 57.19 |
| 117094 | HELEN | MILLER | 57.19 |
| 118367 | ANGELICA | DIAZ | 57.19 |
| 118372 | MARY | DILL | 57.19 |
| 118291 | LAUREN | BIANCUCCI | 57.19 |
| 118364 | YVETTE | MURRIE | 57.19 |
| 118390 | LAURIE | MARTIN | 57.19 |
| 118382 | LARRY | BUTLER | 57.19 |
| 118383 | RONALD | ORBERSON SR. | 57.19 |
| 118384 | SONYA | MERCER | 57.19 |
| 118409 | JAMES | ZIMMERMAN | 57.19 |
| 118425 | KATHERINE | GRADICK | 57.19 |
| 118422 | RACHEL | KING | 57.19 |
| 118434 | SYLVIA | JIMMINSON | 57.19 |
| 118440 | BROOKS | YEATES | 57.19 |
| 118441 | WYNSTON | KINSEY-BEARD | 57.19 |
| 116986 | MARCUS | STEVENS | 57.19 |
| 116946 | DAVITA | KING | 57.19 |
| 116944 | DONNA | WOODARD | 57.19 |
| 116896 | SONIA | RICHIE | 57.19 |
| 116902 | DEBBIE | LEONORD | 57.19 |
| 116904 | ROBERT | KUNCE JR | 57.19 |
| 116935 | KLASHONE | PERINE | 57.19 |
| 116913 | TAMMY | DUNCAN | 57.19 |
| 116918 | YVONNE | MARTIN | 57.19 |
| 116919 | LYSETTE | CASTILLO | 57.19 |
| 116920 | LAURA | RODRIGUEZ | 57.19 |
| 116921 | NETTIE | DAVIS | 57.19 |
| 117013 | TAMMY | SORG | 57.19 |
| 117020 | ALICE | ANDERSON | 57.19 |
| 117003 | TRANNA | PODOJAK | 57.19 |

| 117022 | OSAMAH | EL-AROUD | 57.19 |
|--------|--------|----------|-------|
| 117027 | TIMOTHY | MORRIS | 57.19 |
| 117043 | VIVIAN | ANDERSON | 57.19 |
| 117036 | SANDRA | GREENSPAN | 57.19 |
| 117037 | ALEXANDRA | EPPS-BUENO | 57.19 |
| 117062 | RENE | MANKOPF | 57.19 |
| 117069 | SHERILYN | MUSE | 57.19 |
| 117070 | BROOKE | FERRIER | 57.19 |
| 117423 | RONNIE | MYERS | 57.19 |
| 117431 | AL | CLARK | 57.19 |
| 117419 | FRANK | BURDICK | 57.19 |
| 117421 | JOSEPH | FAZIO | 57.19 |
| 117456 | RUTH | WAGNER | 57.19 |
| 117448 | VIRGINIA | FERRIMAN | 57.19 |
| 117381 | DELORES | MOODY | 57.19 |
| 117387 | CHRISTA | LECKLITER | 57.19 |
| 117388 | TH | JACKSON | 57.19 |
| 117373 | JACQUELINE | LEVERETT | 57.19 |
| 117378 | JOAN | FOY | 57.19 |
| 117404 | DOREE | VETTER | 57.19 |
| 117405 | SHERPERSON | THOMAS | 57.19 |
| 117406 | BILL | TERSTEGGE | 57.19 |
| 117411 | DAVID | SCHUMM | 57.19 |
| 117396 | CARMEN | TORRES | 57.19 |
| 117398 | DANIEL | KUCZON | 57.19 |
| 117497 | DONALD | PETTY | 57.19 |
| 117498 | JEN | DROST | 57.19 |
| 117511 | JASON | FULKERSON | 57.19 |
| 117513 | PHYLLIS | NEWSOM | 57.19 |
| 117515 | SCOTT | OKABE | 57.19 |
| 117520 | FRANK | CARR | 57.19 |
| 117464 | KENNETH | BROWN | 57.19 |
| 117470 | JOHNNY | JACKSON | 57.19 |
| 117472 | SHARON | WRIGHT | 57.19 |
| 117473 | RYAN | SIMS | 57.19 |
| 117478 | KELLY | CONLON | 57.19 |
| 117495 | BRENDA | PETTY | 57.19 |
| 117530 | FONDALEEN | BULLOCK | 57.19 |
| 117531 | EVA | SPENCER | 57.19 |
| 117536 | GREGORY | MEHARG | 57.19 |
| 117546 | JEANICE | MORRIS | 57.19 |
| 117547 | BONITA | CORBIN | 57.19 |
| 117581 | SALLY | KRZYWIECKI | 57.19 |
| 117556 | VIRGINIA | WELDON | 57.19 |
| 117628 | STERLING | RILEY SR | 57.19 |
| 117629 | KHARI | PRATT | 57.19 |
| 117631 | MELISSA | SCHAUER | 57.19 |
| 117639 | STUART | SHIM | 57.19 |
| 117640 | KARL | EDMONSON | 57.19 |
| 117647 | ALICIA | DANIS | 57.19 |
| 117648 | KIM | RORABAVGH | 57.19 |
| 117653 | MCARTHUR | NEAL | 57.19 |
| 117655 | DARLENE | DELLEMAN | 57.19 |
| 117656 | MICHAEL | DANIS | 57.19 |
| 117621 | STEPHANIE | HORN | 57.19 |

| | | | |
|---|---|---|---|
| 117614 | JUNE | JOHNSON | 57.19 |
| 117604 | KATHY | BROWN | 57.19 |
| 117597 | DANNY | MASSEY | 57.19 |
| 117598 | ROBERT | RADFORD | 57.19 |
| 117563 | MELANIE | PETTIT | 57.19 |
| 117588 | JERRY | ETIE | 57.19 |
| 117682 | ANGELA | JONES | 57.19 |
| 117670 | JOSEPHINE | MERCADO GONZALEZ | 57.19 |
| 117679 | ANDREW | AYLOR | 57.19 |
| 117680 | FELIPE | PLAZA | 57.19 |
| 117706 | BRAD | CROWE | 57.19 |
| 117712 | FRANK | VITTORIO | 57.19 |
| 117688 | COREY | KING | 57.19 |
| 117696 | MEGAN | MCDONAGH | 57.19 |
| 117698 | JUDY | WILLIAMS | 57.19 |
| 117704 | JOHN | CARTWRIGHT | 57.19 |
| 117764 | SHERRY | ADKINS | 57.19 |
| 117755 | LINDA | WALKER | 57.19 |
| 117722 | LEE | BRADLEY | 57.19 |
| 117737 | SHARON | YESENSKI | 57.19 |
| 119185 | KARIE | CALDWELL | 57.19 |
| 119200 | JOEY | KOCH | 57.19 |
| 119202 | RAUL | BURCIAGA | 57.19 |
| 119166 | NORLISHA | WILLIAMS | 57.19 |
| 119160 | GLADYS | JELKS | 57.19 |
| 119176 | KAREN | GESIAKOWSKI | 57.19 |
| 119177 | ANGEL | SOSTRE | 57.19 |
| 119276 | MONGKOL | MCCOWAN | 57.19 |
| 119259 | HJALMAR | OLMO | 57.19 |
| 119260 | LARRY | STROTHER | 57.19 |
| 119261 | AARON | CANTO | 57.19 |
| 119266 | ELIZABETH | CLARK | 57.19 |
| 119267 | LAURA | PEARSON | 57.19 |
| 119235 | LARRY | CROUTHARMEL | 57.19 |
| 119236 | JAMES | RIDLEY 3RD | 57.19 |
| 119300 | KATHY | WHIDDEN | 57.19 |
| 119301 | DANA | DEPILLO | 57.19 |
| 119250 | COLLETTE | TURNER | 57.19 |
| 119317 | ELIZABETH | NOEY | 57.19 |
| 119309 | RICHARD | HICKS | 57.19 |
| 119344 | GLORIA | CLEVELAND | 57.19 |
| 119350 | ANITA | ALEXANDER | 57.19 |
| 119360 | THOMAS | WEARY | 57.19 |
| 119361 | SHELLEY | ZEMEMAN | 57.19 |
| 119369 | ANGELA | COX | 57.19 |
| 118969 | CARLA | PRINCE | 57.19 |
| 117774 | SARAH | JONES | 57.19 |
| 117772 | CIPRIANO | BORJA | 57.19 |
| 117770 | VIRGINIA | BIVONA | 57.19 |
| 118977 | RUSSELL | MACKEY | 57.19 |
| 118982 | DENNIS | JOHNSON | 57.19 |
| 118991 | KAREN | KIRSCHKE | 57.19 |
| 118994 | MARSHA | WOOD | 57.19 |
| 119016 | REID | LOWERY | 57.19 |
| 119017 | DEVIN | WALKER | 57.19 |

| 119018 | RENEE | PAYNE | 57.19 |
|--------|-------|-------|-------|
| 119008 | RENEE | VAUGHN | 57.19 |
| 119009 | GINA | BRINSON | 57.19 |
| 119024 | SCOTT | HUEBLER | 57.19 |
| 119025 | CYNTHIA | IASPARRA | 57.19 |
| 119026 | MONA | SEXTON | 57.19 |
| 119000 | SANDRA | MESENBURG | 57.19 |
| 119033 | ANGEL L. PABON | PABON | 57.19 |
| 119076 | JERRY | ROWELL | 57.19 |
| 119068 | SYLVIA | MORGAN | 57.19 |
| 119057 | MINNIE | ROBERSON | 57.19 |
| 119051 | LEEANN | ROBINSON | 57.19 |
| 119049 | CHRISTOPHER | GUY | 57.19 |
| 119043 | PAMELA | CLINE | 57.19 |
| 119119 | EDWARD | ALBRIGHT | 57.19 |
| 119143 | GWENDOLYN | POWELL | 57.19 |
| 119144 | PATRICIA | AKBAR | 57.19 |
| 119126 | ALICIA | STOCKWELL | 57.19 |
| 119133 | ARLINDA | WILLIAMS | 57.19 |
| 119094 | LEE | BURNETT | 57.19 |
| 119102 | IAN | JOBE | 57.19 |
| 119107 | SHIRESE | JEFFERSON | 57.19 |
| 120590 | LENAE | PITZRICK | 57.19 |
| 120671 | RACHEL | KING | 57.19 |
| 120672 | JUSTIN | HUTCHISON | 57.19 |
| 120678 | MONIQUE | CROMWELL | 57.19 |
| 120663 | HELENA | PARKER | 57.19 |
| 120721 | AMY | HALL | 57.19 |
| 120713 | KATIE | KEMPPAINEN | 57.19 |
| 120705 | FELIPE | RAMIREZ | 57.19 |
| 120706 | ASHLEY | BLACKWELL | 57.19 |
| 120688 | ANNA | SEPULVEDA | 57.19 |
| 120689 | BUCK | CHILDRESS | 57.19 |
| 120696 | LORALEE | LAFEVER | 57.19 |
| 120698 | ARGENTINA | GALLARDO | 57.19 |
| 120703 | BRYAN | LABRAKE | 57.19 |
| 120680 | ALANA | TUTWILER | 57.19 |
| 120682 | DANIEL | MILIAN | 57.19 |
| 120746 | THOMAS | BAXLEY | 57.19 |
| 120747 | JULIA | MOBLEY | 57.19 |
| 120754 | DENNIS | SCHWENTNER | 57.19 |
| 120738 | PATRICIA | GULLEY | 57.19 |
| 120723 | CHARLES | TULLY JR | 57.19 |
| 120732 | KATRINA | WRIGHT | 57.19 |
| 120782 | LUIS | COJOLON | 57.19 |
| 120795 | DEBRA | GILMORE | 57.19 |
| 120798 | TOSHA | HAMILTON | 57.19 |
| 120603 | PAUL | CREA | 57.19 |
| 120762 | DUYEN | NGUYEN | 57.19 |
| 117971 | JOHNNY | COLE SR. | 57.19 |
| 120571 | ANNA | HERNANDEZ | 57.19 |
| 117983 | ANGELLA | HARDY | 57.19 |
| 117989 | KATHERINE | CASSIDY | 57.19 |
| 120563 | CHARLES | BROWN JR | 57.19 |
| 120645 | EVELYN | DIAZ | 57.19 |

| 120612 | PAULA | HILL | 57.19 |
|--------|-------|------|-------|
| 120613 | NICOLE | MOORE | 57.19 |
| 120621 | RUTH | JOHNSON | 57.19 |
| 120622 | BRIAN | HENDERSON | 57.19 |
| 117904 | DIANA | VEGA | 57.19 |
| 117905 | RAQUEL | LOERA | 57.19 |
| 117924 | JANIS | TRENT | 57.19 |
| 117929 | LILLIE | DABAI | 57.19 |
| 117930 | RACHEL | RAFAIL | 57.19 |
| 117938 | CAROLYN | POWELL | 57.19 |
| 117939 | STEVEN | NORRIED | 57.19 |
| 117907 | KARL | OSTERGAARD | 57.19 |
| 117979 | LENIN | CRUZ | 57.19 |
| 117980 | TASHA | MAYFIELD | 57.19 |
| 117981 | THOMAS | BENDER | 57.19 |
| 117949 | ERNEST | POWELL | 57.19 |
| 117947 | KIM | BAZEMORE | 57.19 |
| 117957 | JESSIE | TINGLE | 57.19 |
| 117963 | JUDY | RUTH | 57.19 |
| 117798 | DARLENE | DONALD | 57.19 |
| 119635 | PATRICIA | WRIGHT | 57.19 |
| 119645 | MELINDA | PARAMORE | 57.19 |
| 119651 | SARA | SKEEN | 57.19 |
| 117789 | BETTY | ELLIS | 57.19 |
| 117796 | WENDY | PELKEY | 57.19 |
| 119627 | SHARON | LEWALLEN | 57.19 |
| 119618 | TERRI | SMITH | 57.19 |
| 119619 | DAWN | VORIS | 57.19 |
| 119611 | AUBREY | HACKEMACK | 57.19 |
| 119612 | PETER | FOGA | 57.19 |
| 119609 | JOHN | STRIKE SR | 57.19 |
| 119601 | JOHN | STRIKE JR | 57.19 |
| 119552 | HOLLY | BAGSHAW | 57.19 |
| 119554 | ROBERT | NELSON | 57.19 |
| 117840 | SIBBIE | ELMORE | 57.19 |
| 117832 | DEANE | GEIKEN | 57.19 |
| 117821 | THOMAS | ROOD | 57.19 |
| 117822 | CONNIE | BEATTY | 57.19 |
| 117813 | ERIKA | BARNES | 57.19 |
| 117882 | DAVID | MORAN | 57.19 |
| 117863 | JAMES | SPEED | 57.19 |
| 117880 | BONNIE | CROTHERS | 57.19 |
| 117873 | LONNIE | STOREN | 57.19 |
| 117856 | SHAWN | CUNNINGHAM | 57.19 |
| 119427 | KATHLEEN | RICHARDS | 57.19 |
| 119386 | CYNTHIA | SNYDER | 57.19 |
| 119395 | SANDRA | BYERS | 57.19 |
| 119400 | LES | ROBERTS | 57.19 |
| 119401 | KAY | STOCKHAUSEN | 57.19 |
| 119402 | REGINA | MCFADDEN | 57.19 |
| 119403 | GEORGE | VILLEGAS | 57.19 |
| 119408 | PATRICIA | WRIGHT | 57.19 |
| 119458 | LISVET | MARTINEZ | 57.19 |
| 119442 | ROBERT | TREWATHA | 57.19 |
| 119443 | TIMOTHY | GALLAGHER | 57.19 |

| | | | |
|---|---|---|---|
| 119483 | CYNTHIA | BRITTON | 57.19 |
| 119484 | ARLENE | SEGURA | 57.19 |
| 119460 | AIMEE | TEABY | 57.19 |
| 119470 | DANIEL | ALBERS | 57.19 |
| 119475 | FRANCES | KLAUS | 57.19 |
| 119476 | SYLVIA | LIRA | 57.19 |
| 119526 | ROBERT | STILES | 57.19 |
| 119527 | VAUGHN | WALTERS | 57.19 |
| 119528 | ROSA | CANSINO | 57.19 |
| 119587 | TERRI | MAURER | 57.19 |
| 119593 | KATHY | BROWN | 57.19 |
| 119594 | PATRICIA | LINSY | 57.19 |
| 119535 | JAMES | OHARA | 57.19 |
| 119333 | TRACIE | BURNSIDE | 57.19 |
| 119542 | ANDREW | GRYSKE | 57.19 |
| 118255 | DAVID | TUCKER | 57.19 |
| 118248 | ROSE | ROSCHILLA | 57.19 |
| 118241 | KENNETH | DIES | 57.19 |
| 116420 | LORI | HULL | 57.19 |
| 116425 | MARY | BARNER | 57.19 |
| 118265 | JASON | BALAKIER | 57.19 |
| 116418 | FRANCIS | DURRIGAN | 57.19 |
| 118232 | MICHELLE | GOODWIN | 57.19 |
| 118200 | ANDREA | MAST | 57.19 |
| 118206 | ANGEL | PACHECO | 57.19 |
| 118224 | STACI | MOODY | 57.19 |
| 118225 | DEWAYNE | SPROUS | 57.19 |
| 118230 | MICHAEL | YURKO | 57.19 |
| 118214 | ROBERT | ANDREJEV | 57.19 |
| 118215 | CHRISTOPHER | CHAPA | 57.19 |
| 118216 | LINDSEY | BEDIENT | 57.19 |
| 118191 | JOCELYN | BAKER | 57.19 |
| 116495 | RICHARD | HIGHLAND | 57.19 |
| 116501 | DONNA | BANTLE | 57.19 |
| 116509 | BRIDGET | VANMETER | 57.19 |
| 116510 | JOSEPHINE | ELLIS | 57.19 |
| 116511 | SHANNON | LARUE | 57.19 |
| 116512 | J ROBERT | DAUPHIN | 57.19 |
| 116517 | CRYSTAL | DURSO | 57.19 |
| 116518 | JERRY | SANTIAGO | 57.19 |
| 116519 | KELLIE | WALLING | 57.19 |
| 116525 | KATHERINE | MOORE | 57.19 |
| 116469 | LORETTA | CANNON | 57.19 |
| 116470 | SCOTTI | HERIN | 57.19 |
| 116462 | DEBRA | HENDERSON | 57.19 |
| 116467 | BONNIE | SCHOONOVER | 57.19 |
| 116453 | CARA | VAN DE BOOM | 57.19 |
| 116427 | RUTH | THORNTON | 57.19 |
| 116428 | BOB | MACINTOSH | 57.19 |
| 116433 | ANDREW | BRIDGE | 57.19 |
| 116450 | RITESH | PATEL | 57.19 |
| 115466 | EDWARD | NORDSIEK | 57.19 |
| 117997 | TRECIA | MARTIN | 57.19 |
| 118049 | TERRY | MCCARTY | 57.19 |
| 118055 | CARLA | BRENNAN | 57.19 |

| | | | |
|---|---|---|---|
| 118056 | CHRISTA | LECKLITER | 57.19 |
| 118032 | TERESA | PICKETT | 57.19 |
| 118033 | WILLIAM | FITZGERALD | 57.19 |
| 118039 | ZHALOYN | PETERSON | 57.19 |
| 118083 | NOLY | ROBINSON | 57.19 |
| 118080 | JOHNNIE | CARLIN | 57.19 |
| 118073 | TAYE | COLES SR | 57.19 |
| 118071 | ANDREW | SITTON | 57.19 |
| 115489 | ZACHARY | LOWDERMILK | 57.19 |
| 118063 | ALEXANDER | DAY | 57.19 |
| 118150 | WILLIAM | BURR | 57.19 |
| 118155 | MARVIN | YOUNG | 57.19 |
| 118156 | ANDREA | DESTASIO | 57.19 |
| 118163 | AMY | SCHULTZ | 57.19 |
| 118164 | ADAM | JENSEN | 57.19 |
| 118124 | ARASALLY | GALVAN | 57.19 |
| 118147 | STEPHANIE | FREEMAN | 57.19 |
| 118131 | SHANNON | OLIVER | 57.19 |
| 118138 | KATHY | KLINE | 57.19 |
| 118140 | JOHNNY | JACKSON | 57.19 |
| 118141 | JERRY | BELL | 57.19 |
| 118122 | MARTINA | SCHOLLDORF | 57.19 |
| 118006 | STEVEN | FARGO | 57.19 |
| 118013 | CARLA | FLOWERS | 57.19 |
| 118014 | DENNIS | BIESE | 57.19 |
| 118015 | TOWANDA | RUSSELL | 57.19 |
| 118022 | JESSIE | ROGERS | 57.19 |
| 115481 | AMANDA | PACHECO | 57.19 |
| 115483 | CAROLE | KOSLOSKY | 57.19 |
| 115473 | JESSIE | FORD | 57.19 |
| 115474 | CRISTI | KEMPF | 57.19 |
| 115325 | VERA | DI MARCO | 57.19 |
| 115464 | KAREN | BENSON | 57.19 |
| 115448 | MARITZA | PEREZ | 57.19 |
| 115449 | LINDA | HERMAN | 57.19 |
| 115450 | MICHAEL | RYAN | 57.19 |
| 115451 | JAMES | HUNTER | 57.19 |
| 115456 | NANCY | LEYA | 57.19 |
| 115442 | ROBERT | LARSON | 57.19 |
| 115432 | VERNON | COPE | 57.19 |
| 115433 | KARL | EBERSPACHER | 57.19 |
| 115355 | CHRISTINE | RYAN | 57.19 |
| 115356 | DESIREE | BRADLEY | 57.19 |
| 115347 | HOLLY | WALSH | 57.19 |
| 115348 | ANGELO | COULIS | 57.19 |
| 115375 | JAY | KATZEMAN | 57.19 |
| 115384 | FRANSIC | ASANTE | 57.19 |
| 115389 | DYLAN | BREWER | 57.19 |
| 115408 | MARQUITA | OWENS | 57.19 |
| 115414 | DOLLY | WATHEN | 57.19 |
| 115406 | TAMER | AKL | 57.19 |
| 115333 | FALENCIA | WASHINGTON | 57.19 |
| 115340 | KATHRYN | EVANS | 57.19 |
| 115341 | DARCEL | ABEL | 57.19 |
| 115317 | SHAWN | WALKER | 57.19 |

| | | | |
|---|---|---|---|
| 115322 | TONY | BROWN | 57.19 |
| 115308 | DAWNA | HATCHER | 57.19 |
| 115297 | MARILYN | YORK | 57.19 |
| 115265 | JONATHAN | BOBBEY | 57.19 |
| 115266 | DEBORAH | BRYANT | 57.19 |
| 115250 | LANE | BARRETT | 57.19 |
| 115283 | CHRISTOPHER | GROSS | 57.19 |
| 115257 | DONNA | GILLESPIE | 57.19 |
| 115172 | THOMAS | VINCENT | 57.19 |
| 115173 | HENI | DECATREL | 57.19 |
| 115175 | WANDA | VINCENT | 57.19 |
| 115180 | MALINDA | PANIAGUA | 57.19 |
| 115198 | JINGSHU | TONG | 57.19 |
| 115190 | DENISE | JORGENSEN | 57.19 |
| 115242 | JEFFREY | HEIST | 57.19 |
| 115239 | KENNETH | EMMANUELLI | 57.19 |
| 115205 | MARTHA | HERRERA | 57.19 |
| 115213 | CELESTE | GREEN | 57.19 |
| 115214 | STEVEN | MUIRHEAD | 57.19 |
| 115215 | TONIA | MUIRHEAD | 57.19 |
| 115216 | NICOLE | LADESICH | 57.19 |
| 115230 | WILLIE | PRIDE | 57.19 |
| 115231 | DAN | IWASE | 57.19 |
| 115908 | LARRY | RICHARDSON SR | 57.19 |
| 115899 | MARILENA | BONETTI | 57.19 |
| 115943 | LUISA | SALAZAR | 57.19 |
| 115950 | ALETIA | BRAUER | 57.19 |
| 115934 | KENNETH | KENNINGTON | 57.19 |
| 115940 | DIANE | PAULS | 57.19 |
| 115901 | CAREY | MILES | 57.19 |
| 115902 | DONNA | WARNSLEY | 57.19 |
| 115792 | KIMBERLY | GRIER | 57.19 |
| 115883 | LAWRENCE | HILLERY | 57.19 |
| 115891 | DIANA | EKIZIAN | 57.19 |
| 115877 | JANE | WRIGHT | 57.19 |
| 115874 | TERESA | BIVENS-CASSELL | 57.19 |
| 115866 | CLARISSA | JONES | 57.19 |
| 115859 | MARK | HINTON | 57.19 |
| 115860 | RONNETTE | ARTATES | 57.19 |
| 115857 | DENISE | LEONETTI | 57.19 |
| 115843 | PRISCILLA | SANDO | 57.19 |
| 115850 | CASSANDRA | SANABRIA | 57.19 |
| 115851 | CHRISTOPHER | CONLON | 57.19 |
| 115823 | SEAN | CRAFT | 57.19 |
| 115824 | KIANA | BELCHER | 57.19 |
| 115825 | ZULEMA | GARCIA | 57.19 |
| 115785 | TONY | JESSOP | 57.19 |
| 115782 | MICHAEL | SCHMIDT | 57.19 |
| 115774 | JEFFREY | KORKIE | 57.19 |
| 115775 | CHRISTINE | DELROSARIO | 57.19 |
| 115065 | KATHERINE | LONG | 57.19 |
| 115767 | MARLENE | MASON | 57.19 |
| 115798 | PETER | LEWIS | 57.19 |
| 115815 | WILLIAM | HUMPHREY | 57.19 |
| 116117 | HENRY | BUTTERFLY | 57.19 |

| 116118 | JO | BICSKEI | 57.19 |
| 116091 | MIJAN | SARWAR | 57.19 |
| 116084 | THOMAS | DEGROAT | 57.19 |
| 116093 | THOMAS | LANCE | 57.19 |
| 116094 | JONATHAN | MERRELL | 57.19 |
| 116099 | MANNY | PINTO | 57.19 |
| 116100 | JOSH | RABON | 57.19 |
| 116052 | LINDA | CHANDLER | 57.19 |
| 116067 | MAURICE | BOWDRY | 57.19 |
| 116068 | PAPA | KEBE | 57.19 |
| 116069 | CHRISTOPHER | MARTIN | 57.19 |
| 116074 | GERALD | RUGLETIC | 57.19 |
| 116075 | TERRONDA | HERRING | 57.19 |
| 116060 | VICKI | ALBRECHT | 57.19 |
| 116044 | CARON | BOYLE | 57.19 |
| 116049 | VICTOR | GUZMAN | 57.19 |
| 116041 | PEDER | HALSEIDE | 57.19 |
| 116033 | ANTHONY | CHIOLI | 57.19 |
| 115966 | RONDA | FOREMAN | 57.19 |
| 115967 | TONY | SOLOUKI | 57.19 |
| 115960 | JEFFREY | MOHR | 57.19 |
| 115919 | SCOTT | LAMBALOT | 57.19 |
| 115924 | DANILO | YANEZ | 57.19 |
| 115952 | PAUL | PAGLIA | 57.19 |
| 115957 | CYRENE | DOUGLAS MILLS | 57.19 |
| 115977 | GARY | CARLSON | 57.19 |
| 115983 | MARIE | WHITNEY | 57.19 |
| 116019 | GREGORY | FOX | 57.19 |
| 116017 | GLORIA | GONZALEZ | 57.19 |
| 116008 | JANELLE | VECCHIO | 57.19 |
| 116009 | MOHAMED | ELGARAWANY | 57.19 |
| 116001 | SHIRLYEEN | UNGER | 57.19 |
| 116208 | DALE | FRANCEK | 57.19 |
| 116241 | KYLE | SAYRES | 57.19 |
| 116244 | CATHERINE | FENAUGH | 57.19 |
| 116210 | DORLA | RAGAN | 57.19 |
| 116200 | NICOLE | CAMPBELL | 57.19 |
| 116201 | VIRGINIA | EUBANKS | 57.19 |
| 116225 | CHERYL | CAVENY | 57.19 |
| 116226 | ARTHUR | MADDOX | 57.19 |
| 116228 | RACHEL | PFEFFER | 57.19 |
| 116233 | PIERRE | GUZMAN | 57.19 |
| 116285 | BARBARA | FLOYD | 57.19 |
| 116286 | BRENT | BICKO | 57.19 |
| 116276 | TIFFANY | BRUNNMEIER | 57.19 |
| 116277 | MARGARITA | KING | 57.19 |
| 116294 | MARY | KOENIG | 57.19 |
| 116295 | ERIC | JACKSON | 57.19 |
| 116300 | DONNA | THAMANN | 57.19 |
| 116251 | MICHAEL | MAINE | 57.19 |
| 116252 | KERRY | MUNTER | 57.19 |
| 116159 | MATTHEW | ROBERTS | 57.19 |
| 116124 | CELISHIA | BUSSEY | 57.19 |
| 116111 | CATHY | TAYLOR | 57.19 |
| 116141 | REGINA | STASZAK | 57.19 |

| 116193 | CHRISTY | CROOKS | 57.19 |
|---|---|---|---|
| 116178 | SCOTT | SMITH | 57.19 |
| 116169 | KENNETH | ALSTON | 57.19 |
| 116174 | JAMES | BLEVINS | 57.19 |
| 116395 | SHEILAH | PRESTON | 57.19 |
| 116383 | DOMINIQUE | HENKER | 57.19 |
| 116375 | LARRY | MURRAY | 57.19 |
| 116368 | RICHARD | DE LA CERDA | 57.19 |
| 116369 | JOHN | MARASCO | 57.19 |
| 116334 | JAMES | YADLOVSKY | 57.19 |
| 116335 | MONICA | WINSTON | 57.19 |
| 116358 | MICHAEL | MCHUGH | 57.19 |
| 116359 | EFRAIN | CORREA | 57.19 |
| 116360 | JEFFREY | DEMONBRUN | 57.19 |
| 116350 | CATHERINE | NAZAROVICH | 57.19 |
| 116351 | LEE | ELLIS | 57.19 |
| 116317 | BROOKE | WILSON | 57.19 |
| 116302 | KELLY | POLLINO | 57.19 |
| 116303 | ANTHONY | POLLINO | 57.19 |
| 116308 | DARRYL | PRICE | 57.19 |
| 116309 | ALICE | HARDING | 57.19 |
| 116310 | HOWARD | KEMP | 57.19 |
| 116311 | TERRY | PRICE | 57.19 |
| 115091 | THOMAS | MARTN | 57.19 |
| 115096 | MARTY | OVERHOLTS | 57.19 |
| 116408 | DAHLIA | ROSENBLATT | 57.19 |
| 116410 | MINDY | MCDOWELL-BYERS | 57.19 |
| 116411 | RUBEN | CALHOUN | 57.19 |
| 116412 | ELIZABETH | BOK | 57.19 |
| 115099 | MIKE | SPEIDLE | 57.19 |
| 115100 | RONALD | ATKINSON | 57.19 |
| 116385 | ANNA | JEFFRIES | 57.19 |
| 116386 | SHEILAH | PRESTON | 57.19 |
| 115113 | GREG | HODGSON | 57.19 |
| 115106 | JAMES | THOMAS | 57.19 |
| 115107 | TIANA | RAMIREZ | 57.19 |
| 115158 | RENE | ALARCON | 57.19 |
| 115149 | CHRISTA | STAACK | 57.19 |
| 115150 | LORRAINE | MONTGOMERY | 57.19 |
| 116327 | CARMEN | VAZQUEZ | 57.19 |
| 115122 | TIFFANY | ENGELMANN | 57.19 |
| 115132 | HAZEL | STOVALL | 57.19 |
| 115138 | JERRY | STOVALL | 57.19 |
| 115141 | TAHIRA | AHMAD | 57.19 |
| 114263 | JIMMY | SMART | 57.19 |
| 114288 | ANTHONY | CASTANEDA | 57.19 |
| 114270 | JOANNE | LAPOLE | 57.19 |
| 114271 | COLLEEN | ONEILL | 57.19 |
| 114272 | DAWN | LYONS | 57.19 |
| 114278 | BRUCE | SIMMONS | 57.19 |
| 114279 | SHANNON | CASTANEDA | 57.19 |
| 114255 | ROSETTA | HERRING | 57.19 |
| 114231 | RICKY | PATTON | 57.19 |
| 114236 | KATHLEEN | NUGENT | 57.19 |
| 114237 | WINFIELD | CREWS | 57.19 |

| 114221 | ALEKSANDAR | ALEKSANDROV | 57.19 |
|--------|------------|-------------|-------|
| 114222 | JIMMIE | WASHINGTON | 57.19 |
| 114227 | GREGORY | WOODS | 57.19 |
| 114246 | JAMES | BOSARGE | 57.19 |
| 114188 | JOSEPH | MCCULLOUGH | 57.19 |
| 114244 | BRIAN | SCHNEIDER | 57.19 |
| 115564 | DEIRDRE | BUTLER | 57.19 |
| 114397 | JON | DAVIS | 57.19 |
| 114387 | MARY | LEKAWA | 57.19 |
| 114378 | LINDA | JORDAN | 57.19 |
| 114356 | BRIAN | DUDJAK | 57.19 |
| 114371 | KATHLEEN | ARAMBUL | 57.19 |
| 114328 | RUTH | ENGELKING | 57.19 |
| 114319 | SONIA | CHRISTIAN | 57.19 |
| 114320 | JAMIE | KLINGHAGEN | 57.19 |
| 114321 | STEFFAN | CARROLL | 57.19 |
| 114345 | GRETA | BORDELON | 57.19 |
| 114347 | RHONDA | DENIGRIS | 57.19 |
| 115576 | SANTO | DIPASQUALE | 57.19 |
| 115592 | LAURA | PEDUZZI | 57.19 |
| 115593 | AOLANI | PARRAZ | 57.19 |
| 115584 | ADAM | SPENCE | 57.19 |
| 115589 | DAEYL | BURRELL | 57.19 |
| 115574 | JEFF | BALCH | 57.19 |
| 115566 | SALLYANN | LOPEZ | 57.19 |
| 115568 | MARY | MARTINEAU | 57.19 |
| 115623 | DEBORAH | FUERY PEARSON | 57.19 |
| 115624 | GRACE | POOLE | 57.19 |
| 114389 | DOROTHY | KIMBLE | 57.19 |
| 115601 | TIMOTHY | THATCH | 57.19 |
| 115615 | STEPHANIE | PIOTTER | 57.19 |
| 115634 | JO | BROOKS | 57.19 |
| 115648 | MICHAEL | OLSON | 57.19 |
| 115665 | LINDA | PEDERSEN | 57.19 |
| 115666 | STEVEN | ROGERS | 57.19 |
| 115667 | MILTON | FLETCHER III | 57.19 |
| 115617 | NORMAN | WOOD | 57.19 |
| 115657 | RONG | FERNG | 57.19 |
| 115650 | JAYA | DORF | 57.19 |
| 115698 | TRAVIS | NEW | 57.19 |
| 115691 | JUAN | GAMEZ | 57.19 |
| 115692 | GENNAL | CURTIS | 57.19 |
| 115700 | JACQUELINE | SMITH | 57.19 |
| 115701 | MARGARET | DRIVER | 57.19 |
| 115706 | DAVID | MCKINNEY | 57.19 |
| 115708 | PHIL | GRAYS | 57.19 |
| 115540 | KATELYN | DELISLE | 57.19 |
| 115541 | DAVID | PIPES | 57.19 |
| 115542 | DONDA | YAMARINO | 57.19 |
| 115534 | JERRY | SCHLAGER | 57.19 |
| 115525 | DONALD | WARD | 57.19 |
| 115532 | MARY | HAHN | 57.19 |
| 115500 | JACQUELINE | ESCH | 57.19 |
| 115501 | CHARLES | PAGLIARULO | 57.19 |
| 113911 | JAMES | DEBELLA | 57.19 |

| 113912 | ELLONA | RODGERS | 57.19 |
|--------|--------|---------|-------|
| 113913 | CAROL | GILLMORE | 57.19 |
| 113918 | DENISE | COULBOURNE | 57.19 |
| 113905 | SEAN | LIGGETT | 57.19 |
| 113903 | JOHN | CURTIS | 57.19 |
| 115548 | ROBERT | BONESO | 57.19 |
| 113896 | JULIE | VURA | 57.19 |
| 115556 | TANYA | PIPES | 57.19 |
| 115557 | CLAIRE | MCCAULEY | 57.19 |
| 115558 | RALPH | DIXON | 57.19 |
| 113972 | LARRY | ABLES | 57.19 |
| 113920 | DAVID | JORGENSEN | 57.19 |
| 113969 | LATRICIA | BEASLEY | 57.19 |
| 113946 | MARK | SACKENREUTER | 57.19 |
| 113952 | GEORGIA | KIRKLAND | 57.19 |
| 113954 | KARLA | GARCIA | 57.19 |
| 113943 | RUTH | QUINN | 57.19 |
| 113996 | SUZETTE | BABCOCK | 57.19 |
| 114002 | ARTHUR | MARIGLIANO | 57.19 |
| 113980 | TERESA | ROGERS | 57.19 |
| 114012 | DORIS | CHURCH | 57.19 |
| 114013 | EDWARD | MCDONALD | 57.19 |
| 114018 | ANDREA | MARNICIO | 57.19 |
| 114037 | ROBIN | BIAS | 57.19 |
| 114027 | MARY | MUDLER | 57.19 |
| 114219 | CRAIG | VANDYKE | 57.19 |
| 114211 | PATRICIA | SPAINHOWER | 57.19 |
| 114186 | JONATHAN | BENSON | 57.19 |
| 114202 | TROY | RICKETTS | 57.19 |
| 114203 | CHERYL | ZAUNER | 57.19 |
| 114204 | KAREN | MILLER | 57.19 |
| 114194 | LAURA | BURNETT | 57.19 |
| 114195 | ALISON | LEE | 57.19 |
| 114196 | SUZANNE | MCCULLOUGH | 57.19 |
| 114162 | TONEYCE | BARTON | 57.19 |
| 114163 | ELIZABETH | RENNER | 57.19 |
| 114164 | MATTHEW | NIEMUTH | 57.19 |
| 114169 | DIANA | WYRICK | 57.19 |
| 114122 | TYREE | MOMENT | 57.19 |
| 114127 | DEANNA | MILUM | 57.19 |
| 114178 | ERICA | VALLES | 57.19 |
| 114145 | TAMMY | CASTLE | 57.19 |
| 114146 | ERIN | HERRITY | 57.19 |
| 114053 | DEBRA | BODRIE | 57.19 |
| 114054 | JON | BEVERS | 57.19 |
| 114060 | GARY | BARNETT | 57.19 |
| 114062 | REGINALD | GOLDSMITH | 57.19 |
| 114077 | LEIGH | WEBB | 57.19 |
| 114079 | ROGER | HOGLE | 57.19 |
| 114069 | DESIREE | MCKISSICK | 57.19 |
| 114102 | LUIS | CORRAL | 57.19 |
| 114088 | MARK | LEE | 57.19 |
| 114089 | ARLANCES | ASH | 57.19 |
| 114603 | AMANDA | HIGGINS | 57.19 |
| 114604 | HEATHER | BOWMAN | 57.19 |

| | | | |
|---|---|---|---|
| 114606 | BRIGITTE | SCHAEFER | 57.19 |
| 114607 | REZA | SOLTANI | 57.19 |
| 114588 | SHALAYA | ARMSTRONG | 57.19 |
| 114578 | KRISTINA | DEAN | 57.19 |
| 114670 | RANDY | OLSEN | 57.19 |
| 114654 | JOSE | SANCHEZ JR | 57.19 |
| 114645 | IRENE | NAVARRO | 57.19 |
| 114614 | KATHLEEN | LOMBARDI | 57.19 |
| 114615 | LOU | THOMAS | 57.19 |
| 114638 | JOYANNE | MASANZ | 57.19 |
| 114745 | MELISSA | RICHARDS | 57.19 |
| 114730 | MIGUEL | BAUTISTA | 57.19 |
| 114732 | SHYLO | BAUTISTA | 57.19 |
| 114737 | TROY | BAILEY | 57.19 |
| 114738 | JAMES | HORVAT | 57.19 |
| 114739 | JENNIFER | RINGQUIST | 57.19 |
| 114720 | TRENT | BLAKELEY | 57.19 |
| 114688 | SIDNEY | RAYFIELD | 57.19 |
| 114689 | DEMETRIUS | BROWN | 57.19 |
| 114690 | ARTHUR | DEPINA | 57.19 |
| 114695 | JARED | GOODWIN | 57.19 |
| 114698 | PATRICIA | INMAN | 57.19 |
| 114699 | JENNIFER | FREES | 57.19 |
| 114705 | EURICE | MOORE | 57.19 |
| 114707 | DELICIA | MCFARLAND | 57.19 |
| 114486 | FELIX | RENTAS | 57.19 |
| 114487 | JOHN | EVANGELISTA | 57.19 |
| 114479 | IMELDA | ALVARADO | 57.19 |
| 114505 | AMADO | GUTIERREZ | 57.19 |
| 114462 | VERNITHA | BENNETT | 57.19 |
| 114547 | ALVIN | PACE | 57.19 |
| 114529 | CHARLES | BAKER | 57.19 |
| 114540 | TRICIA | PRENDERGAST | 57.19 |
| 114562 | TRACEY | YARBROUGH | 57.19 |
| 114565 | DEENA | CAPUANO | 57.19 |
| 114570 | MICHELLE | WAGNER | 57.19 |
| 114571 | KEVIN | HARVEY | 57.19 |
| 114454 | PAUL | CAMPANA | 57.19 |
| 114436 | WILLIAM | WILBURN | 57.19 |
| 114439 | LORETTA | ROBINSON | 57.19 |
| 114472 | ANGELICA | ROCKOV | 57.19 |
| 114473 | ARLYNN | JOHNSON | 57.19 |
| 114464 | CHRISTOPHER | MASCIA | 57.19 |
| 114465 | DAVID | BRYANT | 57.19 |
| 114456 | JUDY | CARR | 57.19 |
| 114428 | ROBERT | MCKINNEY | 57.19 |
| 115733 | NIKOLAI | SOBOLEV | 57.19 |
| 114420 | SHERRIE | THORPE | 57.19 |
| 114404 | CHYRL | KERTES | 57.19 |
| 114405 | LISA | PROCTOR | 57.19 |
| 114411 | MINDY | HAWKINS | 57.19 |
| 114412 | HOLLY | MANLEY | 57.19 |
| 115723 | JACQUELINE | RODRIGUEZ | 57.19 |
| 115724 | JAMES | REAMEY | 57.19 |
| 114773 | SARAH | PARROTT | 57.19 |

| 114774 | EDUARDO | RODRIGUEZ | 57.19 |
|--------|---------|-----------|-------|
| 114757 | DAVID | SACHSE | 57.19 |
| 114754 | ELIZABETH | HIGGINBOTHAM | 57.19 |
| 114797 | SHEILA | SCOTT | 57.19 |
| 114798 | AMANDA | BERNICK | 57.19 |
| 114789 | JESS | KNOWLTON | 57.19 |
| 114848 | GWENDOLYN | SIZEMORE | 57.19 |
| 114849 | INAFAY | GRAYS-MCCLELLAN | 57.19 |
| 114815 | JULIE | FISK | 57.19 |
| 114523 | ALEXANDER | LOPEZ | 57.19 |
| 114813 | CARLA | NORTH | 57.19 |
| 114807 | KENNETH | HUFF | 57.19 |
| 114805 | VINCENT | KEENAN | 57.19 |
| 114862 | SHAWN | CONE | 57.19 |
| 114863 | DANIEL | COLSON | 57.19 |
| 114865 | LAURA | FEASEL | 57.19 |
| 114824 | ESTHER | KELEKOLIU | 57.19 |
| 114821 | SUSAN | WOODARD | 57.19 |
| 114873 | STEPHANIE | MELLOTT | 57.19 |
| 114879 | SCOTT | HARRIGAN | 57.19 |
| 114831 | DAVID | WOODS | 57.19 |
| 114932 | AZHARA | OSBORNE | 57.19 |
| 114933 | GRETA | GREGORY | 57.19 |
| 114913 | LASHAWN | MICKENS | 57.19 |
| 114899 | LINDA | SALA | 57.19 |
| 114904 | DORIS | BLAKE | 57.19 |
| 114888 | KATHLEEN | KEARNEY | 57.19 |
| 114890 | DAVID | HERSTEIN | 57.19 |
| 114974 | AMY | STEPHENS | 57.19 |
| 114971 | CLAYBORN | KEITH | 57.19 |
| 114965 | JARED | DUBINA | 57.19 |
| 114963 | PENNIE | NEWSON | 57.19 |
| 114954 | NICOLE | MATEUS | 57.19 |
| 114956 | ARA | CAMHI | 57.19 |
| 114941 | DONNELLY | SNELLEN | 57.19 |
| 114946 | CHIEN | HUEY | 57.19 |
| 114983 | DAVID | BAKER | 57.19 |
| 114989 | KIMI | SCHEMBER | 57.19 |
| 114990 | JAMES | HARRIS | 57.19 |
| 114997 | ROBERT | REESE | 57.19 |
| 114998 | DEBORAH | GUY | 57.19 |
| 115005 | REBEKKAH | MOREY | 57.19 |
| 115008 | THOMAS | WEIS | 57.19 |
| 115013 | JIMMY | GRISWELL | 57.19 |
| 115038 | ANGELIQUE | CORRADO | 57.19 |
| 114981 | DAWN | HAMILL | 57.19 |
| 115083 | JEREMY | CORDOVA | 57.19 |
| 115088 | PAM | MILLSAPS | 57.19 |
| 115751 | BRANDON | BIEHL | 57.19 |
| 115758 | ERIC | VANBERG | 57.19 |
| 115759 | CORY | LARGENT | 57.19 |
| 115765 | JOHNNIE | WILLIAMS | 57.19 |
| 115048 | ENRIQUE | RIVERAMORENO | 57.19 |
| 115049 | FAYNELL | HALL | 57.19 |
| 115055 | LINDA | WORKMAN | 57.19 |

| 115058 | JAY | BRUINS | 57.19 |
|---|---|---|---|
| 115063 | AMY | JOHNSON | 57.19 |
| 115071 | WANDA | HARPER | 57.19 |
| 115073 | DANA | GORHAM | 57.19 |
| 125938 | LOIS | MIDDLETON | 57.19 |
| 125943 | JOSEPH | IACONIS | 57.19 |
| 125945 | CORRENE | MARTIN | 57.19 |
| 125946 | SCOTT | SIEGEL | 57.19 |
| 125951 | RONALD | BERRY | 57.19 |
| 125970 | JANET | ROGERS | 57.19 |
| 125919 | KAREN | HOELSCHER | 57.19 |
| 125920 | CHRISTOPHER | MURPHY | 57.19 |
| 125921 | WAYNE | CHRISCO | 57.19 |
| 126001 | FRANK | ZAPPIA | 57.19 |
| 126002 | JOANN | KUHR | 57.19 |
| 126003 | FRANCES | ANGERER | 57.19 |
| 125993 | MIYOHARA | HARRIS | 57.19 |
| 125934 | ANITA | BURNEY | 57.19 |
| 125995 | BECCA | JOHNSON | 57.19 |
| 125979 | GARY | NOVAK  SR. | 57.19 |
| 125985 | JOSHUAH | WAHL | 57.19 |
| 125987 | KEITH | FISHER | 57.19 |
| 126046 | LOUISE | PRESCOTT | 57.19 |
| 126052 | SHERRY | EARWOOD | 57.19 |
| 126018 | IVAN | RIVERA | 57.19 |
| 126012 | CONNIE | ATWOOD | 57.19 |
| 126005 | TANYA | HILL | 57.19 |
| 126087 | ROBERT | MORRISON | 57.19 |
| 126088 | MARTIN | VAN TASSELL | 57.19 |
| 126077 | KRISTOPHER | HANNAH | 57.19 |
| 126054 | RABIA | ISHAQ | 57.19 |
| 126037 | MARILYN | HEMMINGER | 57.19 |
| 126062 | JUDY | FREEMAN | 57.19 |
| 126271 | LISA | VERRETTE | 57.19 |
| 126279 | RANDALE | FAGAN | 57.19 |
| 126285 | RICHARD | BACA | 57.19 |
| 126286 | JOSHUA | WARDLAW | 57.19 |
| 126287 | KELLY | FERGUSON | 57.19 |
| 126289 | ALICIA | NICHOLSON | 57.19 |
| 124984 | WILLIAM | VANDEVER | 57.19 |
| 124985 | THOMAS | KAY | 57.19 |
| 126269 | ROSE | MORGAN | 57.19 |
| 126262 | MARY | SUTTON | 57.19 |
| 126247 | JASMINE | HARRIS | 57.19 |
| 126252 | LUKE | ZUCKERMAN | 57.19 |
| 126253 | ANDREA | COOPER | 57.19 |
| 126219 | REGINA | MIMS | 57.19 |
| 126210 | TIFFANY | PAPAIOANNOU | 57.19 |
| 126235 | ALPHONSON | PAULK | 57.19 |
| 126236 | LADESHIA | BOYD | 57.19 |
| 126185 | MICHAEL | JACKSON | 57.19 |
| 126221 | JAMES | HARBUCK | 57.19 |
| 126179 | JENNIFER | USSERY | 57.19 |
| 126144 | JEFFREY | KEEN | 57.19 |
| 126172 | MARIA | JONES | 57.19 |

| 126160 | STINSON | PARKS | 57.19 |
|--------|---------|-------|-------|
| 126163 | ERICKA | RIVERA CARMONA | 57.19 |
| 126168 | CORY | BARTHOLOMEW | 57.19 |
| 126147 | LADONNA | KEEN | 57.19 |
| 126152 | ANGELICA | RIVERA | 57.19 |
| 126153 | MARIO | SANCHEZ | 57.19 |
| 126154 | TIFFANEY | BLAIKIE | 57.19 |
| 126135 | CANDACE | HODSON | 57.19 |
| 126136 | ERIC | LEE | 57.19 |
| 126128 | TOU | XIONG | 57.19 |
| 126129 | DAVID | VOSS | 57.19 |
| 126119 | DAVE | COPELAND | 57.19 |
| 126102 | RACHEL | HOUGHTALING | 57.19 |
| 126079 | JAIME FONSECA | FONSECA | 57.19 |
| 126080 | RUDY | PEREZ | 57.19 |
| 126111 | RACHEL | HOUGHTALING | 57.19 |
| 126112 | CONNIE | FISCHBAUER | 57.19 |
| 125184 | UJU | OKWUMABUA | 57.19 |
| 125202 | VALARIE | SIMS | 57.19 |
| 125208 | LISA | MARTIN | 57.19 |
| 125194 | ROBERT | SHARPE | 57.19 |
| 125199 | CLINT | CARRARO | 57.19 |
| 125176 | DALE | RUTHERFORD | 57.19 |
| 125211 | KYLE | PRICE | 57.19 |
| 125218 | THOMAS | MILLENDER | 57.19 |
| 125225 | HOLLY | BERNARD | 57.19 |
| 125226 | JOHN | COOK | 57.19 |
| 125269 | DOLORES | KING | 57.19 |
| 125259 | PATRICK | BRYAN | 57.19 |
| 125260 | BARYTH | UDENBRYAN | 57.19 |
| 125266 | MAGGIE | MARBLE | 57.19 |
| 125242 | WILLIE | HOLMES | 57.19 |
| 125243 | MICHAEL | LOQUERCIO | 57.19 |
| 125249 | SHAWN | GUMBERT | 57.19 |
| 125250 | AIMEE | CUTSHAW | 57.19 |
| 125251 | ROSELYNE | PRASAD | 57.19 |
| 125299 | LAURA | GOLUB | 57.19 |
| 125303 | PATRICIA | CARTER | 57.19 |
| 125291 | VICKI | BLASZCZAK | 57.19 |
| 125276 | JUNE | BRAZLEY | 57.19 |
| 125278 | CHRISTOPHER | NELSON | 57.19 |
| 125283 | LASHAN | LEWIS | 57.19 |
| 125285 | PATRICIA | MCGEE | 57.19 |
| 125360 | NIKARDO | ADAMS | 57.19 |
| 125318 | JESSICA | SINGH | 57.19 |
| 125319 | CRYSTAL | HOLMES | 57.19 |
| 125353 | TIFFANY | MCDONALD | 57.19 |
| 125358 | APRILE | OSBORNE | 57.19 |
| 125333 | CYNTHIA | GRAHAM | 57.19 |
| 125342 | LINDA | HUDSON | 57.19 |
| 125344 | GEORGE | STRATMAN | 57.19 |
| 125133 | JEAN | GERMAIN | 57.19 |
| 125119 | SUSANA | FRANQUI | 57.19 |
| 125124 | KARL | MORRIS | 57.19 |
| 125125 | MATTHEW | GEER | 57.19 |

| | | | |
|---|---|---|---|
| 125127 | SHERRELL | SMELLS | 57.19 |
| 125116 | NORMAN | ODONLEY | 57.19 |
| 125091 | PAMELA | HENRY | 57.19 |
| 125092 | ERIC | CHAPPEL | 57.19 |
| 125093 | AMBER | TAYLOR | 57.19 |
| 125100 | KEVIN | STRACKE | 57.19 |
| 125102 | LLOYD | PERRAULT | 57.19 |
| 125107 | DAVID | SICARD | 57.19 |
| 125149 | RANDALL | RAY | 57.19 |
| 125157 | JEANETTE | SCUZZARO | 57.19 |
| 125158 | TRAVIS | MURPHY | 57.19 |
| 125159 | ORGERIE | GODWIN | 57.19 |
| 126255 | CYNTHIA | JACKSON | 57.19 |
| 125167 | LEA | BORER | 57.19 |
| 125033 | DEBORAH | MASON | 57.19 |
| 125026 | TIM | HAMILTON | 57.19 |
| 125018 | SETH | ALLEN | 57.19 |
| 125002 | ROBERT | CAMPOS | 57.19 |
| 125007 | JADA | SIMS | 57.19 |
| 124991 | CHRISTINA | BAIRD | 57.19 |
| 124999 | ANDREW | MACKEY | 57.19 |
| 125000 | BARBARA | LAUTERBORN | 57.19 |
| 125043 | ANDREA | WOODS | 57.19 |
| 125049 | DEBORAH | MCGRAW | 57.19 |
| 125057 | ROBERTA | BRANCH | 57.19 |
| 125060 | JAMES | THOMAS | 57.19 |
| 125065 | FRANCINE | WILLIAMS | 57.19 |
| 125075 | FAVIAN | VANEGAS | 57.19 |
| 125076 | VICTORIA | RAE | 57.19 |
| 125082 | JESSICA | GARIBAY | 57.19 |
| 125844 | LYNDA | MOLLINS | 57.19 |
| 125837 | THOMAS | PRENTISS | 57.19 |
| 125871 | JASON | SIGNER | 57.19 |
| 125876 | DEE | DEAL | 57.19 |
| 125868 | DIONNE | COBOURNE | 57.19 |
| 125879 | GARY | WESTFIELD | 57.19 |
| 125884 | CRAIG | STEVENSON | 57.19 |
| 125885 | OSCAR | SMITH | 57.19 |
| 125886 | JASON | BOOKER | 57.19 |
| 125887 | REUBEN | FLETCHER | 57.19 |
| 125901 | DONNA | BAKER | 57.19 |
| 125860 | AARON | BAGGETT | 57.19 |
| 125893 | ROBERT | RODRIGUEZ | 57.19 |
| 125770 | FRANCIS | ABERNETHY | 57.19 |
| 125754 | AMY | LANE | 57.19 |
| 125759 | GREGG | COSTA | 57.19 |
| 125761 | TERRY | TRAYLOR | 57.19 |
| 125762 | ANNA | HUBBARD | 57.19 |
| 125767 | MARSHA | CORTES | 57.19 |
| 125745 | BRANDI | ANDERSON | 57.19 |
| 125752 | ELICIA | ST.PIERRE | 57.19 |
| 125735 | SEAN | STOCKARD | 57.19 |
| 125737 | TERRI | VANDEMARK | 57.19 |
| 125742 | GREGORY | KENNEDY | 57.19 |
| 125818 | EILEEN | MULLAHEY | 57.19 |

| 125779 | MICHELLE | PEARSON | 57.19 |
|---|---|---|---|
| 125810 | RICHARD | ERICKSON | 57.19 |
| 125803 | SANDRA | GALLO | 57.19 |
| 124932 | JESSE | REED | 57.19 |
| 124934 | DANIEL | MURPHY | 57.19 |
| 124949 | BOYD | BOGGESS | 57.19 |
| 124909 | DWAYNE | MCCOWAN | 57.19 |
| 124910 | ROBERT | FANNIN | 57.19 |
| 124917 | JESSICA | ARCHER | 57.19 |
| 124975 | JACQUELYN | MCKENZIE | 57.19 |
| 124976 | CHRISTIE | GERBER | 57.19 |
| 124977 | KENNETH | DAVIS | 57.19 |
| 124983 | CHRISTOPHER | WRIGHT | 57.19 |
| 123103 | TODD | BALLENGER IV | 57.19 |
| 123118 | SONJA | CONNELL | 57.19 |
| 123120 | LILANE | ANDERSON | 57.19 |
| 124967 | VERONICA | DUNNACHIE | 57.19 |
| 123127 | TONJA | PARKER | 57.19 |
| 125695 | BRAULIO | RODRIGUEZ | 57.19 |
| 125718 | JAMES | JOHNSON | 57.19 |
| 125719 | JEREMY | VIGILETTI | 57.19 |
| 125720 | RYAN | UNVERZAGT | 57.19 |
| 125726 | EDUARDO | BUSTILLO | 57.19 |
| 125727 | DENISE | SINGH | 57.19 |
| 125728 | JACQUELYN | MATTHEWS | 57.19 |
| 125710 | CSILLA | CSISZAR | 57.19 |
| 125686 | JEANELLE | WEBER | 57.19 |
| 125687 | ROBERTA | SHACKELFORD | 57.19 |
| 125692 | ROBERT | MARTINEZ | 57.19 |
| 125693 | CINDY | SANCHEZ | 57.19 |
| 123144 | MARCELL | BIRK | 57.19 |
| 123145 | OCTAVIO | PADILLA | 57.19 |
| 123136 | JAMES | LAX | 57.19 |
| 123152 | DEBBIE | JONES | 57.19 |
| 125679 | MESSOUMA | GBE | 57.19 |
| 125684 | KATHLEEN | CARLSON | 57.19 |
| 124573 | MICHELLE | BOWMAN | 57.19 |
| 124574 | JODI | DOWLING | 57.19 |
| 124565 | DAWN | NIZZOLA | 57.19 |
| 124566 | MATTHEW | CLEAVES | 57.19 |
| 124558 | THERESA | ROBECK | 57.19 |
| 124525 | DAVID | HOLBEN | 57.19 |
| 124582 | COLETTE | KAUN | 57.19 |
| 124583 | THOMASINA | OLIVER | 57.19 |
| 124617 | JOSEPH | SUNIGA | 57.19 |
| 124614 | ELIZABETH | SUNIGA | 57.19 |
| 124615 | AMBER | BRANDON | 57.19 |
| 124592 | LINDA | PEDERSON | 57.19 |
| 124597 | ALBERT | PADILLA | 57.19 |
| 124724 | DONALD | CHECKE | 57.19 |
| 124725 | PETER | GIROUX | 57.19 |
| 124716 | KATHLEEN | SANDERSON | 57.19 |
| 124717 | PEGGY | KELLEY | 57.19 |
| 124692 | ANGELA | LAKE | 57.19 |
| 124698 | CHAMEKKA | WILLIAMS | 57.19 |

| | | | |
|---|---|---|---|
| 124699 | ANNA | ORTIZ | 57.19 |
| 124700 | MELALAH | BARNETTE | 57.19 |
| 124701 | JONATHAN | FIELDS | 57.19 |
| 124690 | CARL | RICE | 57.19 |
| 124674 | MICHAEL | PRASAD | 57.19 |
| 124675 | DENISE | TYSON | 57.19 |
| 124656 | SANTIAGO | GARCIA | 57.19 |
| 124657 | TERESA | LUNA | 57.19 |
| 124665 | VAN | GANDY | 57.19 |
| 124667 | RYAN | HURLING | 57.19 |
| 124634 | ANTHONY | SCHWOERER | 57.19 |
| 124642 | LAUREEN | ARNOLD | 57.19 |
| 124649 | MICHAEL | ORUM | 57.19 |
| 124817 | KENNETH | BROWN | 57.19 |
| 124801 | NICHOLAS | WELLEN | 57.19 |
| 124806 | ALEXANDER | NAVEJAS | 57.19 |
| 124683 | MARILYN | PRADO | 57.19 |
| 124784 | FARZANA | IQBAL | 57.19 |
| 124791 | CORNELIA | MUELLER | 57.19 |
| 124740 | DANIEL | ASKEW | 57.19 |
| 124741 | MOLAN | SIU | 57.19 |
| 124742 | RAYNOND | GONZALEZ | 57.19 |
| 124776 | DEBRA | KING | 57.19 |
| 124707 | DANIEL | GUERTIN | 57.19 |
| 124708 | KRISTAL MAE | PAAKAULA-COX | 57.19 |
| 124765 | SAUL | BERNAL | 57.19 |
| 124899 | CARLA | BELL-POWELL | 57.19 |
| 124900 | KATHIE | MCATEE | 57.19 |
| 124866 | CAROLE | GULBRANSON | 57.19 |
| 124867 | JAMES | GULBRANSON | 57.19 |
| 124890 | CORY | DAY | 57.19 |
| 124891 | JOSEPH | LASCIO JR | 57.19 |
| 124892 | LATESHIA | HEARD | 57.19 |
| 124876 | KELLEY | GRISSINGER | 57.19 |
| 124882 | DONALD | FOXX | 57.19 |
| 124883 | STEVEN | COLLINS | 57.19 |
| 124884 | BRENDA | FOXX | 57.19 |
| 124809 | RHONDA | HALL | 57.19 |
| 124833 | KATHY | HIGGINBOTHAM | 57.19 |
| 124860 | LINYUN | FU | 57.19 |
| 124857 | RONALD | MCINTOSH | 57.19 |
| 124841 | BRUCE | MARSCHKE | 57.19 |
| 124843 | JAY | MADISON | 57.19 |
| 124848 | KRISTA | MARSCHKE | 57.19 |
| 124849 | AARON | ROTH | 57.19 |
| 124016 | JANET | REYNOLDS | 57.19 |
| 124021 | GLENN | CROTHERS | 57.19 |
| 124023 | WEATHERSTONE | HENRY | 57.19 |
| 124029 | INDIRA | GOMEZ | 57.19 |
| 124031 | CATHERINE | BRUEGGER | 57.19 |
| 124038 | HARVEY | POWER | 57.19 |
| 124013 | CHERYL | WOODSON | 57.19 |
| 124014 | JANET | REYNOLDS | 57.19 |
| 124004 | JONATHAN | MCAULEY | 57.19 |
| 123980 | YETTA | BUNGIE | 57.19 |

| | | | |
|---|---|---|---|
| 123987 | ROBERT | KAIN | 57.19 |
| 123991 | ROSITA | COLON | 57.19 |
| 123996 | DEBORAH | SIMONS-GOKTAS | 57.19 |
| 123974 | AMY | WOITA | 57.19 |
| 123963 | BERNICE | DEBOSE | 57.19 |
| 123923 | JACLYN | AINSWORTH | 57.19 |
| 123946 | DILLON | JONES | 57.19 |
| 123954 | FORREST | LUDWIG JR | 57.19 |
| 123956 | MICHAEL | SCHUBERT | 57.19 |
| 124080 | DAINA | REID | 57.19 |
| 124074 | DEBORAH | HEART | 57.19 |
| 124065 | IRVIN | REYNOLDS | 57.19 |
| 123870 | LAURIE | MINUTE | 57.19 |
| 124041 | RUSSELL | COLLIER | 57.19 |
| 124057 | GERALDINE | MACER | 57.19 |
| 124058 | DENISE | DAVIS | 57.19 |
| 124107 | SAMUEL | GREEN | 57.19 |
| 124114 | YVONNE | FIGUEROA | 57.19 |
| 124115 | LARRY | RAYHILL | 57.19 |
| 124090 | EDDIE | CRAWFORD | 57.19 |
| 124096 | JANET | CURWICK | 57.19 |
| 124097 | MICHAEL | MCDONALD | 57.19 |
| 124098 | REBECCA | PEEK | 57.19 |
| 124140 | MICHAEL | HSU | 57.19 |
| 124146 | BRANDON | KERLING | 57.19 |
| 124147 | SANDRA | MURO | 57.19 |
| 124148 | MARK | STAVE | 57.19 |
| 124149 | ADREKA | GARRISON | 57.19 |
| 124156 | JENNIFR | CARPENER | 57.19 |
| 123813 | JASMINE | GILBERT | 57.19 |
| 123806 | DORENDA | KING | 57.19 |
| 123807 | CATHY | FOX-WILKINS | 57.19 |
| 123797 | EDDIE | ADAMSON | 57.19 |
| 123798 | ED | ADAMSON | 57.19 |
| 123788 | EDWARD | MORRETT | 57.19 |
| 123763 | BRIAN | HAUGEN | 57.19 |
| 123764 | CHERYL | PENN | 57.19 |
| 123765 | KELLY | MOWERY | 57.19 |
| 123771 | JACKIE | BUTCHER | 57.19 |
| 123747 | FAYE | FUTRELL | 57.19 |
| 123706 | TROY | DECKER | 57.19 |
| 123707 | LORRINE | KELLY | 57.19 |
| 123713 | DIANA | AWAD | 57.19 |
| 123720 | RODNEY | ROCKWELL | 57.19 |
| 123729 | STEPHANIE | MARROQUIN | 57.19 |
| 123940 | BARBARA | DAVIS | 57.19 |
| 123912 | DENISE | JORDIN | 57.19 |
| 123913 | SHANNON | LEWIS | 57.19 |
| 123914 | KEVIN | KILPATRICK | 57.19 |
| 123905 | LISA | RAMSEY | 57.19 |
| 123887 | DIANA | ROSS | 57.19 |
| 123889 | RICHARD | PICKETT | 57.19 |
| 123832 | ANGEL | WEATHERSBY | 57.19 |
| 123823 | LINDA | WALL | 57.19 |
| 123824 | SHARON | REED | 57.19 |

| 123829 | TRACY | BARBER | 57.19 |
|--------|-------|--------|-------|
| 123849 | MARILYN | HALTERMAN | 57.19 |
| 123854 | SHELLY | RIOS | 57.19 |
| 123855 | ANTONIO | RIOS | 57.19 |
| 123856 | ADRIENNE | WAIDE | 57.19 |
| 123864 | RODNEY | RAPHAEL | 57.19 |
| 123838 | JUDY | YAO | 57.19 |
| 123839 | DAVID | HUBER JR | 57.19 |
| 122562 | SONIA | FLORES | 57.19 |
| 122550 | PONCIANO | HERNANDEZ | 57.19 |
| 122551 | ERICK | ARECHIGA | 57.19 |
| 122559 | IRMA | LOPEZ | 57.19 |
| 122533 | ARTEMIOM | HERNANDEZ | 57.19 |
| 122527 | ARTHUR | HOWARD | 57.19 |
| 122542 | KUNG | LE | 57.19 |
| 122543 | JINANI | SLAIBI | 57.19 |
| 122611 | LONNIE | PRICE | 57.19 |
| 122602 | KENNETH | MORAN | 57.19 |
| 122603 | RONALD | JOHNSON | 57.19 |
| 122593 | JEFFREY | GRACE | 57.19 |
| 122594 | GREGORY | SMITH | 57.19 |
| 122578 | DAVINA | SMITH | 57.19 |
| 122570 | SAMUEL | SANDOVAL | 57.19 |
| 122519 | KAREN | RUSCITTI | 57.19 |
| 122525 | JENNIFER | MCWHORTER | 57.19 |
| 122512 | JOSLYN | CUNNINGHAM | 57.19 |
| 122493 | NANCY | STANTON | 57.19 |
| 122494 | THERESIA | KEYS | 57.19 |
| 122500 | CAROL | CRAVENS | 57.19 |
| 122501 | DEBRA | HUTSON | 57.19 |
| 122502 | MIKE | MAGDELINO | 57.19 |
| 122459 | KIMBERLY | SSEGIEL | 57.19 |
| 122435 | ANEETA | KUMAR | 57.19 |
| 122468 | LISA | JACOBS | 57.19 |
| 122485 | RIGOBERTO | CHAVARRIA | 57.19 |
| 124297 | STELLA | INMAN | 57.19 |
| 122483 | DAVID | MEGUIAR JR | 57.19 |
| 122453 | MICHAEL | CORNER | 57.19 |
| 122443 | JOSHUA | SUTFIN | 57.19 |
| 122444 | LARRY | HEFFNER | 57.19 |
| 122420 | MARLENE | DETRANT | 57.19 |
| 122425 | ELVA | HAYNES | 57.19 |
| 122427 | DANIEL | BRANTON | 57.19 |
| 124283 | RHONDA | BRAMLETT | 57.19 |
| 124288 | NATALIA | ISHMULINA | 57.19 |
| 124274 | SHARON | TOLER | 57.19 |
| 124275 | KRISTIE | STUBBLEFIELD | 57.19 |
| 124281 | HOLLY | DUNN | 57.19 |
| 124249 | MARY | BENOIST | 57.19 |
| 124255 | RAYMOND | ZACHOW | 57.19 |
| 124256 | STEVE | PRUETT | 57.19 |
| 124258 | CHRISTOPHER | LOYD | 57.19 |
| 124083 | EILENE | RODRIGUEZ | 57.19 |
| 124163 | ROBIN | GARRETT | 57.19 |
| 124124 | JAMES | BRADY | 57.19 |

| | | | |
|---|---|---|---|
| 124190 | YAJAIRA | CAZARES | 57.19 |
| 124191 | RANDY | HAMILTON | 57.19 |
| 124196 | CARY | MARAKOVITZ | 57.19 |
| 124198 | EDDIE | WOODS | 57.19 |
| 124174 | DEBBIE | MONROE | 57.19 |
| 124182 | ROY | SNIDER | 57.19 |
| 124231 | SAMUEL | MILLER | 57.19 |
| 124238 | KIM | GOLDNER | 57.19 |
| 124239 | MARIA | EMILI | 57.19 |
| 124240 | DEANNA | TUVESON | 57.19 |
| 124222 | RACHAEL | LORENCE | 57.19 |
| 124205 | EDDIE | WOODS | 57.19 |
| 124213 | CESAR | ANGULO | 57.19 |
| 124215 | HEIDI | OUTZEN | 57.19 |
| 124216 | SHEILA | MORGAN | 57.19 |
| 123054 | DONALD | BOWERS | 57.19 |
| 123020 | SANDRA | LEA | 57.19 |
| 123030 | PATRICIA | WATTS | 57.19 |
| 123035 | KELVIN | WASHINGTON | 57.19 |
| 123036 | ANGELA | EBERT | 57.19 |
| 123037 | BOBBY | JUSTUS | 57.19 |
| 123038 | EMMA | LORENZO | 57.19 |
| 123043 | GERALD | KLINGER | 57.19 |
| 123044 | RANDALL | COPELAND | 57.19 |
| 122987 | NATHAN | VANDERZEE | 57.19 |
| 122988 | CRYSTAL | WORTHEY | 57.19 |
| 122994 | MARY | BARRETT | 57.19 |
| 122995 | ROBERT | LUCAS | 57.19 |
| 123001 | BENJAMIN | DOYLE | 57.19 |
| 123002 | JESSICA | DAVIS | 57.19 |
| 123011 | ERIN | HOLLINS | 57.19 |
| 123012 | KATHLEEN | REGAN | 57.19 |
| 122971 | JESSICA | MERCADO | 57.19 |
| 122976 | RYAN | SOPER | 57.19 |
| 122977 | GABRIEL | OSORIO | 57.19 |
| 122978 | JENNIFER | MUNOZ | 57.19 |
| 123097 | DOLORES | KRZEMINSKI | 57.19 |
| 124306 | KATHRYN A | MORAN | 57.19 |
| 123087 | CASEY | MIKESKA | 57.19 |
| 123078 | TERRY | KRAJKOWSKI | 57.19 |
| 123079 | TIFANY | HARDIE | 57.19 |
| 123063 | TIFFANY | HARDIE | 57.19 |
| 123068 | MIKE | HALCISAK | 57.19 |
| 123028 | PAUL | SINCLAIR | 57.19 |
| 122920 | SUSAN | NESBERG | 57.19 |
| 123060 | ELLYN | RILEY | 57.19 |
| 124348 | ANDREW | SULLIVAN | 57.19 |
| 124349 | MARIXA | AGUIRRE | 57.19 |
| 124324 | EUGENE | VIETTI | 57.19 |
| 124325 | JENNIFER | SHULL | 57.19 |
| 124322 | BARBARA | SHERMAN | 57.19 |
| 124314 | RONALD | BARGER | 57.19 |
| 124315 | CINDY | WILLIAMS | 57.19 |
| 123095 | CRIS | ALVARADO | 57.19 |
| 124551 | ERNESTINE | ALI | 57.19 |

| | | | |
|---|---|---|---|
| 124556 | PHYLLIS | BAKER | 57.19 |
| 124548 | DAVID | ANASTASIO | 57.19 |
| 124549 | WESLEY | ALLEN | 57.19 |
| 124540 | JOAN | OATES | 57.19 |
| 124533 | JANICE | YERTON | 57.19 |
| 124514 | RAMONA | VASQUEZ | 57.19 |
| 124515 | LATOYA | MONTGOMERY | 57.19 |
| 124516 | WANDA | BRINKLEY | 57.19 |
| 124522 | MYRA | WILSON | 57.19 |
| 124523 | LIDUVINA | HERNANDEZ | 57.19 |
| 124508 | KELLY | MCFADDEN | 57.19 |
| 124483 | RAMON | KOWARSKI | 57.19 |
| 124333 | ALTHEA | WILLIS | 57.19 |
| 124456 | JOHN | HAZELTON | 57.19 |
| 124475 | JAMES | DAVIS | 57.19 |
| 124391 | DENNIS | PETERSON | 57.19 |
| 124405 | WILLIAM | BROSHEARS | 57.19 |
| 124380 | CARY | HARKAWAY | 57.19 |
| 124381 | KELLEY | HART | 57.19 |
| 124382 | BELINDA | GAINES | 57.19 |
| 124383 | LETTIIA | VINSON | 57.19 |
| 124339 | PAMELA | SALVAGGIO | 57.19 |
| 124340 | GERALD | DELFRANCO | 57.19 |
| 124431 | NORA | LIMON | 57.19 |
| 124449 | MATTHEW | EDMONDSON | 57.19 |
| 122627 | ROBERT | SHAFFER | 57.19 |
| 122628 | MARIANGELA | MEDINA | 57.19 |
| 122629 | PAOLA | TORRES | 57.19 |
| 122620 | WILFORD | WARD | 57.19 |
| 122618 | STEPHANIE | WILSON | 57.19 |
| 122636 | TERESA | JONES | 57.19 |
| 122637 | MICHAEL | ACORD | 57.19 |
| 122586 | RAYNARD | JOHNSON | 57.19 |
| 122651 | JACKIE | TIJERINA | 57.19 |
| 122653 | IMER | CARDONA | 57.19 |
| 122659 | BRIAN | SAVOIE | 57.19 |
| 122661 | RONALD | MERRILL | 57.19 |
| 122678 | LINDA | OSTACH | 57.19 |
| 122679 | DIANE | DOUGLASS | 57.19 |
| 122676 | DARREL | STEINMAN | 57.19 |
| 122721 | ANGELA | CAMPBELL | 57.19 |
| 122726 | ROY | LARUE | 57.19 |
| 122727 | TIFFANY | LYNCH | 57.19 |
| 122729 | MARK | PETERS | 57.19 |
| 122734 | MICHELLE | THOMPSON | 57.19 |
| 122711 | MICHAEL | KIMBLE | 57.19 |
| 122712 | DIANE | DAVISON | 57.19 |
| 122701 | LACEY | BAPTISTE | 57.19 |
| 122702 | LISA | HEID | 57.19 |
| 122703 | DEANNA | FRANK | 57.19 |
| 122704 | REDDEX | WASHINGTON | 57.19 |
| 122784 | SARA | GARFINKLE | 57.19 |
| 122785 | AUNDRA | JOHNSON | 57.19 |
| 122777 | MANUELA | NUNES | 57.19 |
| 122770 | MICHELLE | OWEN | 57.19 |

| 122718 | EDWARD | TINCH III | 57.19 |
|--------|--------|-----------|-------|
| 122719 | WILLIAM | ROYCROFT | 57.19 |
| 122745 | WILLIAM | KOLLER | 57.19 |
| 122888 | LA SHAWN | MIGGINS | 57.19 |
| 122893 | JEFFRY | CRAVEN | 57.19 |
| 122876 | JESSICA | GRANT | 57.19 |
| 122877 | LUIS | CARO | 57.19 |
| 122878 | RAFAEL | LUCIO | 57.19 |
| 122879 | BENJAMIN | JAMES JR | 57.19 |
| 122846 | MATTHEW | MCKEON | 57.19 |
| 122851 | LISA | MCFADDEN | 57.19 |
| 122861 | ANITA | JOHNSON SANDERS | 57.19 |
| 122862 | ZANE | LEWIS | 57.19 |
| 122868 | JENNIFER | KING | 57.19 |
| 122854 | CYNTHIA | NEVELS-SMITH | 57.19 |
| 122837 | CHERYL | ARCHIE | 57.19 |
| 122820 | ROBIN | SCHMIDT | 57.19 |
| 122826 | SHEILA | BOWDRY | 57.19 |
| 122767 | SONIA | DOMANGUE | 57.19 |
| 122968 | ORESTE | NOSSARDI | 57.19 |
| 122954 | CHERYL | SNODGRASS | 57.19 |
| 122960 | JANICE | TIGRETT | 57.19 |
| 122943 | VALERIA | HEAD | 57.19 |
| 122944 | KATHLEEN | MCCARTHY | 57.19 |
| 122929 | PAMELA | FRANKLIN | 57.19 |
| 122935 | DENNIS | GOFF | 57.19 |
| 122936 | LISA | SEARS | 57.19 |
| 122927 | NICOLE | RAYGOR | 57.19 |
| 122895 | DEAN | FAZIO | 57.19 |
| 122870 | STEPHEN | MCWHORTER | 57.19 |
| 122912 | DUSTIN | BRENNA | 57.19 |
| 122913 | WILLIAM | SAVAGE | 57.19 |
| 120394 | MIKE | CASTANIA | 57.19 |
| 120413 | PETER | KAPLUNIC | 57.19 |
| 120431 | SAMERA | MUSTAFA | 57.19 |
| 120421 | JULIE | MAXEY | 57.19 |
| 120422 | JOHN | CHRISTIAN | 57.19 |
| 120379 | JOHN | SANTORELLI | 57.19 |
| 120369 | TARA | REEVES | 57.19 |
| 121718 | MICHAEL | HARMON | 57.19 |
| 120339 | JEREMY | BRAY | 57.19 |
| 120353 | JAMES | WARD | 57.19 |
| 120355 | RAENA | CULLEN | 57.19 |
| 120464 | LISA | BROWN | 57.19 |
| 120448 | MELODEE | BOWERS | 57.19 |
| 120438 | JEFF | ARNELL | 57.19 |
| 120445 | NIKITA | COTTON | 57.19 |
| 120513 | CLAY | CHAPMAN | 57.19 |
| 120514 | CRAIIG | MALLETT | 57.19 |
| 120504 | KIMBERLY | ANDROVICH | 57.19 |
| 120495 | JASON | ALLEN | 57.19 |
| 120496 | JANICE | JARRETT | 57.19 |
| 120454 | SHIRLEY | ALLEN | 57.19 |
| 120456 | WOON | LEE | 57.19 |
| 120487 | TIJUNNA | WARD | 57.19 |

| 123203 | YEFIM | SHLIONSKY | 57.19 |
|--------|-------|-----------|-------|
| 123204 | KATHERINE | GRIFFEN | 57.19 |
| 123188 | BENJAMIN | OGLESBY | 57.19 |
| 123154 | EMMA | RAMIREZ | 57.19 |
| 123179 | DAVID | AUGUST | 57.19 |
| 123180 | YVONNE | ROLLINS | 57.19 |
| 123169 | CRAIG | SYBY | 57.19 |
| 120561 | ANN | BURBRIDGE | 57.19 |
| 120545 | ALEX | HAYWARD | 57.19 |
| 120521 | MATTHEW | VETTING | 57.19 |
| 120506 | CODY | COLTRIN | 57.19 |
| 120511 | BRYANT | ANDROVICH | 57.19 |
| 120529 | REAZY | CLARK | 57.19 |
| 120530 | RYAN | TATE | 57.19 |
| 120531 | ERIKA | ESPINOZA | 57.19 |
| 120536 | ROBIN | MILLINGTON | 57.19 |
| 123227 | LATOYA | BRISCOE | 57.19 |
| 123214 | DAVID | GREER | 57.19 |
| 123221 | BARBARA | HOUGHTON | 57.19 |
| 123212 | ELIZABETH | KEITH | 57.19 |
| 123252 | AMY | PENDLEY | 57.19 |
| 123244 | ROY | WILKIE | 57.19 |
| 123238 | AMY | FARNWORTH | 57.19 |
| 123235 | CLARA | JOHNSON | 57.19 |
| 123294 | MARIA | SALINAS | 57.19 |
| 123286 | ERIK | FLATT | 57.19 |
| 123279 | ELLA | THOMPSON | 57.19 |
| 123255 | DOUGLAS | DESCOTEAU | 57.19 |
| 123272 | AZUCENA | GARCIA | 57.19 |
| 123277 | VICTORIA | ISNER | 57.19 |
| 123261 | BETTY | ROBINSON | 57.19 |
| 123262 | LEWIS | KERSEY | 57.19 |
| 123263 | KRISTAL | ALVAREZ | 57.19 |
| 121781 | LINDA | SANCHEZ | 57.19 |
| 121773 | LISA | DELOI | 57.19 |
| 121760 | MARTENIA | BLACKBURN | 57.19 |
| 121766 | TIFFANY | BAKER | 57.19 |
| 121767 | ALLISON | EMRAY | 57.19 |
| 121758 | BRIAN | GANZER | 57.19 |
| 121749 | JAMES | LONG | 57.19 |
| 121750 | BEVERLY | TERRELL | 57.19 |
| 121740 | ALTON | GRABER | 57.19 |
| 121741 | TRACEY | LEE | 57.19 |
| 121725 | PAMELA | MORAN | 57.19 |
| 121731 | BARBARA | STEINBERG | 57.19 |
| 121732 | JAMES | SEVEN | 57.19 |
| 123612 | VICKIE | BOONE | 57.19 |
| 123606 | KIMBERLY | AUSTIN | 57.19 |
| 123604 | JERE | HEINEMAN | 57.19 |
| 123587 | STEPHEN | GRIFFEY | 57.19 |
| 123588 | ELAINE | MAGGIORE | 57.19 |
| 123589 | LENNY | MUSCILLO | 57.19 |
| 123595 | ALEX | NGUYEN | 57.19 |
| 123596 | MICAH | WEBSTER | 57.19 |
| 123579 | TIFFANY | METZLER | 57.19 |

| | | | |
|---|---|---|---|
| 123561 | MARIA | MOYA | 57.19 |
| 123563 | GLENN | STREAT | 57.19 |
| 123564 | MARIA | CARDENAS | 57.19 |
| 123571 | JUANITA | KERNEY | 57.19 |
| 123572 | JENIFFER | FOLK | 57.19 |
| 123573 | BARBARA | QUICK | 57.19 |
| 123553 | VIVIAN | MOORE | 57.19 |
| 123555 | JERMECHIA | KELLY | 57.19 |
| 123536 | WILLIE | BATTLES | 57.19 |
| 123528 | JENNA | VAUPEL | 57.19 |
| 123529 | DEBORAH | FUKUYAMA | 57.19 |
| 123497 | RUTH | BOND | 57.19 |
| 123505 | ERMA | COX | 57.19 |
| 123522 | VICKI | GUYNN | 57.19 |
| 123514 | ANGELA | HAGAN | 57.19 |
| 123379 | KATHY | HARE | 57.19 |
| 123406 | BRIAN | LUONG | 57.19 |
| 123438 | MARTIN | WILSON | 57.19 |
| 123430 | TREY | ADDISON | 57.19 |
| 123463 | MARISELA | HERNANDEZ | 57.19 |
| 123464 | KATHLEEN | MOORE | 57.19 |
| 123469 | CACEY | WHITAKER | 57.19 |
| 123461 | TIMOTHY | FITZBAG | 57.19 |
| 123489 | LIZBETH | WRIGHT | 57.19 |
| 123473 | ELISE | BROWN | 57.19 |
| 123478 | KIMBERLEY | COMMON | 57.19 |
| 123447 | TONELLE | HOLLIDAY | 57.19 |
| 123471 | JANICE | HOCHBERG | 57.19 |
| 123327 | SHELBY | MCNEAL | 57.19 |
| 123304 | CHRISTINE | BRAUN | 57.19 |
| 123346 | ELIZABETH | LOPEZ | 57.19 |
| 123397 | GRISELL | RAYA | 57.19 |
| 123403 | KRISTEN | RICHARD | 57.19 |
| 123337 | WANDA | MARTINEZ | 57.19 |
| 123363 | DINAH | ANDREWS | 57.19 |
| 123364 | VICTOR | ZENDEJAS | 57.19 |
| 122277 | JENNA | JOHNSTON | 57.19 |
| 122318 | FAITH | MAMROT | 57.19 |
| 122319 | KELLY | SWEENEY | 57.19 |
| 122311 | LAURA | SASAKI | 57.19 |
| 122316 | CAREY | DOYLE | 57.19 |
| 122293 | DANIELLE | BOYD | 57.19 |
| 122294 | CHARLES | MARCHESE | 57.19 |
| 122300 | MICHAEL | DEGERATY | 57.19 |
| 122274 | CYNTHIA | MURAKAMI | 57.19 |
| 122275 | RUBEN | NUNEZ | 57.19 |
| 122267 | ALLEN | MATTSEN | 57.19 |
| 122249 | NICOLE | HELBING | 57.19 |
| 122251 | STEVE | RYE | 57.19 |
| 122252 | ERICA | PAUL | 57.19 |
| 122253 | SHERMAN | SKELTON | 57.19 |
| 122258 | VERNICE | MATHIS | 57.19 |
| 122259 | CHERI | CHIEVES GUEST | 57.19 |
| 122241 | JIM | FLEISCHHAUER | 57.19 |
| 122242 | STEVE | RYE | 57.19 |

| 122093 | JASON | WINNELL | 57.19 |
|--------|-------|---------|-------|
| 122216 | LAI LAI | CHAN | 57.19 |
| 122185 | CHRISTIAN | RAMIREZ | 57.19 |
| 122186 | CONNIE | TUPPER | 57.19 |
| 122175 | SOPHIA | NERDON | 57.19 |
| 122168 | STAN | WEEBER | 57.19 |
| 122169 | SARAH | NASH | 57.19 |
| 122161 | EDWARD | BOGUSLAVSKY | 57.19 |
| 122166 | ANNE | THIBODEAUX | 57.19 |
| 122158 | LEE | SANDERS | 57.19 |
| 122136 | NANCY | JAMES | 57.19 |
| 122151 | TERRIANE | PICHON | 57.19 |
| 122233 | THINNAPPAN | SUBRAMANIAN | 57.19 |
| 122234 | PATRICK | MURRAY | 57.19 |
| 122177 | EILEEN | BROWNE | 57.19 |
| 122183 | TIMOTHY | GRZESKOWIAK | 57.19 |
| 122208 | ANTOINETTE | MILLER | 57.19 |
| 122367 | MELVILYN | RICHARD | 57.19 |
| 122353 | ODRA | AGUILAR | 57.19 |
| 122358 | AMANDA | KRONK | 57.19 |
| 122359 | CYNTHIA | QUICK | 57.19 |
| 122360 | JUDITH | HAMILTON | 57.19 |
| 122326 | JOHNNIE | JACKSON | 57.19 |
| 122342 | SUZANNA | GUDINO | 57.19 |
| 123621 | LOUIS | SCHRADER | 57.19 |
| 123622 | HERCULE | DESTIN | 57.19 |
| 122383 | TONYA | ANDERSON | 57.19 |
| 122370 | ALEJANDRO | DELATORRE | 57.19 |
| 122392 | DEONE | LYTLE | 57.19 |
| 122393 | GAIL | SELLERS | 57.19 |
| 122395 | CASE | KISER | 57.19 |
| 123688 | RENE | VALERO | 57.19 |
| 123679 | MARTY | GULEWICZ | 57.19 |
| 123646 | ROBYN | BARTL | 57.19 |
| 123695 | SHAHRAM | NOWROOZI | 57.19 |
| 123704 | JUDITHMARIE | BALDENEGRO | 57.19 |
| 123640 | CARLOS | RODRIGUEZ | 57.19 |
| 122284 | CRYSTAL | ROBERTS | 57.19 |
| 122410 | VALERIE | BANKSTON | 57.19 |
| 123653 | KRISTEN | VEDDER | 57.19 |
| 123654 | GARY | CLARDY | 57.19 |
| 123655 | CRIS | AUCES | 57.19 |
| 123672 | CONSUELO | SPILLER | 57.19 |
| 121902 | REGINA | LOVE | 57.19 |
| 121892 | CINDY | HANNAH | 57.19 |
| 121893 | THOMAS | HARDWICK | 57.19 |
| 121898 | CHASITY | TIDWELL | 57.19 |
| 121918 | CATHY | BROWN | 57.19 |
| 121950 | CHERYL | BARCONEY | 57.19 |
| 121932 | SARAH | LOCKWOOD | 57.19 |
| 121933 | DANA | ANDREWS | 57.19 |
| 121966 | SUAN | RUSSELL | 57.19 |
| 121832 | HOLLY | SOWELL | 57.19 |
| 121791 | NAOMI | OSWALT | 57.19 |
| 121800 | JOHN | WESTHOFF | 57.19 |

| | | | |
|---|---|---|---|
| 121882 | PAMELA | PEELER | 57.19 |
| 121876 | MELINDA | MOORE | 57.19 |
| 121866 | JACKIE | COLLICA | 57.19 |
| 121867 | KIMBERLEY | WANTEK | 57.19 |
| 121868 | DINNA | MINCEY | 57.19 |
| 121873 | FLOYD | VERMILLION | 57.19 |
| 121851 | LEROY | LIVINGSTON | 57.19 |
| 121843 | LOC | HONG | 57.19 |
| 121848 | PATTY | LEWIS | 57.19 |
| 122107 | LELAND | ULLMAN SR | 57.19 |
| 122082 | SARAH | FOURRE | 57.19 |
| 122076 | JOLENE | GARLEY | 57.19 |
| 122058 | FEDORA | WILLIAMS | 57.19 |
| 122059 | GINA | HAGAR | 57.19 |
| 122060 | PHYLLIS | ATKINSON | 57.19 |
| 122066 | JOHN | GRAYSON II | 57.19 |
| 122067 | RICKY | LEWIS | 57.19 |
| 122144 | ERIC | TOWNSEND | 57.19 |
| 122149 | DEREK | HILL | 57.19 |
| 122111 | ALVARO | VACAS | 57.19 |
| 122116 | KRISTOPHER | WRIGHT | 57.19 |
| 122118 | BRENDA | SMITH | 57.19 |
| 122109 | SANDRA | RUPP | 57.19 |
| 122050 | BRENDA | RILEY | 57.19 |
| 122034 | MARSHA | ESTRIDGE | 57.19 |
| 122035 | MICHAEL | KEARN | 57.19 |
| 122024 | DEANNA | MADDOX | 57.19 |
| 122025 | WILLIAM | LADD | 57.19 |
| 122026 | JEFFREY | LESKO | 57.19 |
| 122000 | JAMAL | ALI | 57.19 |
| 122002 | PEGGY | BURKS | 57.19 |
| 121985 | KEVIN | DEFORGE | 57.19 |
| 121818 | TERENCE | OSWALT | 57.19 |
| 121976 | SIDNEY | DONEHUE | 57.19 |
| 121457 | JEFFERY | RANDALL | 57.19 |
| 121525 | ERIC | ROWLSON | 57.19 |
| 121522 | JOSEPH | BADHAM | 57.19 |
| 121516 | SHARON | DUFFIN | 57.19 |
| 121498 | ANNETTE | KLEIN | 57.19 |
| 121506 | BOBBIE | MOYER | 57.19 |
| 121508 | JESSICA | PERKINS | 57.19 |
| 121509 | DEBORAH | WOMER | 57.19 |
| 121514 | BENJAMIN | BELWOOD | 57.19 |
| 121491 | BARBARA | BACON | 57.19 |
| 121441 | RAKESH | SHAH | 57.19 |
| 121442 | RICHARD | BLYSTONE | 57.19 |
| 121484 | DAVID | RODRIGUEZ | 57.19 |
| 121459 | NICOLE | LOMBARDI | 57.19 |
| 121465 | DANIEL | BUDNY | 57.19 |
| 121467 | RAYMOND | COPPERS | 57.19 |
| 121472 | ADAM | OUBECK | 57.19 |
| 121439 | ASHLEY | RUSKIEWICZ | 57.19 |
| 121423 | MICHAEL | WERNICKI | 57.19 |
| 121432 | DOROTHY | HILLIARD | 57.19 |
| 121409 | AUDIE | LITTLEWOOD | 57.19 |

| | | | |
|---|---|---|---|
| 121407 | AMANDA | HUEY-AYER | 57.19 |
| 121405 | LYNETTE | GIBSON | 57.19 |
| 121399 | KENDEL | PLACE | 57.19 |
| 121381 | LOVELLA | BETTIS | 57.19 |
| 121382 | THAD | BASLEY | 57.19 |
| 121367 | I&APOS;JALE | WILKERSON | 57.19 |
| 121340 | EDWIN | WILLIAMSON | 57.19 |
| 121333 | EDWARD | REESE | 57.19 |
| 121330 | CRYSTAL | REESE | 57.19 |
| 121614 | LEE | SHEPHERD | 57.19 |
| 121615 | KATHLEEN | REICHHOLD | 57.19 |
| 121582 | DEONNA | STEPHENS | 57.19 |
| 121592 | LEE | FALCON | 57.19 |
| 121584 | JOYCE | BAKER | 57.19 |
| 121589 | DENISE | KRAUS | 57.19 |
| 121590 | LEE | FALCON | 57.19 |
| 121540 | MICHELLE | SLOCUM | 57.19 |
| 121575 | ETHEL | CONDRON | 57.19 |
| 121576 | KATHLEEN | JACKSON | 57.19 |
| 121564 | RODNEY | ANDERSON | 57.19 |
| 121557 | SENICA | WYATT | 57.19 |
| 121700 | PAMELA | WRIGHT | 57.19 |
| 121693 | JASON | LOWELL | 57.19 |
| 121666 | RYAN | AFFLECK | 57.19 |
| 121691 | MELANIE | NELSON | 57.19 |
| 121681 | CARRIE | RUSSWORM | 57.19 |
| 121682 | JOHN | JOHNSON | 57.19 |
| 121683 | TIFFINY | WRIGHT | 57.19 |
| 121673 | ESGAR | TACHIQUIN | 57.19 |
| 121674 | LA SHANA | JUSTIN | 57.19 |
| 121664 | CHARLES | FORCE | 57.19 |
| 121658 | EDWARD | JOHN | 57.19 |
| 121651 | RICHARD | BULA | 57.19 |
| 121639 | CYNTHIA | JARAMILLO | 57.19 |
| 121141 | CHRISTINE | REEVES | 57.19 |
| 121147 | JACQUELINE | KERSHAW | 57.19 |
| 121138 | CLIFFORD | LOPEZ | 57.19 |
| 121139 | STEWART | REEVES | 57.19 |
| 121122 | SHARON | POVLITZ | 57.19 |
| 121090 | SHIRLEY | LAMB | 57.19 |
| 121091 | JAMES | HOSIER | 57.19 |
| 121096 | JAMES | MCDONALD | 57.19 |
| 121098 | FERNANDO | MONREAL | 57.19 |
| 121099 | CHARLOTTE | WILLIAMS | 57.19 |
| 121081 | MATTHEW | WEBER | 57.19 |
| 121082 | KELLY | COOL | 57.19 |
| 121072 | PATTI | AMES | 57.19 |
| 121065 | PATRICIA | PEAVY | 57.19 |
| 121063 | BARBARA | JACKSON | 57.19 |
| 121038 | PAMELA | PEREZ | 57.19 |
| 121040 | SHANNON | BATKA | 57.19 |
| 120238 | RONALD | CHIMERICA | 57.19 |
| 120239 | VANESSA | SMILEY | 57.19 |
| 120263 | NANCY | SETTLES | 57.19 |
| 120253 | NANCE | LYNCH | 57.19 |

| | | | |
|---|---|---|---|
| 120254 | MICHELLE | WASHINGTON | 57.19 |
| 120277 | ALLIE | GRAY | 57.19 |
| 120270 | LINDA | BORST-SMITH | 57.19 |
| 120311 | BRIAN | PELOQUIN | 57.19 |
| 120286 | DION | RODE | 57.19 |
| 120287 | ARIANA | KOCH | 57.19 |
| 120294 | HEIDI | HALL | 57.19 |
| 120331 | SHANNA | RAY | 57.19 |
| 120297 | LAURA | TAMBORNINO | 57.19 |
| 120329 | LINDA | MILLER | 57.19 |
| 121200 | JULIE | STUCK | 57.19 |
| 121106 | JAMES | BERI | 57.19 |
| 121107 | AMY | CRAGLE | 57.19 |
| 121074 | FRED | COOKSEY | 57.19 |
| 121150 | ROB | LAUBACHER | 57.19 |
| 121215 | HARRY | BORCHERS | 57.19 |
| 121172 | MELISSA | MULLINS | 57.19 |
| 121173 | MARIA | DUENAS | 57.19 |
| 121231 | WADE | WATSON | 57.19 |
| 121232 | WILLIE | HARTFIELD | 57.19 |
| 121233 | ANNA | GMITEREK | 57.19 |
| 121223 | JANET | MAGEE | 57.19 |
| 121349 | BRETT | KLUTZ | 57.19 |
| 121350 | NICOLE | FLORESTAL-ZIZI | 57.19 |
| 121356 | JERRY | LINDELL | 57.19 |
| 121358 | WALTER | ARSENAULT | 57.19 |
| 121364 | BARBARA | WALLACE | 57.19 |
| 121365 | MELVIN | MATUS | 57.19 |
| 121323 | CHRISTINE | BEYERS | 57.19 |
| 121308 | BRUCE | PERRY | 57.19 |
| 121315 | LINDA | SMITH | 57.19 |
| 121316 | STEVE | COLLINS | 57.19 |
| 121263 | YVONNE | WALSH | 57.19 |
| 121249 | COURTNEY | BURTON | 57.19 |
| 121241 | KEITH | HENNE | 57.19 |
| 121305 | DAVID | SCOTT | 57.19 |
| 121289 | BRYAN | CROUCH | 57.19 |
| 121290 | PHUONG | QUOI | 57.19 |
| 121283 | KERRY | HARRISON | 57.19 |
| 119921 | DEBORAH | MCCLOSKEY | 57.19 |
| 119871 | JACK | MARINI | 57.19 |
| 119912 | TERRI | WILSON | 57.19 |
| 119863 | JOYCE | TURNER | 57.19 |
| 119868 | JOSIE | DELACRUZ | 57.19 |
| 119785 | DANIELLE | HACKETT | 57.19 |
| 119852 | KIMBRALIE | HEATHER | 57.19 |
| 119854 | MARGARET | HANNICK | 57.19 |
| 119860 | PHILLIP | REED | 57.19 |
| 119861 | TAMMY | BRALEY | 57.19 |
| 119843 | MARIA | AGUADO | 57.19 |
| 119844 | SUZANNE | MILLER | 57.19 |
| 119845 | ISMAEL | ROMERO | 57.19 |
| 119837 | CLARA | BAEZ | 57.19 |
| 119936 | ERIC | SMITH | 57.19 |
| 119937 | EDITH | MILLS | 57.19 |

| 119955 | DAVIS | MARTIN | 57.19 |
|--------|-------|--------|-------|
| 119951 | HEATH | BOWEN | 57.19 |
| 119878 | DEBORAH | MARINI | 57.19 |
| 119885 | ROBIN | CHRISTIAN | 57.19 |
| 119979 | WILLIAM | BRADDOCK | 57.19 |
| 119980 | KAREN | KAHLER | 57.19 |
| 119971 | DAVID | SARYAN | 57.19 |
| 119963 | EMMA | BELL | 57.19 |
| 119961 | JOSEPH | LIGNELLI | 57.19 |
| 119987 | REGINA | HENSON | 57.19 |
| 120011 | OWIN | VICEROY | 57.19 |
| 120018 | LORRI | SUMMERS | 57.19 |
| 120068 | SHARON | MESSER | 57.19 |
| 120069 | PAMELA | SCIRE | 57.19 |
| 120070 | GUERRY | NEW | 57.19 |
| 120071 | JEFF | ROTHSCHADL | 57.19 |
| 120072 | GARY | RAMSEY | 57.19 |
| 120054 | BERNICE | MURPHY | 57.19 |
| 120055 | PALORIA | HARVEY | 57.19 |
| 120062 | ROBERT | GARVIN | 57.19 |
| 120037 | DONNA | DORSEY | 57.19 |
| 120043 | ANNA | GORDON | 57.19 |
| 120045 | CHARLES | HOLLAWAY | 57.19 |
| 120020 | JANET | NELSON | 57.19 |
| 120119 | CINDY | REBHUN | 57.19 |
| 120103 | DEADRA | RANDALL | 57.19 |
| 120105 | JANICE | RICHARDSON HENRY | 57.19 |
| 120110 | RAYMOND | COOK | 57.19 |
| 120111 | MALLORY | STAVINOHA | 57.19 |
| 120112 | JACQUELINE | WILSON | 57.19 |
| 120086 | SARAH | MORRISON | 57.19 |
| 120088 | MARCUS | JEFFERSON | 57.19 |
| 120204 | JESUS | LOUBRIEL-CAMERON | 57.19 |
| 120197 | MATTHEW | MAHANEY | 57.19 |
| 120210 | ARTHUR | CORBIN | 57.19 |
| 120211 | ERNAN | OQUENDO | 57.19 |
| 120212 | ALVIN | WEDGE | 57.19 |
| 120213 | KAREN | TEITELBAUM | 57.19 |
| 120214 | TAMAR | RILEY | 57.19 |
| 120227 | MARY | WATSON | 57.19 |
| 120194 | JULIE | SLABAUGH | 57.19 |
| 120195 | ARLYNE | LORENZ | 57.19 |
| 120146 | BARBARA | MCMURTRIE | 57.19 |
| 120180 | CECIL | LOFTON | 57.19 |
| 120186 | DARREN | SCHERER | 57.19 |
| 120187 | TYSON | METCALFE | 57.19 |
| 120138 | ALDITH | FOGA | 57.19 |
| 120129 | HEATHER | STALEY | 57.19 |
| 120170 | HEATH | FUENTES | 57.19 |
| 120171 | VICTORIA | GRANT | 57.19 |
| 120172 | MARGARET | WILLIAMS | 57.19 |
| 120177 | JEROME | SPILLER | 57.19 |
| 120178 | CHARLES | SHOEMAKER | 57.19 |
| 120162 | RUSSELL | MONK | 57.19 |
| 120163 | BRADLEY | KIMMEL | 57.19 |

| | | | |
|---|---|---|---|
| 120914 | JOHN | BARCENAS | 57.19 |
| 120899 | ANNA | ABBOTT | 57.19 |
| 120904 | KENNETH | SMITH | 57.19 |
| 120882 | LAURA | ORSAG | 57.19 |
| 120874 | SIRITHA | JONES | 57.19 |
| 120832 | ANGELA | KING | 57.19 |
| 120864 | DUDLEY | STARK | 57.19 |
| 120865 | MICHELE | NESTOR | 57.19 |
| 120840 | KAREN | BULLMAN | 57.19 |
| 120846 | AMANDA | NORRIS | 57.19 |
| 120854 | SUGAR | WYATT | 57.19 |
| 120855 | OTIS | HAGER | 57.19 |
| 120822 | VIVIAN | HUTCHINS | 57.19 |
| 120823 | DOROTHY | CROWN | 57.19 |
| 120824 | GORDON | CANNON | 57.19 |
| 120815 | LAVONIA | SMITH | 57.19 |
| 120813 | CHERYL | PETIT | 57.19 |
| 120964 | DAVID | MORGAN | 57.19 |
| 120966 | NATHANIEL | ABNEY JR | 57.19 |
| 120948 | EMILIANO | CORTEZ | 57.19 |
| 120949 | MICHELLE | HERNANDEZQ | 57.19 |
| 120946 | MICHAEL | MCKEEMAN | 57.19 |
| 120907 | JACK | NEUREUTER | 57.19 |
| 120922 | ARGELIO | LOPEZ | 57.19 |
| 120939 | JACQUELINE | ORAPELLO | 57.19 |
| 120932 | JERI | PERRY | 57.19 |
| 120937 | ANGNETTA | SANDERS | 57.19 |
| 120982 | DOMINIC | GIOFFRE | 57.19 |
| 120988 | LARRY | MINNIEAR | 57.19 |
| 120990 | GORDON | PAVTIS | 57.19 |
| 120991 | TONI | DEVAULL | 57.19 |
| 120996 | MICHAEL | HAY | 57.19 |
| 121007 | SUSAN | NEWBY | 57.19 |
| 121004 | APRIL | FRANK | 57.19 |
| 120955 | KIM | VARNER | 57.19 |
| 120973 | JERALD | MOORE | 57.19 |
| 119721 | JANINE | OSWALT | 57.19 |
| 119687 | BRENNEN | PHIPPEN | 57.19 |
| 119710 | NANCY | NOPPENBERG | 57.19 |
| 119711 | RON | CRAIG | 57.19 |
| 119712 | LEEANNA | LORENSEN | 57.19 |
| 119702 | JIMMY | KINCAID | 57.19 |
| 119668 | TERESA | DIXON | 57.19 |
| 119669 | SELINA | MENDEZ | 57.19 |
| 119679 | ROSELYN | FRANKLIN | 57.19 |
| 119654 | RALPH | GAUDINO | 57.19 |
| 119659 | SARA | SKEEN | 57.19 |
| 121031 | MARY | BRYAN | 57.19 |
| 121022 | JOSEPH | VAN NOSKE | 57.19 |
| 121024 | ALFRED | MARX | 57.19 |
| 121016 | TERRY | MOORE | 57.19 |
| 119768 | MARY | WALLACE | 57.19 |
| 119769 | ELSIE | BUCK | 57.19 |
| 119770 | SANDRA | WARREN | 57.19 |
| 119771 | DAVID | POLING | 57.19 |

| 119759 | ANNIE | MANCE | 57.19 |
|--------|-------|-------|-------|
| 119746 | DOUGLAS | SZYMAN | 57.19 |
| 119734 | JAMESON | BUNGER | 57.19 |
| 119821 | IRENE | BENITEZ | 57.19 |
| 119827 | SVETLANA | KODYSH | 57.19 |
| 119809 | ANNETTE | DIAZ | 57.19 |
| 119811 | JOHN | TAYLOR | 57.19 |
| 119812 | BERKLEY | FORBES | 57.19 |
| 119737 | TARA | JOHNSON | 57.19 |
| 119778 | JAMELIA | JOINER | 57.19 |
| 119793 | TONY | BENNETT | 57.19 |
| 119794 | ANDREW | MCNEILLY | 57.19 |
| 119801 | MATTIE | SHANKLIN | 57.19 |
| 29692 | DEBORAH | SAAVEDRA | 57.19 |
| 29684 | EAMON | QUINN | 57.19 |
| 29689 | TRACY | KELLY | 57.19 |
| 29675 | CORINNA | HIDALGO | 57.19 |
| 29676 | THERESA | VANPAY | 57.19 |
| 27208 | KAY | BEARD | 57.19 |
| 27201 | RICHARD | WEIGEL | 57.19 |
| 27199 | MARTIN | GURICO | 57.19 |
| 27251 | BRIAN | BARBER | 57.19 |
| 27252 | CAROL | GRANT | 57.19 |
| 27243 | CODY | WHITE | 57.19 |
| 27261 | PAMELA | SIRIA | 57.19 |
| 27226 | JAVAROS | JAMERSON | 57.19 |
| 27219 | WENDY | LOCKHART | 57.19 |
| 27217 | OLIVIA | RUIZ | 57.19 |
| 27341 | MCHAEL | MARLOW | 57.19 |
| 27319 | SERITTA | HAMBRICK | 57.19 |
| 27317 | AARON | BERG | 57.19 |
| 27328 | SHANNON | ELIS | 57.19 |
| 27310 | ALFONZO | LOWE | 57.19 |
| 27308 | DESIREE | ALCALA | 57.19 |
| 27302 | LISA | OLSON | 57.19 |
| 27282 | BARBARA | CONSIGLIO | 57.19 |
| 27283 | ANGELO | CUANANG | 57.19 |
| 27285 | STEVEN | BAYLOR | 57.19 |
| 27286 | TERESA | MARSH | 57.19 |
| 27291 | TIFFANY | KALWEI | 57.19 |
| 27293 | CARRIE | SHAUL | 57.19 |
| 27275 | AURORA | RAMOS | 57.19 |
| 27276 | MANUEL | RAMOS | 57.19 |
| 29849 | KATHERINE | GANNON | 57.19 |
| 29835 | STEPHANIE | GRASSO | 57.19 |
| 29841 | STEVEN | LEYDEN | 57.19 |
| 29826 | RONALD | HALL | 57.19 |
| 29817 | ARTEMISA | TAYLOR | 57.19 |
| 29818 | JEFFREY | CROWLEY | 57.19 |
| 29824 | RACHEL | NEELEY | 57.19 |
| 29782 | BARBARA | PLAISTED | 57.19 |
| 29783 | JUDY | COOK | 57.19 |
| 29775 | JAMES | ROCHE | 57.19 |
| 29751 | NERISSA | OMANDAN | 57.19 |
| 29756 | CONNIE | NUNN | 57.19 |

| 29799 | TAMMERA | JONES | 57.19 |
|---|---|---|---|
| 29800 | DARLENE | BOND | 57.19 |
| 29790 | CHRISTOPHER | NEITZEL | 57.19 |
| 29810 | JOHN | HARNAGE | 57.19 |
| 29765 | ANDRES | CORREA | 57.19 |
| 29748 | CLAUDIA | SHEHATA | 57.19 |
| 29749 | JAMES | FLEMING | 57.19 |
| 29741 | RHERMERO | LEWIS | 57.19 |
| 29742 | ANDREW | DENTON | 57.19 |
| 29714 | TRINNETTE | MOORE | 57.19 |
| 29733 | TIFFANY | CROFFORD | 57.19 |
| 29716 | ROBERT | BROWN | 57.19 |
| 29707 | CHRISTINE | ANCHONDO | 57.19 |
| 27358 | TERESA | CHAPMAN | 57.19 |
| 27359 | BRANDEN | CARDON | 57.19 |
| 27049 | CHARLES | WESTOVER | 57.19 |
| 27050 | CATHY | GARGUILO | 57.19 |
| 27051 | RUBY | MCGILL | 57.19 |
| 27033 | TERESE | FOX | 57.19 |
| 27036 | JONATHAN | STONEY | 57.19 |
| 27041 | EVELYN | SEXTON | 57.19 |
| 27042 | SCOTT | BLAKESLEY | 57.19 |
| 29523 | ORLANDO | ANDINO | 57.19 |
| 29508 | ADRIAN | STUCKEY | 57.19 |
| 29448 | JUAN | ESCALERA | 57.19 |
| 29449 | ELIZABETH | MORALES | 57.19 |
| 29467 | WAYNE | MAJOR | 57.19 |
| 29473 | KERRY | MCNEILL | 57.19 |
| 29475 | DUANE | SNYDER | 57.19 |
| 29480 | KAREN | DAVES | 57.19 |
| 29484 | JOHN | DAVES | 57.19 |
| 29492 | JAMES | DUNDA | 57.19 |
| 29497 | ANTHONY | ALLEN | 57.19 |
| 29498 | DANA | ALDEN | 57.19 |
| 29499 | VINCENT | JOHNSON | 57.19 |
| 27149 | SHARILYN | STEKETEE | 57.19 |
| 27152 | CORAL | SKINNER | 57.19 |
| 27158 | ADAM | CAHOON | 57.19 |
| 27140 | CASSIE | KECK | 57.19 |
| 27118 | BESSIE | CRESSEY | 57.19 |
| 27124 | DANIEL | AISTROPE | 57.19 |
| 27127 | ALEXSIA | RICHARDS | 57.19 |
| 27132 | BEVERLY | PAGE | 57.19 |
| 27133 | VERONICA | BORNE | 57.19 |
| 27068 | CALEB | ARNOLD | 57.19 |
| 27074 | WENDY | QUINN | 57.19 |
| 27058 | JAMES | LANIER | 57.19 |
| 27059 | BETHANY | POPE | 57.19 |
| 27077 | CHRISTIE | DORSE | 57.19 |
| 27093 | JOHN | PITTS | 57.19 |
| 27099 | CHRISTIE | SO | 57.19 |
| 29575 | DAVID | BEAN | 57.19 |
| 29581 | DIANA | FLORES | 57.19 |
| 29582 | IRENE | FLORES | 57.19 |
| 29583 | ANDREINA | CARRAMAN | 57.19 |

| | | | |
|---|---|---|---|
| 29584 | LYNN | LEWIS | 57.19 |
| 29559 | LEVIAH | DAVIS | 57.19 |
| 29540 | LUCRETIA | BURNETT | 57.19 |
| 29548 | MONA | WESTBROOK | 57.19 |
| 29549 | GREGORY | PREWETT | 57.19 |
| 29550 | JOSEPH | CUMMINGS | 57.19 |
| 29551 | FRANCES | BRADY | 57.19 |
| 29533 | JUSTINE | LAQUER | 57.19 |
| 29534 | RONALD | WARREN | 57.19 |
| 29531 | NAKISHA | HARRIS | 57.19 |
| 27185 | DENNISE | BUGNA | 57.19 |
| 27191 | HEATHER | GALLAGHER | 57.19 |
| 27192 | STEVEN | LUCAS | 57.19 |
| 27142 | BENTA | BANDY | 57.19 |
| 27143 | RACHEAL | WILLIAMS | 57.19 |
| 27027 | THERESA | KYPKE | 57.19 |
| 27177 | ERRA | CLARK | 57.19 |
| 27174 | MICHAEL | CHAPASCO | 57.19 |
| 27175 | ASHLEE | STALVEY | 57.19 |
| 29607 | ANTHONY | WILLIS | 57.19 |
| 29608 | JAYME | FOLTIN | 57.19 |
| 29609 | JACOB | DEVER | 57.19 |
| 29617 | GUILLERMO | LOPEZ | 57.19 |
| 29624 | RON | THIEME | 57.19 |
| 29625 | SUE | PATTERSON | 57.19 |
| 29599 | LAYNE | CAHOON | 57.19 |
| 29600 | KEM | WEATHERSBY | 57.19 |
| 29572 | ANDREW | WEATHERFORD | 57.19 |
| 29666 | LENA | SPEIKES | 57.19 |
| 29664 | NATHAN | HANDLEY | 57.19 |
| 29641 | LAWRENCE | PARRA | 57.19 |
| 29642 | MEGAN | BETTISON | 57.19 |
| 29650 | ANYA | LAFFERTY | 57.19 |
| 29651 | MANUELA | BASHAM | 57.19 |
| 29656 | ANNIE | SMITH | 57.19 |
| 29634 | LAURA | DALEY | 57.19 |
| 29639 | JENNIFER | ROSE | 57.19 |
| 29317 | ANGELA | DAY | 57.19 |
| 29289 | PAM | DORROUGH | 57.19 |
| 29290 | MICHAEL | HOLIFIELD | 57.19 |
| 29291 | ROMAINE | FOREMAN | 57.19 |
| 29274 | DANIEL | OLSON | 57.19 |
| 29275 | RUSSELL | BUTLER | 57.19 |
| 29280 | RYCELONIA | TAN | 57.19 |
| 29281 | ERROLVIN | TAN | 57.19 |
| 29282 | CAROLYN | SHERMAN | 57.19 |
| 29283 | CHARLENE | ESTELLE | 57.19 |
| 29264 | FELECIA | THOMPSON | 57.19 |
| 29356 | BETH | SAXSMA | 57.19 |
| 29348 | RICARDO | ROMERO | 57.19 |
| 29338 | NICHOLAS | MARTIN | 57.19 |
| 29339 | ANDRE | CREWS | 57.19 |
| 29340 | EDWARD | MCNALLY | 57.19 |
| 29341 | MATTHEW | LAZANSKY | 57.19 |
| 29342 | TIANA | BULLOCK | 57.19 |

| | | | |
|---|---|---|---|
| 29299 | SABRINA | WARD | 57.19 |
| 29305 | JOSHUA | SHALIN | 57.19 |
| 29255 | DELILAH | ROSARIO | 57.19 |
| 29332 | CHARMAIN | BURKS | 57.19 |
| 29330 | TARLESHA | HUGHES | 57.19 |
| 26960 | BENJAMIN | CUENTAS | 57.19 |
| 26943 | ERIC | SHARP | 57.19 |
| 26944 | BRIAN | MOUTINHO | 57.19 |
| 26934 | MELETTA | DAVIS COLE | 57.19 |
| 26935 | ANAND | APPULINGAM | 57.19 |
| 26936 | MICHELLE | BUCKNER | 57.19 |
| 26925 | LINDSAY | MIZE | 57.19 |
| 26926 | JONATHAN | FREEMAN | 57.19 |
| 26927 | MARSHA | THORNTON | 57.19 |
| 26928 | DIANA | NUNEZ | 57.19 |
| 26908 | CHARLENE | PEARSON | 57.19 |
| 26912 | ELSA | MELGAR | 57.19 |
| 26917 | RUSSELL | JONES | 57.19 |
| 26894 | MITZI | HELMS | 57.19 |
| 26895 | SHARON | PAGE | 57.19 |
| 26901 | TODD | WOOD | 57.19 |
| 26885 | DANIEL | O&APOS;SULLIVAN | 57.19 |
| 26853 | DARLENE | COTTON | 57.19 |
| 26860 | ROBERT | HOPKINS | 57.19 |
| 26861 | WILLIAM | MILES | 57.19 |
| 26867 | KIMBERLEE | FORNOF | 57.19 |
| 26870 | SANDRA | BOMAN | 57.19 |
| 26875 | JANELLE | JONES | 57.19 |
| 26876 | CRYSTAL | JOHNSON | 57.19 |
| 26877 | TONY | RINCON | 57.19 |
| 29464 | LYNN | WICKHAM | 57.19 |
| 29465 | FATIMA | YOUNG | 57.19 |
| 29405 | ERIK | ANTNO | 57.19 |
| 29441 | JUAN | DEL CASTILLO | 57.19 |
| 29430 | SHERRY | BROWN1659 | 57.19 |
| 29432 | JANELLE | CHAGOYA | 57.19 |
| 29433 | JENNIFER | KELLEY | 57.19 |
| 29434 | ALEXIS | CHRISTENSEN | 57.19 |
| 29423 | AISHA | ANTHONY | 57.19 |
| 29424 | LENA | OAKLEY | 57.19 |
| 26977 | TONY | NGUYEN | 57.19 |
| 29390 | JULIE | KIRSH | 57.19 |
| 27011 | JODI | LESNAU | 57.19 |
| 29365 | DAVID | DANIEL | 57.19 |
| 29373 | EUGENE | STEFFENS | 57.19 |
| 29374 | TONYA | SANDERS | 57.19 |
| 29375 | CONSTANCE | CONNER | 57.19 |
| 27019 | JACLYN | ABNEY | 57.19 |
| 29357 | BRETT | HIGHFILL | 57.19 |
| 29358 | ABELITO | BUSTILLO | 57.19 |
| 27004 | LARRY | BROWN | 57.19 |
| 27009 | MICHELLE | HUNKLEY | 57.19 |
| 26993 | NANCY | COLINDRES | 57.19 |
| 26994 | KAREN | MCDONALD | 57.19 |
| 26995 | DAVID | CARSON | 57.19 |

| 27000 | ALBERT | DORN | 57.19 |
|-------|--------|------|-------|
| 27001 | YVONNE | ADDISON | 57.19 |
| 26970 | KEYONA | CHESTER | 57.19 |
| 26975 | RANDY | ARMENTA | 57.19 |
| 26951 | AMANDA | MUNOZ | 57.19 |
| 26962 | GREGORIO | CARDONA | 57.19 |
| 26967 | CANDACE | CAMPBELL | 57.19 |
| 26968 | OLIVIA | PORTER | 57.19 |
| 29123 | ANDREW | REYES | 57.19 |
| 29124 | WILLIAM | BACKUS | 57.19 |
| 29130 | MICHAEL | SORY | 57.19 |
| 29131 | MICHAEL | SORY | 57.19 |
| 29121 | CASSANDRA | BIBLER | 57.19 |
| 29104 | APRIL | LOFGREN | 57.19 |
| 29106 | DAVID | PEREZ-JAIMES | 57.19 |
| 29108 | RHEA | POLLOCK | 57.19 |
| 29156 | CHRISTOPHER | BALAS | 57.19 |
| 29133 | SHANNON | O&APOS;LEARY | 57.19 |
| 29146 | ELEANOR | TESSIER | 57.19 |
| 29147 | CAROLYN | SOLER | 57.19 |
| 29148 | SHAWN | FORD | 57.19 |
| 29149 | MARIJUANA | FORD | 57.19 |
| 29163 | TAMARA | CRAWFORD | 57.19 |
| 29165 | DAVID | DETERMAN | 57.19 |
| 29172 | PATRICIA | DETERMAN | 57.19 |
| 26750 | TAVON | SCOTT | 57.19 |
| 26726 | KIMBERTLY | DEHAVEN | 57.19 |
| 26727 | MICHELLE | LONG | 57.19 |
| 26735 | JENNIFER | YANG | 57.19 |
| 26736 | GWENDOLYN | HURSTON | 57.19 |
| 26741 | ROYCELYN | HAWINS | 57.19 |
| 26742 | JHERI | BASHEN | 57.19 |
| 26691 | DAVID | BLACKWELL | 57.19 |
| 26709 | WILLIAM | SARVELLO | 57.19 |
| 26710 | JUDY | ZIMMERMAN | 57.19 |
| 26711 | GEORGE | BRABHAM | 57.19 |
| 26701 | SHASTINE | POLANCO | 57.19 |
| 26685 | THOMAS | HUNT | 57.19 |
| 29183 | SHERI | VIGIL | 57.19 |
| 29258 | AYTIA | FRETT | 57.19 |
| 29238 | BARBARA | KOEHNKE | 57.19 |
| 29241 | LAURIE | HEISEY | 57.19 |
| 29247 | TANYANIKIA | MOORE | 57.19 |
| 29214 | KELLIE | REED | 57.19 |
| 29215 | ROSEMARIE | BROWN | 57.19 |
| 29216 | JEANNETTE | FIGUEROA | 57.19 |
| 29221 | KATHERINE | CIALKOWSKI JR. | 57.19 |
| 29224 | SANDRA | BLACK | 57.19 |
| 29225 | DENISE | SPARROW | 57.19 |
| 29230 | JAFFAR | JUMA | 57.19 |
| 29208 | CRYSTAL | EUSEBIO | 57.19 |
| 29199 | ROBIN | PRUITT | 57.19 |
| 29200 | MATTHEW | RAMIREZ | 57.19 |
| 29205 | DANIEL | FERGUSON | 57.19 |
| 29197 | ISAIAS | ALEZONES | 57.19 |

| | | | |
|---|---|---|---|
| 26825 | DANIEL | BOOTERBAUGH | 57.19 |
| 26843 | CHARNICE | BURNS | 57.19 |
| 26791 | ANNIE | WOODRUFF | 57.19 |
| 26792 | RANDY | KOONRAD | 57.19 |
| 26794 | YVONNE | YOUNG | 57.19 |
| 26769 | JOSE | CORCOLES | 57.19 |
| 26770 | ABRAHAM | CHAVEZ | 57.19 |
| 26766 | NATASHA | CHANDLER | 57.19 |
| 26758 | SHANTA | HUSTON | 57.19 |
| 26834 | ESTEL | LOVE | 57.19 |
| 26776 | MICHAEL | BROUSSARD | 57.19 |
| 26800 | ANGEL | RODRIGUEZ | 57.19 |
| 26801 | MELISSA | HIGGINS | 57.19 |
| 26802 | CELESTY | TUIOLOSEGA | 57.19 |
| 26816 | JOHN | CARDOZA | 57.19 |
| 27654 | CAROLE | LANDECK | 57.19 |
| 27659 | BRENDA | SPENCE | 57.19 |
| 27684 | JENNIFER | GROWER | 57.19 |
| 27685 | VICTORIA | MENDEZ | 57.19 |
| 27686 | MICHELLE | NADI | 57.19 |
| 27687 | ALEESHA | NUNLEY | 57.19 |
| 30066 | SRINIVAS | KODURU | 57.19 |
| 30058 | JAMES | FULLER | 57.19 |
| 30059 | JOAN | BURGESS | 57.19 |
| 30060 | ALAN | HIDALGO | 57.19 |
| 30052 | RACHEL | CARDENAS | 57.19 |
| 30040 | CHRISTINA | CLONTZ | 57.19 |
| 30043 | WADE | KAFKA | 57.19 |
| 27668 | JAMES | FERGUSON | 57.19 |
| 27651 | JILL | DIANA | 57.19 |
| 27634 | KIMBERLY-BETH | SEMEDO | 57.19 |
| 27635 | BENNIE | CRAIG | 57.19 |
| 27636 | KAREN | WORTHY | 57.19 |
| 27637 | COLLEEN | SALMON | 57.19 |
| 27642 | CHERRIE | JOHNSON | 57.19 |
| 27617 | RICHARD | TAUSEND | 57.19 |
| 27626 | CURTIS | ALF | 57.19 |
| 27604 | TANYA | SCHMIDT | 57.19 |
| 27609 | MAHDER | TEWOLDE | 57.19 |
| 27610 | TIFFANY | BROWN | 57.19 |
| 27600 | RAFAEL | WILLIFORD | 57.19 |
| 27601 | LISA | DAVENPORT | 57.19 |
| 27602 | EVAN | GENTRY | 57.19 |
| 27559 | MUHAMMAD | JIBRAN | 57.19 |
| 27570 | SOCORRO | GALVAN | 57.19 |
| 27575 | BRYCE | WILLIAMS | 57.19 |
| 27576 | BRANDON | HAUGRUD | 57.19 |
| 27584 | MELISSA | VANDE POL | 57.19 |
| 27585 | AUSTIN | TREVASKIS | 57.19 |
| 27592 | SOUPHAT | SOUVANNARATH | 57.19 |
| 27593 | ZEENA | ALSALMAN | 57.19 |
| 30183 | CYNTHIA | SODERSTROM | 57.19 |
| 30184 | CHRISTOPHER | HAYES | 57.19 |
| 30168 | EDWARD | WILTON | 57.19 |
| 30169 | CHERYL | BENNETT | 57.19 |

| 30174 | BRENT | SPIKER | 57.19 |
|---|---|---|---|
| 30157 | LOIS | DELONG | 57.19 |
| 30144 | VICTORIA | DOMICH | 57.19 |
| 30149 | DEHUEL | PRADO | 57.19 |
| 30150 | VERA | COLVIN | 57.19 |
| 30134 | LISA | SANDERS | 57.19 |
| 30110 | CARLOS | LARIOS | 57.19 |
| 30116 | YOONEK | SHAW | 57.19 |
| 30107 | TARIQ | MAJEED | 57.19 |
| 30108 | KIMBERLY | CURTIS | 57.19 |
| 30119 | ALANAH | HAYNES | 57.19 |
| 30125 | CATRINA | BELTON | 57.19 |
| 30126 | BOBBY | FREEMAN | 57.19 |
| 30090 | LASONJA | FAGIN | 57.19 |
| 30091 | ROSSE MARY | UDAETA | 57.19 |
| 30093 | GUADALUPE | ARENAS | 57.19 |
| 30094 | R | SIMMONS | 57.19 |
| 30101 | GREGORY | PETERSON | 57.19 |
| 27693 | KENNETH | PETIOTE | 57.19 |
| 30082 | PENNY | LOUDERMILK | 57.19 |
| 27742 | HOLLY | ROSENBOWER | 57.19 |
| 27768 | MARIA | JONES | 57.19 |
| 27760 | SIMONA | GARZA | 57.19 |
| 27761 | FELICIA | BILLINGSLEY | 57.19 |
| 27744 | BEVERLY | ROSAS | 57.19 |
| 27751 | CHERYL | THOMAS | 57.19 |
| 27752 | MABEL | PITTS | 57.19 |
| 27728 | CINDA | GLASS | 57.19 |
| 27729 | STEPHANIE | GEORGE | 57.19 |
| 30186 | CORESA | SMITHQ | 57.19 |
| 30191 | BRENDA | GILLESPIE | 57.19 |
| 30161 | NOREEN | HUDSON | 57.19 |
| 27709 | MARK | RABUANO | 57.19 |
| 27710 | JOHN | ORSARGOS | 57.19 |
| 27711 | LYNDSAY | SAYRE | 57.19 |
| 27717 | ERIN | TIPTON | 57.19 |
| 27534 | MARY | CHURCHILL | 57.19 |
| 27527 | CINDY | KAPPEL | 57.19 |
| 27528 | EDWARD | ELZY | 57.19 |
| 27510 | CHARLES | BENTON | 57.19 |
| 27508 | TERESA | GONZALEZ | 57.19 |
| 27517 | SCOTT | EBERTS | 57.19 |
| 27518 | JEFF | BOYD | 57.19 |
| 27519 | BRYAN | HERENDEEN | 57.19 |
| 27520 | ROBERT | DAVIS | 57.19 |
| 27494 | TONYA | THORNTON | 57.19 |
| 27459 | DONNA | STUBBS | 57.19 |
| 27460 | SAMANTHA | HAMMETT | 57.19 |
| 27469 | TERRY | HAINES | 57.19 |
| 27475 | DANIEL | O&APOS;BRIEN | 57.19 |
| 27476 | HAROLD | ROMANS | 57.19 |
| 27477 | DAMIAN | ENRIQUEZ | 57.19 |
| 27483 | HAROLD | ROMANS | 57.19 |
| 27484 | HELGA | SANCHEZ | 57.19 |
| 27485 | TANIA | FINLEY | 57.19 |

| 27435 | MONIQUE | MURPHY | 57.19 |
|---|---|---|---|
| 27436 | SYLVESTER | JONES | 57.19 |
| 27442 | JAMES | MORENO JR | 57.19 |
| 27444 | SHERRY | SPICHER | 57.19 |
| 27451 | ASIA | SMITH | 57.19 |
| 27418 | ANGEL | GALVAN | 57.19 |
| 27419 | CHARLES | WALPOLE | 57.19 |
| 27426 | BARBARA | MARTINSON | 57.19 |
| 27427 | ANTHONETTE | COLLIE | 57.19 |
| 27409 | REATHA | AGGREY | 57.19 |
| 27401 | MICHAEL | MONROE | 57.19 |
| 27411 | GEORGE | FUENTES | 57.19 |
| 27393 | JAMES | KENNEDY | 57.19 |
| 27368 | JOSHUA | MEDLIN | 57.19 |
| 27391 | CALVIN | WILLIAMS | 57.19 |
| 29957 | ANDROMEDA | MCKINNEY | 57.19 |
| 29941 | FLOSSIE | HARRIS | 57.19 |
| 29943 | NANCY | GAUDREAU | 57.19 |
| 29948 | KATHLEEN | PILCHER | 57.19 |
| 29927 | NATALIE | KELLY | 57.19 |
| 29933 | DAWN | SMITH | 57.19 |
| 29934 | DONNA | BOGGS | 57.19 |
| 29935 | STEVEN | SHARP | 57.19 |
| 29900 | PRINCESS | GUNTHROPE | 57.19 |
| 29893 | ERMAN | NEWMAN III | 57.19 |
| 29876 | JOSEPH | PACER | 57.19 |
| 29885 | ROYCE | BROWN | 57.19 |
| 29868 | SHEILA | MANIS | 57.19 |
| 29873 | DEVIN | HAWKINS | 57.19 |
| 29909 | MAUREEN | FITZPATRICK | 57.19 |
| 29910 | DEBORAH | BERTKE | 57.19 |
| 29915 | MINDY | ARNOLD | 57.19 |
| 29916 | MARYAM | HOUSTON | 57.19 |
| 29917 | TRACY | HAMACHER | 57.19 |
| 29918 | JEFF | KALOM | 57.19 |
| 29923 | SUSIE | ANALLA | 57.19 |
| 29924 | CAMILO | TORRES | 57.19 |
| 29925 | DENISE | VOGEL | 57.19 |
| 30001 | LAUREN | STEWART | 57.19 |
| 29982 | AARON | MENDEZ | 57.19 |
| 29967 | GLORIA | GREGORY | 57.19 |
| 29968 | KEITH | LUDWIG | 57.19 |
| 29965 | TROY | PALM | 57.19 |
| 27544 | LISA | COFFMAN | 57.19 |
| 27545 | MARY | DREWRY | 57.19 |
| 27550 | CHRISTIAN | TAIT | 57.19 |
| 27551 | JOHNNETT | SMITH | 57.19 |
| 27552 | HEATHER | FRENCH | 57.19 |
| 30035 | BRYAN | WILLIS | 57.19 |
| 27535 | MARIA | MARQUEZ | 57.19 |
| 27536 | ANDREA | MEANS | 57.19 |
| 30033 | KENNETH | KOWALSKI | 57.19 |
| 30007 | TERRY | MELTON | 57.19 |
| 30018 | GERMAINE | BARRETT | 57.19 |
| 30024 | STEVEN | SAUNDERS | 57.19 |

| 30025 | KASSANDRA | WERNER | 57.19 |
|---|---|---|---|
| 30026 | JOSHUA | SWENSON | 57.19 |
| 30459 | RYAN | HUFFMAN | 57.19 |
| 30460 | MARIE | COLLEAMENO | 57.19 |
| 30461 | STEVEN | ROSE | 57.19 |
| 30309 | DANIEL | WHITE | 57.19 |
| 30450 | SPENCER | ELLIOTT-MANHEIM | 57.19 |
| 30435 | SCOTT | YOUNG | 57.19 |
| 30417 | JAMES | QUIRK | 57.19 |
| 30419 | DENNIS | LAROCHE | 57.19 |
| 30420 | MELISSA | HIGGINS | 57.19 |
| 30426 | PAUL | DAPONTE | 57.19 |
| 30427 | SARA | FERREIRA | 57.19 |
| 30433 | MICHAEL | MOREIRA | 57.19 |
| 30408 | MICHAEL | HILL SR | 57.19 |
| 30409 | KATHRYN | JOHNSON | 57.19 |
| 30410 | CARMELA | NIEMCZYNSKI | 57.19 |
| 30411 | ANGELA | SHORTT | 57.19 |
| 30386 | DENNIS | HALL | 57.19 |
| 28037 | ALLISON | MACARTHUR | 57.19 |
| 28044 | JOAN | HERBERT | 57.19 |
| 28020 | JAMES | MCGEE | 57.19 |
| 28021 | ARNOLD | BUCK II | 57.19 |
| 28026 | JAMES | WILSON | 57.19 |
| 28027 | JASON | BRYAN | 57.19 |
| 28028 | ALISHA | MASSIE | 57.19 |
| 28002 | SCOTT | MECKLING | 57.19 |
| 28003 | SARA | WILLIAMS | 57.19 |
| 28010 | IVEY | GILLIAM | 57.19 |
| 28011 | SAMUEL | GALLAGHER | 57.19 |
| 28030 | ERMA | SOTO | 57.19 |
| 27970 | CHRISTIAN | MARQUEZ | 57.19 |
| 27944 | MIGNON | RHONE | 57.19 |
| 27945 | RALEIGH | JACOBE | 57.19 |
| 27962 | WANDA | JONES | 57.19 |
| 27963 | MICHAEL | DUVALL | 57.19 |
| 27994 | JENNIFER | BROAD | 57.19 |
| 27976 | DORIS | ALEXANDER | 57.19 |
| 27986 | JEFFREY | HOKL | 57.19 |
| 28054 | PATRICIA | CLARY | 57.19 |
| 28055 | LUKE | SMITH | 57.19 |
| 28061 | CHARLES | MONTILEONE | 57.19 |
| 28062 | AARON | BRASHARES | 57.19 |
| 28063 | ANITA | BLACKL | 57.19 |
| 28045 | RENEE | SARAFIN | 57.19 |
| 28046 | DWAYNE | WEBSTER | 57.19 |
| 30551 | GUY | RUSSELL | 57.19 |
| 28078 | ALAN | MKOORE | 57.19 |
| 28085 | BRANDON | VEST | 57.19 |
| 28086 | SANDRA | SALMON | 57.19 |
| 28088 | MICHAEL | HADDAD | 57.19 |
| 28093 | PATRICIA | GROVE | 57.19 |
| 28121 | VICTOR | VALENZA | 57.19 |
| 28097 | PAUL | DESTEFANIS | 57.19 |
| 28104 | MATTHEW | FULLER | 57.19 |

| | | | |
|---|---|---|---|
| 28105 | EVANGELINE | DIXON | 57.19 |
| 30503 | BRANDON | TROTMAN | 57.19 |
| 30544 | LORRIE | KACAMBUAS | 57.19 |
| 30534 | CHARLES | ANDERSON | 57.19 |
| 30525 | NATALYA | CARNEY | 57.19 |
| 30527 | WENDY | KELLY | 57.19 |
| 30528 | WILLIAM | TIEDEMANN | 57.19 |
| 30509 | TIM | TOTH | 57.19 |
| 30510 | LAURA | TOSTI | 57.19 |
| 30511 | MAUREEN | KRIFF | 57.19 |
| 30468 | GILMAN | CYR | 57.19 |
| 30453 | LEONORA | NEVAREZ | 57.19 |
| 30494 | MAMIE | SANDERS | 57.19 |
| 30495 | EDNA | SANCHEZ | 57.19 |
| 30476 | HAROLD | ROSS JR | 57.19 |
| 30477 | JOAO | MORO | 57.19 |
| 30478 | CAROL | WELLER | 57.19 |
| 30483 | DAVID | SHELBY | 57.19 |
| 30484 | JEANNE | MURPHY | 57.19 |
| 30485 | PATRICIA | MAGRI | 57.19 |
| 30492 | JUDY | CLAPP | 57.19 |
| 27952 | ROBERT | STAFFORD | 57.19 |
| 27953 | BRIAN | STEMMONS | 57.19 |
| 27929 | WAYNE | CROFT | 57.19 |
| 27936 | ANTON | KIM | 57.19 |
| 27938 | HERNAN | ALVAREZ | 57.19 |
| 27913 | ANGELA | SMITH | 57.19 |
| 27918 | JESSICA | RAMIREZ | 57.19 |
| 27920 | TIMMON | SINNEN | 57.19 |
| 27921 | JIM | FONTANILLA | 57.19 |
| 27926 | ANTHONY | SANCHEZ | 57.19 |
| 27927 | AREN | GREINER | 57.19 |
| 27901 | CARLOS | BENAVIDES | 57.19 |
| 27902 | VIJAYAN | GANAPATHY | 57.19 |
| 27903 | MARIA | GONZALEZ | 57.19 |
| 27904 | BRIANA | STONE | 57.19 |
| 27910 | JOHN | JACKSON | 57.19 |
| 27893 | JEREMY | BETSA | 57.19 |
| 27885 | WILLIAM | ULRICH | 57.19 |
| 27886 | PATRICIA | PECORINO | 57.19 |
| 30361 | ENZA | PETRARCA | 57.19 |
| 30367 | LAURIE | ABELL | 57.19 |
| 30375 | DONALD | WARREN | 57.19 |
| 30376 | JEFFREY | POLLAN | 57.19 |
| 30377 | TERRY | KRONE | 57.19 |
| 27878 | SHAYLAH | BURRILL | 57.19 |
| 30358 | MAC | OSBORNE | 57.19 |
| 30316 | JOSE | MEDRANO | 57.19 |
| 30301 | VERA | MORRISON | 57.19 |
| 30293 | LORI | VAN ALLEN | 57.19 |
| 30294 | REED | CLEMENT | 57.19 |
| 30299 | CHRISTINE | REYES | 57.19 |
| 30333 | LORRETTA | COLEMAN | 57.19 |
| 30335 | MARIE | MCDONNELL | 57.19 |
| 30341 | JOSEPH | KNAPP | 57.19 |

| | | | |
|---|---|---|---|
| 30324 | MARGARET | KRUG | 57.19 |
| 30284 | DEBRA | DOCUSEN | 57.19 |
| 30277 | REBECCA | DISHMON | 57.19 |
| 30252 | JEFFREY | PROCTOR | 57.19 |
| 30258 | JASON | DAVIS | 57.19 |
| 30236 | BRENITA | BURGESS | 57.19 |
| 30241 | YOLANDA | SMITH | 57.19 |
| 30234 | SARAH | HERRON | 57.19 |
| 30219 | LAUREN | VENN | 57.19 |
| 30224 | SHEMINA | LEWIS | 57.19 |
| 30209 | KATHY | STIDHAM | 57.19 |
| 30210 | ERICA | SHERMAN | 57.19 |
| 30211 | BETTY | YOUNG | 57.19 |
| 27862 | NATHAN | COONS | 57.19 |
| 27868 | BETH | SIMINSKY | 57.19 |
| 27871 | AMBER | MILLER | 57.19 |
| 27835 | EVELYN | KOTH | 57.19 |
| 27859 | DEBORAH | KELLY | 57.19 |
| 27860 | HARLOW | LINGER | 57.19 |
| 27844 | EMILY | TACKETT | 57.19 |
| 27845 | BRIDGETE | CUMMINS | 57.19 |
| 27846 | DR.JUANITA | SPARKS | 57.19 |
| 27852 | JAIRO | ORTIZ | 57.19 |
| 27853 | NICHOLAS | SANJARI | 57.19 |
| 27829 | MARY | HILLMAN | 57.19 |
| 27821 | MARIE | BULDAIN | 57.19 |
| 27812 | CURTIS | GREGORY | 57.19 |
| 27818 | SUSAN | CULLEN | 57.19 |
| 27810 | DONALD | TUCKER | 57.19 |
| 27779 | AMY | GRIZZLE | 57.19 |
| 27784 | IEISHA | LOGGINS | 57.19 |
| 27801 | THEODORE | THOMASON | 57.19 |
| 27802 | AMBER | POOR | 57.19 |
| 27777 | JENNIFER | RUSNIAK | 57.19 |
| 27793 | MISTY | MCENTEE | 57.19 |
| 27794 | TINA | BYRD | 57.19 |
| 27795 | MARY | BAKER | 57.19 |
| 33366 | JULIE | BLECK | 57.19 |
| 33378 | JENNIFET | HAYT | 57.19 |
| 33375 | SADIKI | COPPIN | 57.19 |
| 33359 | VELIA | MAYSONET | 57.19 |
| 33360 | DAVID | LITTLEFIELD | 57.19 |
| 33393 | JOSEPH | SILVA | 57.19 |
| 33394 | VARTOLO | JOAQUIN | 57.19 |
| 33384 | BRYAN | CAHILL | 57.19 |
| 33385 | EDWIN | VASQUEZ | 57.19 |
| 33433 | DOLORES | BATTAGLIA | 57.19 |
| 33427 | JENNIFER | ANDRES | 57.19 |
| 33418 | LESTER | LATTIG | 57.19 |
| 33409 | HAMZA | KHALID | 57.19 |
| 33470 | JAMES | BRODERSEN | 57.19 |
| 33475 | ROBERT | HALL | 57.19 |
| 33476 | BRENDA | JOHNSON | 57.19 |
| 33477 | PETE | MACK | 57.19 |
| 33466 | CHARLES | SALDARRIAGA | 57.19 |

| | | | |
|---|---|---|---|
| 33467 | PATRICIA | CANCEL II | 57.19 |
| 33468 | PRINCE | QUARCOO | 57.19 |
| 33460 | SIDELA | STILL | 57.19 |
| 33442 | RALPH | CANNON | 57.19 |
| 33443 | JAMES | WHITTAKER | 57.19 |
| 33444 | KATHY | KNECHT | 57.19 |
| 33517 | ERNESTINE | MURPHY | 57.19 |
| 33501 | PEARL | FRECHETTE | 57.19 |
| 33502 | AMBER | LEDERER | 57.19 |
| 33503 | ROSALIND | ANDERSON | 57.19 |
| 33508 | NICHOLAS | CRAFTS | 57.19 |
| 33493 | MICHAEL | CAPASSO | 57.19 |
| 33491 | ALFRED | BUCCO | 57.19 |
| 33534 | ALEXANDER | KOPETIC | 57.19 |
| 31154 | AMOY | ROBINSON | 57.19 |
| 31160 | KAREN | VALLONE | 57.19 |
| 31161 | DEANNA | CLEVENGER | 57.19 |
| 31105 | ERIC | WALGER | 57.19 |
| 33543 | KATRINA | SCHMIDT | 57.19 |
| 31168 | KIMBERLY | MECZYWOR | 57.19 |
| 33526 | DEBRA | SCHUR | 57.19 |
| 31152 | JEANETTE | GUALDUCCI | 57.19 |
| 31144 | KIMBERLY | RINALDI | 57.19 |
| 31121 | DEBORAH | FRANK | 57.19 |
| 31127 | QUINLAN | REDMAN | 57.19 |
| 31128 | SMITH | JORDAN | 57.19 |
| 31129 | OLIVER | BOUTEILLER | 57.19 |
| 31111 | TINA | COFFEY | 57.19 |
| 31118 | MARIE | BOYD | 57.19 |
| 31119 | ANDREW | JACOBSON | 57.19 |
| 31096 | BERTHRANE | PLATONOV | 57.19 |
| 31102 | HOWARD | LITTLE | 57.19 |
| 31077 | CATHERINE | CUNNINGHAM | 57.19 |
| 31078 | NOEL | CANAGASABEY | 57.19 |
| 31093 | COLLEEN | MCSORLEY | 57.19 |
| 31094 | DONALD | SIMENSON | 57.19 |
| 31055 | SUSAN | TARTAGLIA | 57.19 |
| 31060 | KENNETH | BURGESS | 57.19 |
| 31063 | FATIMA DEL | SERNA | 57.19 |
| 31068 | KIRK | DERUSHA | 57.19 |
| 31044 | MARTIN | KOSINSKI | 57.19 |
| 31029 | MICHAEL | PETTO | 57.19 |
| 31012 | JEANNE | ROUSSEAU | 57.19 |
| 31013 | KENNETH | LINSLEY | 57.19 |
| 30996 | LINDA | DUKE | 57.19 |
| 31002 | BECKY | BLACK | 57.19 |
| 31004 | LENORA | CARRAS | 57.19 |
| 31010 | CHERYL | JOSEPHSON | 57.19 |
| 33634 | LAUREN | FEINSTEIN | 57.19 |
| 33601 | HEATHER | WEIKEL | 57.19 |
| 33626 | DARREN | MIDURA | 57.19 |
| 33603 | LAWRENCE | FOISIA JR | 57.19 |
| 33611 | CHERYL | MORROW | 57.19 |
| 33618 | MARK | SMALTZ | 57.19 |
| 33594 | CHRISTINE | VANLEUVAN | 57.19 |

| | | | |
|---|---|---|---|
| 33595 | CHARLES | SLOAT | 57.19 |
| 33587 | AMANDA | BLAKE | 57.19 |
| 33585 | MARIA | CABEZA | 57.19 |
| 33576 | VICTOR | MONTER | 57.19 |
| 33558 | GINNY | CUELLO | 57.19 |
| 31202 | HEATHER | PRZYSTAS | 57.19 |
| 31203 | ADAM | PRZYSTAS | 57.19 |
| 31204 | JEANA | BALL | 57.19 |
| 33692 | LON | LAWVER | 57.19 |
| 31187 | LEE | DAVIDSON | 57.19 |
| 31194 | SOMA | DINICOLA | 57.19 |
| 31195 | KYLE | JOHNSON | 57.19 |
| 33694 | ROBERT | MISENTI | 57.19 |
| 33695 | ANNE | MARTIN | 57.19 |
| 31171 | MARCUS | FOY | 57.19 |
| 31172 | KENNETH | MCNAIR | 57.19 |
| 33686 | DENISE | EHRLINGER | 57.19 |
| 33670 | GJON | HAJDARI | 57.19 |
| 33675 | ROBERT | GRADY | 57.19 |
| 33583 | KENDRICK | MOORE | 57.19 |
| 33650 | MICHAEL | MORRIS | 57.19 |
| 33661 | DANIELLE | GUYER | 57.19 |
| 33662 | LEONARD | BAGAROZZO | 57.19 |
| 31261 | EDIE | SMITH | 57.19 |
| 31262 | ANN | RAMIREZ | 57.19 |
| 31264 | TERRY | MCKINNEY | 57.19 |
| 31269 | FRANK | AMLAW | 57.19 |
| 31245 | MARY | KLECKAUSKAS | 57.19 |
| 31246 | RODNEY | GIVEN | 57.19 |
| 31247 | PAULA | GIVEN | 57.19 |
| 31252 | STEVE | KUCHARSKI | 57.19 |
| 31222 | WIOLETA | WASZKIEWICZ | 57.19 |
| 31227 | JOSE | PINEDA | 57.19 |
| 31210 | PETER | STEELE | 57.19 |
| 31272 | NATHAN | JACOB | 57.19 |
| 31278 | MYLES | MCLEOD | 57.19 |
| 31287 | ANTONIO | GAGLIARDI | 57.19 |
| 31288 | DANIJEL | KRIVOKUCA | 57.19 |
| 31295 | JAMES | PAGE | 57.19 |
| 31296 | RALPH | WASS | 57.19 |
| 31303 | EILEEN | FERRANTE | 57.19 |
| 33725 | CHARLES | PINKERTON | 57.19 |
| 33727 | IVORY | REID | 57.19 |
| 31312 | TODD | WITT | 57.19 |
| 31313 | GERARD | BERTHIAUME | 57.19 |
| 31314 | NEIL | THOMPSON | 57.19 |
| 33751 | SATYA | VILLAVEERAVENKAT | 57.19 |
| 33754 | TERESA | TERPAK | 57.19 |
| 33761 | ISMAEL | IRAOLA | 57.19 |
| 33762 | MARY | PICICCI | 57.19 |
| 33767 | RICHARD | WEBER | 57.19 |
| 33768 | BOB | STEVENS | 57.19 |
| 33743 | MELISSA | TRIMMER | 57.19 |
| 33735 | MICHAEL | MACLELLAN | 57.19 |
| 33701 | CLARA | AVENALI | 57.19 |

| 33225 | BILLIE | ZDROJESKY | 57.19 |
|---|---|---|---|
| 33226 | SHAWN | THOMAS | 57.19 |
| 33227 | JEFFREY | MATTHEWS | 57.19 |
| 33233 | MICHAEL | DUPERT | 57.19 |
| 33210 | NATALIA | ANIKEYEV | 57.19 |
| 33208 | WILLIAM | WILLIAMS | 57.19 |
| 33191 | CHRIS | KINCAID | 57.19 |
| 30810 | HEATHER | TOMM | 57.19 |
| 30811 | ROSALIE | MPISTOLARIDES | 57.19 |
| 30804 | RICHARD | OUELLETTE | 57.19 |
| 30771 | RICHARD | BENNETT | 57.19 |
| 30779 | TIMOTHY | HARRIS | 57.19 |
| 30787 | BENJAMIN | POTTLE | 57.19 |
| 30792 | TRACY | MANITA | 57.19 |
| 30794 | PAULINE | LECLERC | 57.19 |
| 30795 | DANNY | BROWN | 57.19 |
| 30796 | STEPHEN | SCHNULLE | 57.19 |
| 30801 | STEPHANIE | ROSS | 57.19 |
| 33318 | ELIZABETH | DEAL | 57.19 |
| 33300 | SANDRA | VALENSON | 57.19 |
| 33301 | ANTHONY | FERRER | 57.19 |
| 33302 | ANDREA | HUTCHINS | 57.19 |
| 33293 | DAVID | PETTIGREW | 57.19 |
| 33284 | STELLA | MCCALISTER | 57.19 |
| 33285 | KURT | FREISMUTH | 57.19 |
| 33286 | ALICE | BESSANTCHRISTIE | 57.19 |
| 33268 | JAMES | MAZZA | 57.19 |
| 33201 | TYRONE | LUNDY | 57.19 |
| 33261 | BREONE | CHRISTIE | 57.19 |
| 33250 | MATTHEW | BRYANT | 57.19 |
| 33251 | LINDA | KAMINSKEY | 57.19 |
| 33252 | ARTHUR | JOHNSON | 57.19 |
| 33243 | ADAM | SAWOCH | 57.19 |
| 33235 | DANA | STRAVELLI | 57.19 |
| 30877 | SHERESHA | RAINEY | 57.19 |
| 30878 | BRIAN | ROY | 57.19 |
| 30868 | WAYNE | ARRUDA | 57.19 |
| 30869 | DAVID | ARRIGHI | 57.19 |
| 30837 | GEORGE | BLAND JR | 57.19 |
| 30843 | JANICE | COY | 57.19 |
| 30845 | MARION | ZULON | 57.19 |
| 30851 | PRISCILLA | GEER | 57.19 |
| 33333 | THOMAS | PETRICINI | 57.19 |
| 33325 | CATHERINE | MORAN | 57.19 |
| 33326 | RICHARD | WILLIAMS | 57.19 |
| 33327 | GEORGE | POULOPOULOS | 57.19 |
| 33349 | ILEANA | MAYSONET | 57.19 |
| 33342 | DAVID | OLIVERI | 57.19 |
| 30826 | LAURIE | PETELL | 57.19 |
| 30827 | MARGIE | BROWN | 57.19 |
| 30926 | JAMES | SLEPSKI | 57.19 |
| 30895 | TASHA | JORDAN | 57.19 |
| 30919 | SCOTT | DORAN | 57.19 |
| 30902 | ROBERT | KRISTOFF | 57.19 |
| 30903 | PHYLLIS | DICECCA DUSTIN | 57.19 |

| | | | |
|---|---|---|---|
| 30888 | MICHAEL | SOCCIE | 57.19 |
| 30886 | LINDA | SUGGS | 57.19 |
| 30979 | DAVID | KUNTZ | 57.19 |
| 30985 | ARJUN | VARMA | 57.19 |
| 30934 | ROBERT | DOYON | 57.19 |
| 30937 | OTIS | REESE | 57.19 |
| 30968 | PHILLIP | SCHAFER | 57.19 |
| 28230 | BARRY | BARR | 57.19 |
| 28235 | CANDICE | KENNEY WECK | 57.19 |
| 28227 | BRIAN | KNAPP | 57.19 |
| 28220 | DAIRA | GUERR | 57.19 |
| 33182 | JAMIE | ROHNER | 57.19 |
| 30712 | PAUL | FRASER | 57.19 |
| 30702 | LORI | GIST | 57.19 |
| 30687 | MICHELLE | HAYES | 57.19 |
| 30692 | WILLIAM | POWERS | 57.19 |
| 30685 | JOSE | VEGA | 57.19 |
| 30676 | PATRICIA | BRISSETTE | 57.19 |
| 30677 | LORETTA | CLARK | 57.19 |
| 30668 | PORSCHER | ELLERBE | 57.19 |
| 30617 | ELIZABETH | JACKSON | 57.19 |
| 30661 | ROSE | JONES | 57.19 |
| 28272 | LORENZO | OSORNIO | 57.19 |
| 30717 | JANICA | PETTY | 57.19 |
| 30695 | EUGENE | DEPAULT | 57.19 |
| 28270 | DENISE | MARTIN | 57.19 |
| 28263 | VICTOR | MORALES | 57.19 |
| 28239 | EPIFANIO | SOLANO | 57.19 |
| 28255 | CHRISTOPHER | HOLLEY | 57.19 |
| 28260 | MATTHEW | MCLAUGHLIN | 57.19 |
| 30743 | MARIO | MESA | 57.19 |
| 30744 | RACHEL | DWYER | 57.19 |
| 30728 | DOUGLAS | ROUTHIER | 57.19 |
| 30753 | MARY | DWYER | 57.19 |
| 30767 | CATHLEEN | DEMASI | 57.19 |
| 30768 | DANNY | BROWN 1 | 57.19 |
| 28204 | DEMAURIAE | VAUGHN | 57.19 |
| 28205 | BRENDA | FULTZ | 57.19 |
| 28210 | MICHAEL | LONG | 57.19 |
| 28194 | ROXANNE | SCOTT | 57.19 |
| 28195 | ROXANNE | SCOTT | 57.19 |
| 28196 | LUCUS | PETERKE | 57.19 |
| 28186 | NORMA | CAMACHO GONZALEZ | 57.19 |
| 28170 | MICHAEL | LYNCH | 57.19 |
| 28171 | DAVID | MOUNCE | 57.19 |
| 28129 | MEGAN | WEIL | 57.19 |
| 28130 | JOSUE | CASTILLO | 57.19 |
| 28135 | ROSEMARY | CRONIN | 57.19 |
| 28136 | JAMES | EISELE | 57.19 |
| 28137 | JAMIE | PETRAKOVITZ | 57.19 |
| 28138 | RONALD | GOLA | 57.19 |
| 28162 | CONNIE | NICHOLLS | 57.19 |
| 28163 | ERICA | FIELDS | 57.19 |
| 28154 | STACI | PETERS | 57.19 |
| 28160 | JOHN | MOCKRIDGE | 57.19 |

| | | | |
|---|---|---|---|
| 30659 | PLESHETTE | MITCHELL | 57.19 |
| 30645 | KAREN | CHEETHAM | 57.19 |
| 30650 | FRANK | MCPHERSON | 57.19 |
| 30651 | NEREIDA | RICHARDSON | 57.19 |
| 30652 | CLAUDIA | MONIZ | 57.19 |
| 30636 | TRINA | MENDES | 57.19 |
| 30627 | AMY | GALLO | 57.19 |
| 30584 | SUSAN | RENARD | 57.19 |
| 30592 | WILLIAM | CARR | 57.19 |
| 28213 | DONNA | DUNTON | 57.19 |
| 28178 | AMY | SHERMAK | 57.19 |
| 28202 | JUSTIN | YAPP | 57.19 |
| 30567 | LAURIE | HARVEY | 57.19 |
| 30561 | TAMMY | PAQUIN | 57.19 |
| 31661 | THOMAS | CROTEAU | 57.19 |
| 31747 | KAREN | ROY | 57.19 |
| 31740 | MIA | BURSE | 57.19 |
| 31745 | PATRICK | DOWNEY | 57.19 |
| 31728 | DEBORAH | NORMAN | 57.19 |
| 31712 | JUDITH | OATES | 57.19 |
| 31770 | SAMUEL | MISCHEL | 57.19 |
| 31754 | JEFFREY | HILL | 57.19 |
| 31762 | DONALD | BAILEY | 57.19 |
| 31763 | ADA | RAYMOND | 57.19 |
| 31764 | PAUL | OTROBA | 57.19 |
| 31788 | MICHELE | LARDOU | 57.19 |
| 31780 | BROADWATER | BROADWATER | 57.19 |
| 31697 | MELISSA | LAMBRIGHT | 57.19 |
| 31698 | YOUSEF | GHANEM | 57.19 |
| 31688 | KATHLEEN | BROOKS | 57.19 |
| 31689 | KENDRICK | SPENCER | 57.19 |
| 31690 | ALLEN | LOLITA | 57.19 |
| 34194 | SCOTT | WOLFE | 57.19 |
| 34195 | BEN | REHARD | 57.19 |
| 34202 | BRYAN | PETERS | 57.19 |
| 34204 | BARBARA | CASTRACANI | 57.19 |
| 34205 | SHARON | NEROGIC | 57.19 |
| 34187 | EDWARD | EMIGH | 57.19 |
| 34177 | KENNETH | OWENS | 57.19 |
| 34180 | JOHN | SALGADO | 57.19 |
| 34185 | STEPHAN | PHILLIPS | 57.19 |
| 34160 | JESSICA | MERRIAM | 57.19 |
| 34163 | MARTHA | JOHNSON | 57.19 |
| 34146 | KIMICOE | GRACE | 57.19 |
| 34152 | PATRICK | STAMATO | 57.19 |
| 34213 | JOEL | TISCHLER | 57.19 |
| 34227 | SCOTT | WEITZEL | 57.19 |
| 34230 | BERNADINE | GARRAWAY | 57.19 |
| 34235 | ANDREA | MUSHINSKI | 57.19 |
| 31848 | MELISSA | DIOZZI | 57.19 |
| 31854 | ALLISON | BRADBURN | 57.19 |
| 31855 | PAMELA | ACQUARULO | 57.19 |
| 31856 | MYREE | ALLEN | 57.19 |
| 31857 | KEVIN | SMITH | 57.19 |
| 34210 | KATHLEEN | GREENE | 57.19 |

| | | | |
|---|---|---|---|
| 31846 | CANDY | LAFLAM | 57.19 |
| 31829 | VICTOR | GIAMANCO | 57.19 |
| 31838 | PAMELA | KNIFFIN | 57.19 |
| 31821 | PATRICIA | TRUMAN | 57.19 |
| 31822 | TERESA | WRIGHT | 57.19 |
| 31805 | ROBERTA | KELLY-HOFFMAN | 57.19 |
| 31806 | THEOFAN | PETO | 57.19 |
| 31812 | KAAMILYA | MERRITT | 57.19 |
| 31790 | CHRISTINA | HILL | 57.19 |
| 31795 | MARK | CHAMPAGNE | 57.19 |
| 31798 | CARRIE | RICHARDS | 57.19 |
| 34322 | VESSA | WOODS | 57.19 |
| 34327 | CANDICE | MOODY | 57.19 |
| 34328 | GINA | PUGGIONI | 57.19 |
| 34312 | DEBORAH | SIMON | 57.19 |
| 34313 | JAMES | MULLOOLY | 57.19 |
| 34304 | DEBORAH | MARTINEZ | 57.19 |
| 34261 | PAUL | DUGUAY | 57.19 |
| 34262 | LINDA | MILLER | 57.19 |
| 34302 | BETTY | TINKER | 57.19 |
| 34280 | JEFFREY | KAUFHOLD | 57.19 |
| 34270 | KRISTEL-LYNN | MOCKLER | 57.19 |
| 34271 | MARIE | ORLANDO | 57.19 |
| 34272 | ANDY | KHUONG | 57.19 |
| 34254 | JESSE | ELIZONDO | 57.19 |
| 34252 | DEBORAH | HODGE | 57.19 |
| 34246 | JOHN | ALBERT | 57.19 |
| 34237 | AMY | HEWITT | 57.19 |
| 34238 | GLADYS | BUTLER | 57.19 |
| 34221 | GARY | MILLER | 57.19 |
| 34369 | JOHN | GIORGIO | 57.19 |
| 34362 | DIANE | LOBER | 57.19 |
| 34346 | SHERRY | NICHOLSON | 57.19 |
| 34347 | SCOTT | SIETZ | 57.19 |
| 34352 | WENDY | MAXWELL | 57.19 |
| 34354 | JAMES | MAYCOTT | 57.19 |
| 34355 | DAVID | BAUTISTA | 57.19 |
| 34339 | TERRY | KRATZER | 57.19 |
| 34344 | EDWARD | SANG | 57.19 |
| 31873 | JOHN | KORNER | 57.19 |
| 31871 | TROY | DUSTIN | 57.19 |
| 31863 | NINA | FERRARA | 57.19 |
| 34377 | CHRISTINA | DAVIS | 57.19 |
| 34378 | GLORIA | SEDORE | 57.19 |
| 31890 | WILLIAM | DANIELS | 57.19 |
| 31981 | CRAIG | MORGAN | 57.19 |
| 31982 | CLARENCE | PANNELL | 57.19 |
| 31973 | MARK | DERYNG | 57.19 |
| 31971 | SUZANNE | FAGGIOLI | 57.19 |
| 31964 | HELEN | FINK | 57.19 |
| 31948 | DENNIS | TINNEY | 57.19 |
| 31955 | CAROL | PATRY | 57.19 |
| 31956 | AMANDA | STURINO | 57.19 |
| 31923 | DWIGHT | SMITH | 57.19 |
| 31915 | KELLY | GRZESIAK | 57.19 |

| 31946 | BRIAN | BYK | 57.19 |
|-------|-------|-----|-------|
| 31930 | SARA | COE | 57.19 |
| 31931 | DOROTHY | CONSTABILE | 57.19 |
| 34422 | KERRIE | HELWIG | 57.19 |
| 34427 | TARA | GUNDERSON | 57.19 |
| 34428 | BRIAN | KEENEY | 57.19 |
| 34411 | WILLIAM | PITCHER | 57.19 |
| 34412 | GARY | YACUBECK | 57.19 |
| 34394 | DORTHY | JAMES | 57.19 |
| 34395 | LARRY | STAFFORD | 57.19 |
| 34388 | KENNETH | GOBLE | 57.19 |
| 32030 | BRIAN | GILL | 57.19 |
| 32023 | JUDITH | SMALL | 57.19 |
| 32024 | JERRY | HUSTEAD | 57.19 |
| 32007 | NICHOLAS | TOMAS | 57.19 |
| 32014 | MISTY | COOK | 57.19 |
| 32016 | CARL | BOOP | 57.19 |
| 32005 | JOHN | MARSICO | 57.19 |
| 31990 | SUSAN | LEFEBVRE | 57.19 |
| 31999 | ROBERTO | SANTIAGO | 57.19 |
| 34506 | ANN | DESROCHES | 57.19 |
| 34513 | DANIELLE | BRIGHT | 57.19 |
| 34514 | RONALD | WHISNER | 57.19 |
| 34522 | MARGARET | WHISNER | 57.19 |
| 34528 | DENNIS | ALBRIGHT | 57.19 |
| 34495 | SAMUEL | DE LA CRUZ | 57.19 |
| 34497 | TAMERA | BEARD | 57.19 |
| 34488 | KATHRYN | GERLEMAN | 57.19 |
| 34380 | VASTINA | GATSON | 57.19 |
| 34480 | WILLIAM | MAXWELL | 57.19 |
| 34471 | MARK | GULBRANSON | 57.19 |
| 34462 | APRIL | SMITH | 57.19 |
| 34414 | HARRY | AGNOSTAK | 57.19 |
| 34430 | BONNIE | WALB | 57.19 |
| 34436 | DIEKEN | REED | 57.19 |
| 34437 | JOHN | TOMAN | 57.19 |
| 34438 | MAUREEN | STONEKING | 57.19 |
| 31672 | VICTORIA | GREENE | 57.19 |
| 31673 | THERESA | DESMARAIS | 57.19 |
| 31678 | BARBARA | GAUTHIER | 57.19 |
| 31679 | JOSE | GUADARRAMA | 57.19 |
| 31654 | JOSEPH | SANTISO | 57.19 |
| 31655 | ALICIA | COUTURE | 57.19 |
| 34053 | CINDY | TORRES | 57.19 |
| 34054 | LYNNET | RODRIGUEZ | 57.19 |
| 34043 | SAMUEL | MCINTIRE | 57.19 |
| 31639 | DUANE | CROSS | 57.19 |
| 31640 | FRANCES | FORGET | 57.19 |
| 31646 | BARBARA | HART | 57.19 |
| 31647 | SHANNETTE | BYNUM | 57.19 |
| 31648 | DORENE | SMICK | 57.19 |
| 31631 | PAUL | SWEENEY | 57.19 |
| 31636 | TERESA | WILLARD | 57.19 |
| 31628 | JOSE | CLAVELL | 57.19 |
| 31586 | DELLA | MERRIWEATHER | 57.19 |

| | | | |
|---|---|---|---|
| 34137 | STACIE | MILLER | 57.19 |
| 34138 | ESTHER | PERNIKOFF | 57.19 |
| 34129 | JARED | PAVONE | 57.19 |
| 34135 | MIRIAM | COLON | 57.19 |
| 34110 | NOVA | SZOKA | 57.19 |
| 34111 | CHRISTOPHER | FERGUS | 57.19 |
| 34112 | KIM | KNIGHT | 57.19 |
| 34063 | LISETTE | SAGAIN | 57.19 |
| 34060 | ALVARO | FERREIRA | 57.19 |
| 34085 | JONATHAN | DVORSHOCK | 57.19 |
| 34086 | JENNIFER | DIAZ | 57.19 |
| 34078 | FELICIA | KELLY | 57.19 |
| 34101 | MELISSA | IOVINO | 57.19 |
| 34102 | GLENN | KENNEDY | 57.19 |
| 31612 | PHILIP | WATSON | 57.19 |
| 31613 | JUSTIN | LIUZZI | 57.19 |
| 31614 | DARLENE | THOMPSON | 57.19 |
| 31615 | CHRISTINE | FOURNIER | 57.19 |
| 31588 | DEBRA | GIBBS | 57.19 |
| 31589 | EDWARD | GAGLIARDI | 57.19 |
| 31595 | ANDREA | DEL VECCHIO | 57.19 |
| 31596 | ANDREA | HOFFMAN | 57.19 |
| 31597 | KRISTY | SUTTON | 57.19 |
| 31598 | MICHAEL | HARRINGTON | 57.19 |
| 31604 | SCOTT | STOVER | 57.19 |
| 31605 | KELLY | COLANGELO | 57.19 |
| 31564 | SUZANNE | SARLLS-HARTWELL | 57.19 |
| 31571 | DAVID | GARCIA | 57.19 |
| 31553 | FRANK | MARQUEZ | 57.19 |
| 31554 | WILLIAM | KENYON | 57.19 |
| 31555 | DANTLEY | TILLMAN | 57.19 |
| 31556 | CORY | LACY | 57.19 |
| 31561 | TREVOR | MUNRO | 57.19 |
| 31546 | AMY | TAYLOR | 57.19 |
| 31547 | KYLE | RACINE | 57.19 |
| 31538 | BARBARA | DANENZA | 57.19 |
| 34027 | KELLEY | SHELDON | 57.19 |
| 34036 | RYAN | HAPPANEY | 57.19 |
| 34037 | CHRISTOPHER | MILLER | 57.19 |
| 34038 | CRYSTAL | MESSER | 57.19 |
| 31514 | BRADLEY | LEVIN | 57.19 |
| 31519 | YU | LIU | 57.19 |
| 31520 | TERI | ROBERTS | 57.19 |
| 31521 | VIVIAN | HERRERA | 57.19 |
| 31522 | MAUREEN | INGRAM | 57.19 |
| 31523 | MICHAEL | MALETO | 57.19 |
| 31528 | KENNY | GIBBS | 57.19 |
| 31529 | CHRISTOPHER | HARPSTRITE | 57.19 |
| 34011 | ALAN | HYLTON | 57.19 |
| 33988 | STEPHANIE | CORVINO | 57.19 |
| 33993 | DELCIO | GOMEZ | 57.19 |
| 33994 | DAVID | SCHOTT | 57.19 |
| 33995 | DONNA | BAIN | 57.19 |
| 33977 | STACY | RYAN | 57.19 |
| 33963 | KURTIS | HARGENRADER | 57.19 |

| | | | |
|---|---|---|---|
| 33960 | MARIE | THIGENE | 57.19 |
| 33961 | MELISSA | HARGENRADER | 57.19 |
| 33953 | NAVEEN | MANSUKHANI | 57.19 |
| 33946 | STEPHEN | SABLICH | 57.19 |
| 33936 | JAMES | GRIMES | 57.19 |
| 33943 | FRANK | LISI | 57.19 |
| 33927 | HOWARD | WHITE | 57.19 |
| 33934 | MARY | EFYMOW | 57.19 |
| 33921 | JOSEPH | FONTAINE | 57.19 |
| 33910 | COLLEEN | RAY | 57.19 |
| 33911 | TYRONE | TUCKER | 57.19 |
| 33912 | DANIEL | OTT | 57.19 |
| 33904 | MARK | VANDEREN | 57.19 |
| 33896 | JOHN | CHIAPPONE | 57.19 |
| 33901 | MIRYAM | MIRKINA | 57.19 |
| 31430 | CATHY | FUGGI | 57.19 |
| 33877 | MARY | SANTANA | 57.19 |
| 33893 | RAFFAELA | RENNA | 57.19 |
| 33870 | TERESA | CONTIS | 57.19 |
| 31503 | ERIK | WRIGHT | 57.19 |
| 31504 | MARTA | SANCHEZ | 57.19 |
| 31506 | RICHARD | HIBBARD | 57.19 |
| 31488 | PARENZA | SHERALD | 57.19 |
| 31489 | ARNOLD | SAVOLAINEN | 57.19 |
| 31494 | JASON | MILLER | 57.19 |
| 31495 | EDMUND | MATHEWS | 57.19 |
| 31486 | SHANNA | JOHNSON | 57.19 |
| 31469 | MATTHEW | KONRARDY | 57.19 |
| 31470 | KATHY | BOUGHMAN | 57.19 |
| 31472 | TERRY | WELDEN | 57.19 |
| 31478 | CHERYL | MARENICK | 57.19 |
| 31479 | BRUCE | JOHNAON | 57.19 |
| 31461 | KRISTEN | KENNEDY | 57.19 |
| 31462 | CHRISTINA | HONE | 57.19 |
| 31463 | DONALD | SHERRY | 57.19 |
| 31436 | ANTHONY | ROSATI | 57.19 |
| 33861 | SHIRLEY | WINDHAM | 57.19 |
| 33859 | PAOLA | ALEMAN | 57.19 |
| 33843 | ERIC | WALTERS | 57.19 |
| 33844 | MARK | REIMER | 57.19 |
| 33845 | RACHEL | LIBERATI | 57.19 |
| 33846 | JOSE | SANCHEZ | 57.19 |
| 33851 | MARK | REIMER | 57.19 |
| 33795 | KYLE | ZON | 57.19 |
| 33792 | TERRENCE | LINDER | 57.19 |
| 33770 | CHARLES | REID | 57.19 |
| 33776 | BRUCE | AMARO | 57.19 |
| 33785 | DOLORES | CANCELLI | 57.19 |
| 33802 | KAREN | WRAY | 57.19 |
| 33817 | JOHN | TURNER | 57.19 |
| 33819 | JEREMY | HAYMAN | 57.19 |
| 31370 | DAWN | LYON | 57.19 |
| 31372 | JOHN | BRIDGEO | 57.19 |
| 31377 | ASHLEY | YOUNG | 57.19 |
| 31355 | DOLORES | ALLEYNE | 57.19 |

| 31362 | CHARRITY | KUSTER | 57.19 |
|---|---|---|---|
| 31363 | JOSE | SANCHEZ | 57.19 |
| 31344 | JOHN | REID | 57.19 |
| 33821 | DOROTHY MICHELLE | CHYLINSKI | 57.19 |
| 31347 | NORA | SALMON | 57.19 |
| 31420 | AARON | WEDGWOOD JR | 57.19 |
| 31422 | JOHN | COUGHLAN | 57.19 |
| 31406 | ADAM | FARR | 57.19 |
| 31386 | JANET | WEST | 57.19 |
| 31379 | MARY | AVELINO-BIZARRO | 57.19 |
| 31395 | DONNA | NIXON | 57.19 |
| 31404 | SUSAN | MINER | 57.19 |
| 36244 | NATALIE | WALKER | 57.19 |
| 36235 | ALEX | WACHIRA | 57.19 |
| 36227 | JOHN | AMEDEO | 57.19 |
| 36232 | JAMEL | JACKSON | 57.19 |
| 36233 | GARY | SCHOONOVER | 57.19 |
| 36218 | KATHERINE | MAZUR | 57.19 |
| 36225 | SANDRA | SERRANO | 57.19 |
| 36210 | JERRY | COOPER | 57.19 |
| 38751 | DAVID | POWER | 57.19 |
| 38756 | JANET | POWER | 57.19 |
| 36267 | HENRY | SHEPHERD | 57.19 |
| 36283 | JOHN | BUNCE | 57.19 |
| 36284 | WILLIAM | PEREZ | 57.19 |
| 36286 | JOANNE | JAVORSKY | 57.19 |
| 36291 | ANGELLEE | RUEGG | 57.19 |
| 36274 | DENNIS | BHAME | 57.19 |
| 36259 | CHRIS | VITAL | 57.19 |
| 36260 | JULIE | FIGUEIREDO | 57.19 |
| 38700 | DENNIS | LAZAGA | 57.19 |
| 38706 | TINA | TOLAND | 57.19 |
| 38708 | THOMAS | FILAZZOLA | 57.19 |
| 38725 | MICHAEL | QUARLENA | 57.19 |
| 38726 | JANICE | MCCLURE | 57.19 |
| 38732 | CAROL | GANZA | 57.19 |
| 38734 | DEBRA | MALZONE | 57.19 |
| 38722 | DEKOVIA | LIVINGSTON | 57.19 |
| 38740 | CARINA | PILANDE | 57.19 |
| 38692 | ALEXIS | DEBORD | 57.19 |
| 38676 | ANGEL | LOPEZ | 57.19 |
| 38681 | SARAH | CARPENTER | 57.19 |
| 38682 | PATRICK | KOHMAN | 57.19 |
| 38659 | DONNA | LIMA | 57.19 |
| 38657 | JAREE | HUNTER | 57.19 |
| 36350 | PAULA | DEPACO | 57.19 |
| 36351 | KARLA | LOPEZ | 57.19 |
| 36352 | DANELLE | PERSIC | 57.19 |
| 36358 | SUSAN | WINTER | 57.19 |
| 36359 | ALMA | VAZQUEZ | 57.19 |
| 36341 | MARJORIE | CHAPMAN | 57.19 |
| 36342 | DENNIS | BUCHANAN | 57.19 |
| 36343 | JASON | SURILLO | 57.19 |
| 36344 | JOHN | FERRO      JR | 57.19 |
| 36309 | MARY | ABRAMS | 57.19 |

| | | | |
|---|---|---|---|
| 36300 | DAVINA | MANIRE | 57.19 |
| 36301 | CHRISTOPHER | MANIRE | 57.19 |
| 36302 | SUSAN | LATSIS | 57.19 |
| 38773 | MICHAEL | CELUSNIAK | 57.19 |
| 38774 | LAFORIE | GAITAN | 57.19 |
| 38775 | DAVID | LANATRA | 57.19 |
| 38781 | LESSIE | HILL | 57.19 |
| 36377 | FLORENCE | BERCIER | 57.19 |
| 36374 | ALICE | SZWAJA | 57.19 |
| 36375 | SUSAN | GAMBA | 57.19 |
| 36366 | ROBERT | SAGARINO | 57.19 |
| 38783 | LINDA | NEAL | 57.19 |
| 36385 | LYNN | PRICKETT | 57.19 |
| 38817 | JACQUELINE | CARDENAS | 57.19 |
| 38818 | MARIA | CARRASQUILLO | 57.19 |
| 38824 | JAMES | FITZPATRICK | 57.19 |
| 38843 | GLEN | GRAHAM | 57.19 |
| 38851 | KAREN | SANBORN | 57.19 |
| 38859 | STEPHANIE | HOLMES | 57.19 |
| 38867 | MYRTLE | CRUSOE | 57.19 |
| 38876 | BRENDA | LORENZI | 57.19 |
| 38874 | ANTHONY | IZZO | 57.19 |
| 38900 | LISA | PETRY | 57.19 |
| 38884 | MONICA | LIRIANO | 57.19 |
| 38892 | ANNIE | BUCKHALTER | 57.19 |
| 38642 | LARA | ARCAS | 57.19 |
| 38647 | CHRISTY | WRIGHT | 57.19 |
| 38648 | JORGE | ORIHUELA | 57.19 |
| 38640 | BONNIE LU | LAMANNA | 57.19 |
| 38631 | RASHED | BRIDGES | 57.19 |
| 38624 | THOMAS | HOFFMAN | 57.19 |
| 38617 | MARIAN | LAGON | 57.19 |
| 38599 | CHRISTOPHER | CRACCO | 57.19 |
| 38600 | CHRISTOPHER | CURL | 57.19 |
| 38605 | JORY | BITTING | 57.19 |
| 36194 | CATHY | TOOCH | 57.19 |
| 36199 | PEDRO | GONZALEZ | 57.19 |
| 38590 | TAREN | WENZ | 57.19 |
| 38591 | LISA | ADAMS | 57.19 |
| 38592 | MARIE | CANDIES | 57.19 |
| 36202 | LINDA | HALL | 57.19 |
| 36207 | JANICE | CLEA | 57.19 |
| 36166 | VERNA | PEREZ | 57.19 |
| 36167 | NANCY | ROSARIO | 57.19 |
| 36142 | PRISCILLA | MENIFIELD | 57.19 |
| 36151 | MATT | ADLER | 57.19 |
| 36152 | TAKOA | LAWSON | 57.19 |
| 36157 | KATHERINE | GARITY | 57.19 |
| 36169 | JAMES | CHILDS III | 57.19 |
| 36174 | YVETTE | MATTHEWS | 57.19 |
| 36183 | NICHOLAS | FAWCETT | 57.19 |
| 36184 | MONICA | BOYD | 57.19 |
| 36133 | JULIA | CARROW | 57.19 |
| 36119 | CHRISTOPHER | CARREIRA | 57.19 |
| 36124 | PATRICIA | MARCHETTI | 57.19 |

| 36092 | SUZANNE | DIPRE | 57.19 |
|---|---|---|---|
| 36100 | SEBASTIEN | FORTAS | 57.19 |
| 36101 | DREW | DECK | 57.19 |
| 36102 | DONNA | GERHART | 57.19 |
| 36074 | BETHANY | KERR | 57.19 |
| 36075 | DAVID | SCHARES | 57.19 |
| 36082 | CLAUDIA | MLADENOFF | 57.19 |
| 36042 | GEORGE | PAPADOPOULOS | 57.19 |
| 36048 | COREY | TURNER | 57.19 |
| 36050 | RAYMOND | SPINELLA | 57.19 |
| 38581 | NORMAN | WILLIAMS | 57.19 |
| 38574 | JENNIFER | KEHS | 57.19 |
| 38565 | LISA | COTE | 57.19 |
| 38557 | JONATHAN | DANEY | 57.19 |
| 38559 | DEVONNA | TUCKER | 57.19 |
| 38555 | DEANNA | WILSON | 57.19 |
| 38548 | NIKHIL | BODHANKAR | 57.19 |
| 38549 | MARION | CONNELLY | 57.19 |
| 38530 | CHRISTINE | STURTZ | 57.19 |
| 38524 | CHRIS | BUTKEVICIUS | 57.19 |
| 38541 | JENNIFER | GRABOWSKI OBES | 57.19 |
| 38506 | NUR A | RAMLEE | 57.19 |
| 38507 | STACEY | KNUTH | 57.19 |
| 38508 | ANTHONY | KNUTH | 57.19 |
| 38515 | ALMEDA | JOHNSON | 57.19 |
| 38516 | ALEXIE | MOLINA | 57.19 |
| 38517 | HANNAH | MILLER | 57.19 |
| 38522 | NORMA | WILLIAMS | 57.19 |
| 38463 | DAVID | CELLUCCI | 57.19 |
| 38465 | TIMOTHY | MILLER | 57.19 |
| 38466 | MANUEL | JORDAN | 57.19 |
| 38491 | DEVON | TRUSCOTT | 57.19 |
| 38489 | JO ANN | RODRIGUEZ | 57.19 |
| 38499 | AMBER | ALMONTE | 57.19 |
| 39149 | STEPHANIE | DAIGLE | 57.19 |
| 39150 | DENNIS | SHIPE | 57.19 |
| 39158 | DONNA | COMPAGNA | 57.19 |
| 39132 | JOI | BLASE | 57.19 |
| 39133 | BARBARA | FALK | 57.19 |
| 39134 | STEPHEN | KASZANEK | 57.19 |
| 39124 | PATRICIA | GONCALVES | 57.19 |
| 36694 | JOHN | TRIPP | 57.19 |
| 36725 | YVONNE | STALEY | 57.19 |
| 39200 | MARIAH | LECHOWICZ | 57.19 |
| 39201 | BERNARDINO | COELHO | 57.19 |
| 39202 | JANICE | COLEMAN | 57.19 |
| 39191 | STEPHEN | GRAPPY | 57.19 |
| 39169 | JOHN | MOORE | 57.19 |
| 39176 | SHARON | MOORE | 57.19 |
| 39177 | MELISSA | DYSON | 57.19 |
| 39182 | KATHY | JONES | 57.19 |
| 39183 | EDITH | HURLEY | 57.19 |
| 39184 | DARRELL | LEIGHMANUELL | 57.19 |
| 39160 | MARSH | SUTHERLAND | 57.19 |
| 39274 | BRUNA | DI RUSSO | 57.19 |

| | | | |
|---|---|---|---|
| 39275 | MYRNA | JANSKY | 57.19 |
| 39276 | BEVERLEY | MILLER | 57.19 |
| 39277 | CATHIE | PRITCHARD | 57.19 |
| 39283 | DEBRA | DONAHUE | 57.19 |
| 39285 | KATIE | CRIDDELL | 57.19 |
| 39286 | TYLER | WIGGS | 57.19 |
| 36734 | BRANDIE | WOODS | 57.19 |
| 36735 | REGINA | ROMANIELLO | 57.19 |
| 39268 | FRANKLIN | ZECCA | 57.19 |
| 39260 | JENNIFER | ZANE | 57.19 |
| 39257 | DAVID | CODDINGTON | 57.19 |
| 39258 | REBECCA | FIORITO | 57.19 |
| 39249 | DEBORAH | THIBAULT | 57.19 |
| 39251 | DAVID | THIBAULT | 57.19 |
| 39242 | JAMES | BROWN | 57.19 |
| 39243 | ANN | BROWN | 57.19 |
| 39235 | MEI | XIAO | 57.19 |
| 39233 | HEATHER | PARKER | 57.19 |
| 39227 | JAMES | ORLANDO | 57.19 |
| 39225 | DONALD | STEPHENS | 57.19 |
| 39216 | JAMES | VROMAN | 57.19 |
| 39218 | RANGESH | JAGANNATHAN | 57.19 |
| 39210 | MATTHEW | NICKELS | 57.19 |
| 36651 | VICTORIA | MCRAE | 57.19 |
| 36652 | LAUREN | HIRSCH | 57.19 |
| 36659 | JENNIFER | MANNKE | 57.19 |
| 36660 | THERESA | KOJSZA | 57.19 |
| 36601 | LINDA | GEAR | 57.19 |
| 36608 | ANTHONY | GILL | 57.19 |
| 36667 | LEONARD | SMITH | 57.19 |
| 36678 | JERRY | GETCHELL | 57.19 |
| 36709 | NELIDA | MYERS-BURNETT | 57.19 |
| 36710 | WILSON | KOWALESKI | 57.19 |
| 36712 | VINCENT | MACDONALD | 57.19 |
| 36717 | LEAH | MARX | 57.19 |
| 36729 | JAIME | ENRIQUEZ | 57.19 |
| 36701 | NYEMIA | YOUNG | 57.19 |
| 36560 | SHERRY | SMITH | 57.19 |
| 36570 | LORI | LEAVITT | 57.19 |
| 39110 | ANTONY | PINKERTON | 57.19 |
| 39115 | TERESA | POLTROCK | 57.19 |
| 39116 | LINDA | HETUE | 57.19 |
| 39102 | BRYAN | SAVOY | 57.19 |
| 39107 | PAUL | CRAIG | 57.19 |
| 39108 | STEPHANIE | HOPWOOD | 57.19 |
| 36595 | VEEANN | AMBERS | 57.19 |
| 36578 | CRAIG | STEPHENS | 57.19 |
| 36583 | DOROTHY | SWARTZ | 57.19 |
| 36585 | DAVID | SHRADER | 57.19 |
| 36619 | GEORGE | HOUSTON JR | 57.19 |
| 36626 | CHRISTINE | HASKO | 57.19 |
| 36419 | HELEN | WHEELER | 57.19 |
| 36416 | KATHLEEN | RICHDALE | 57.19 |
| 36417 | JASMINE | SANABRIA | 57.19 |
| 36399 | RENEE | POLLARD | 57.19 |

| | | | |
|---|---|---|---|
| 36386 | KIM | RYAN | 57.19 |
| 36410 | PATRICIA | PALMER | 57.19 |
| 36408 | WENDY | WESOLOWSKI | 57.19 |
| 36393 | KAREN | BERNATCHEZ | 57.19 |
| 38942 | PEDRO | RODRIGUES | 57.19 |
| 38940 | BARBARA | MARCHELOS | 57.19 |
| 38923 | JANIS | BIGGERSTAFF | 57.19 |
| 38925 | SONYA | PRINCE | 57.19 |
| 38909 | LANAMAE | CATHEY | 57.19 |
| 38906 | BARBARA | DODD | 57.19 |
| 36451 | JOHN | BROWN | 57.19 |
| 36442 | ROBERT | JENNINGS | 57.19 |
| 36427 | SANDRA | FLYNN | 57.19 |
| 36428 | ROBERTA | JARZYNIECKI | 57.19 |
| 36433 | TERESA | BANKS | 57.19 |
| 36434 | JESSIE | KARLAGE | 57.19 |
| 36435 | AMANDA | DAVIS | 57.19 |
| 36436 | ASHLEY | HOLLOWAY | 57.19 |
| 36518 | ROBERT | BOWERSOX SR | 57.19 |
| 36502 | ALECIA | SIMMONDS | 57.19 |
| 36508 | DONNA | GUETERMAN | 57.19 |
| 39099 | JAIME | HERRERO | 57.19 |
| 39091 | ADAM | SINGLETON | 57.19 |
| 38973 | CHRISTIAN | ALIPERTI | 57.19 |
| 39073 | ALLEN | DIXON | 57.19 |
| 39050 | JASON | ROSENBERGER | 57.19 |
| 39059 | DEBRA | LEWIS | 57.19 |
| 39060 | CARYN | BARBER | 57.19 |
| 39034 | JASON | GREEN | 57.19 |
| 39035 | TIMIKA | CARTER | 57.19 |
| 39041 | LINDA | TRAN | 57.19 |
| 39017 | SUZANNE | MIEDEMA | 57.19 |
| 39018 | WESLEY | HAYNES | 57.19 |
| 39023 | RODRIGO | RAMOS | 57.19 |
| 39025 | JAMES | PARNELL III | 57.19 |
| 39026 | HENRI | ROY | 57.19 |
| 39032 | HERLINDA | CEBALLOS | 57.19 |
| 38958 | DEREK | BOCHNA | 57.19 |
| 36558 | MICHELLE | PAKIZAGI | 57.19 |
| 36559 | STEVEN | SIZEMORE | 57.19 |
| 36486 | OMER | DAVIS | 57.19 |
| 36491 | JULIANNE | MERCADO | 57.19 |
| 36551 | DAVID | AUBUT | 57.19 |
| 36525 | LAURA | RACIOPPI | 57.19 |
| 36526 | ELIZABETH | PERRY | 57.19 |
| 36527 | MARTHANN | SECRIST | 57.19 |
| 36533 | ROSEANNE | GUNTER | 57.19 |
| 36534 | BRIAN | MCCLUSKEY | 57.19 |
| 38965 | AMY | HESSEL | 57.19 |
| 38966 | JASON | HESSEL | 57.19 |
| 38983 | THOMAS | STEIN | 57.19 |
| 38976 | VENITA | HARDIE | 57.19 |
| 38999 | ANNETTE | OLSEN | 57.19 |
| 39000 | JANE | SMITH | 57.19 |
| 39008 | MELVIN | NORTON | 57.19 |

| 37530 | VANESSA | LELLO | 57.19 |
|---|---|---|---|
| 37572 | TAKAYE | DILLARD | 57.19 |
| 37581 | LORNA | MASSIAH | 57.19 |
| 39977 | BERNICE | ROBINSON | 57.19 |
| 39978 | CONRAD | CARR | 57.19 |
| 39979 | THOMAS | MULLINS | 57.19 |
| 40034 | STEPHANIE | DAVIS | 57.19 |
| 40002 | PAUL | MADELONE | 57.19 |
| 40004 | INDIA | BODDEN | 57.19 |
| 39994 | MIKE | ALBARRON | 57.19 |
| 37522 | CURTIS | UNDERWOOD | 57.19 |
| 39996 | BERNARD | BUONANNO | 57.19 |
| 40018 | THOMAS | CRAMER | 57.19 |
| 40020 | GREGORY | SABOL | 57.19 |
| 40021 | JAMES | JEMISON | 57.19 |
| 37553 | KEVEN | WATSON | 57.19 |
| 37537 | JAMES | WILSON | 57.19 |
| 37538 | ANGELO | LELLO | 57.19 |
| 37544 | LISA | THOMAS | 57.19 |
| 37545 | KELLY | CUNNINGHAM | 57.19 |
| 37513 | PHILIP | BUZZEO | 57.19 |
| 37489 | MORGAN | YOUNGBLOOD | 57.19 |
| 37504 | ANNA | NELSON | 57.19 |
| 37505 | MICHELE | WILLIAMS | 57.19 |
| 37506 | ARIEL | GOSCINSKI | 57.19 |
| 37511 | ANNA | ZYLO-JONES | 57.19 |
| 37497 | CHARLES | DAILY | 57.19 |
| 37463 | AARON | KITCHEL | 57.19 |
| 37464 | PATRINA | BROWN | 57.19 |
| 37477 | HOWARD | SANDAK | 57.19 |
| 37479 | JOAN | WEINDORF | 57.19 |
| 37480 | EVELYN | SWIFT | 57.19 |
| 37481 | CATHE | CASEY | 57.19 |
| 39909 | BRIANNA | STEBBINS | 57.19 |
| 39917 | QIN | GUAN | 57.19 |
| 39837 | DENFIELD | GEORGE | 57.19 |
| 39921 | QIN | GUAN | 57.19 |
| 39896 | JOSEPH | BESSING | 57.19 |
| 39901 | SHELBY | LANG | 57.19 |
| 39902 | JUDY | SMITH | 57.19 |
| 39887 | ROSALIND | WILLIAMS | 57.19 |
| 39892 | DIANE | ROSE | 57.19 |
| 39893 | MICHAEL | DENEGRIS | 57.19 |
| 39894 | KIM | VANBUSKIRK | 57.19 |
| 39878 | CHRISTINE | POSTIE | 57.19 |
| 39879 | CHRISTOPHER | BECK | 57.19 |
| 39876 | KRISTINE | WOODS | 57.19 |
| 39869 | THERESA | GARCIA-BROWN | 57.19 |
| 39843 | MICHAEL | FURLOW | 57.19 |
| 39867 | ARTHUR | BROWN | 57.19 |
| 39859 | DONNA | CATALDO | 57.19 |
| 37429 | RICHARD | TAYLOR | 57.19 |
| 39968 | EILISH | MURTAGH | 57.19 |
| 39946 | AARON | CASTLE | 57.19 |
| 39942 | CLAIRE | HANEY | 57.19 |

| | | | |
|---|---|---|---|
| 39927 | KATHY | EDWARDS | 57.19 |
| 37456 | CHARIS | WOOD | 57.19 |
| 37461 | CARLOS RIVERA | RIVERA | 57.19 |
| 37454 | LEE | WORDEN | 57.19 |
| 37446 | LESLIE | ROBINSON | 57.19 |
| 37447 | CARLA | CROWDER | 57.19 |
| 37444 | RICHARD | ROY | 57.19 |
| 37436 | DENNIS | CANETTY | 57.19 |
| 39953 | MICHAEL | PETRISKE | 57.19 |
| 39644 | JOHN | GROFF | 57.19 |
| 37228 | KAMIL | KOCZARA | 57.19 |
| 37244 | DAWN | DUFFY | 57.19 |
| 37230 | DONNA | HUBBARD | 57.19 |
| 37235 | PABLO | SUAREZ | 57.19 |
| 37236 | JEANNE | WILLIAMS | 57.19 |
| 37220 | YOLANDA | VAZQUEZ | 57.19 |
| 39693 | CHARLOTTE | THACKER | 57.19 |
| 39685 | DOUGLAS | APPERSON | 57.19 |
| 39686 | ERIC | WATTS | 57.19 |
| 39683 | BARRY | MECHLING | 57.19 |
| 39669 | MUOI | TANG | 57.19 |
| 39653 | KATHLEEN | MCLAUGHLIN | 57.19 |
| 39658 | DEON | HARRISON | 57.19 |
| 39659 | RICHARD | JACKSON | 57.19 |
| 39660 | FAITH | FISHER | 57.19 |
| 39661 | OSCAR | DAVIS | 57.19 |
| 39662 | DIANA | RAMOS | 57.19 |
| 39667 | JASON | ULATOWSKI | 57.19 |
| 39745 | ERIC | HOMER | 57.19 |
| 39727 | EDWARD | BRYANT | 57.19 |
| 39734 | FERNANDO | VASQUEZ | 57.19 |
| 39725 | GWENDOLYN | COLEMAN | 57.19 |
| 39712 | RONALD | RHOADES | 57.19 |
| 39701 | JACK | CHRISTAL | 57.19 |
| 39702 | KELLIE | POLING | 57.19 |
| 39776 | SUZETTE | WELCH | 57.19 |
| 39769 | JOHN | MOORE | 57.19 |
| 39636 | WILLIAM | ROWLAND | 57.19 |
| 39742 | DANIEL | CINOTTI | 57.19 |
| 39752 | TIMOTHY | RYDER | 57.19 |
| 39753 | CARMELINA | AMARO | 57.19 |
| 39792 | CHRISTINE | DROSOS | 57.19 |
| 39793 | LANEL | PHILLIPS-LUNDY | 57.19 |
| 39794 | PETER | PASCAL | 57.19 |
| 39795 | MELODY | LOOK | 57.19 |
| 37353 | JO ANN | VAN WINKLE | 57.19 |
| 37354 | AMANDA | SMITH | 57.19 |
| 37360 | JANISKA | CHANCE | 57.19 |
| 37286 | KELLY | MASON | 57.19 |
| 37322 | HOWARD | SCHWARK | 57.19 |
| 37310 | LEE | PULLEY | 57.19 |
| 37311 | ANDY | SCOLARINO | 57.19 |
| 37313 | MEIISSA | OVERBEY | 57.19 |
| 37319 | MATTHEW | LEISTNER | 57.19 |
| 37320 | ANDREA | MOTTES | 57.19 |

| 37295 | CRAIG | KING | 57.19 |
|-------|-------|------|-------|
| 37296 | JACOB | KESLER | 57.19 |
| 37278 | GLORIA | BIRGE | 57.19 |
| 37279 | RICHARD | SELLWOOD | 57.19 |
| 39803 | MARIJANE | FARR | 57.19 |
| 37269 | JAMES | FOWLER | 57.19 |
| 37270 | ASH | CARRUTH | 57.19 |
| 37271 | KAREEM | ALEXANDER | 57.19 |
| 37246 | TERRANCE | WALTH | 57.19 |
| 37247 | TERRANCE | WALTH | 57.19 |
| 37252 | MARY | BARKER | 57.19 |
| 37254 | OLUBUNMI | EROGBOGBO | 57.19 |
| 39762 | TIM | CARR | 57.19 |
| 37388 | MARY | BONFIGLIO | 57.19 |
| 37389 | DANIELLE | FREEMAN-BRAUEN | 57.19 |
| 37378 | MELINDA | DAVIDSON | 57.19 |
| 37362 | STEVEN | ROSE | 57.19 |
| 37363 | CARIDAD | GARCIA | 57.19 |
| 39809 | SREY | PHIV-BORIBOUN | 57.19 |
| 39810 | EDWARD | DELUISE | 57.19 |
| 39811 | SHANGALEZA | BURNS-CURTIS | 57.19 |
| 39812 | KENNETH | CURTIS | 57.19 |
| 39818 | CHRISTIAN | BOE | 57.19 |
| 37397 | KATHY | SINGLETON | 57.19 |
| 36787 | NORBERTO | COLON | 57.19 |
| 36792 | DIANE | CARTER | 57.19 |
| 36793 | MICHELE | STRYSKO | 57.19 |
| 36794 | RAYVON | DURANT | 57.19 |
| 36776 | MARGARET | RAMOS | 57.19 |
| 36768 | ESAM | ALKHAWAM | 57.19 |
| 36744 | STACEY | YON | 57.19 |
| 36745 | STACEY | YON | 57.19 |
| 36750 | PHYLLIS | RUMFIELD | 57.19 |
| 36751 | JOHN | POLK | 57.19 |
| 36803 | CARLA | JANESE | 57.19 |
| 36801 | VINCENT | SAFINA | 57.19 |
| 36819 | BRENDA | MAPP | 57.19 |
| 36820 | SARAH | ORTIZ | 57.19 |
| 36826 | JANET | APONTE-PAGAN | 57.19 |
| 36827 | CURTIS | RISCH | 57.19 |
| 36828 | LAURA | PAIGE | 57.19 |
| 36829 | LAURA | HAAG PAIGE | 57.19 |
| 36853 | DAVID | SMITH | 57.19 |
| 36837 | LAURIE | FAUST | 57.19 |
| 36817 | ANTHONY | RAMPULLA | 57.19 |
| 36901 | JESSICA | GRAVINO | 57.19 |
| 36876 | PAUL | MERCED | 57.19 |
| 36843 | LAURA | GATES | 57.19 |
| 36867 | JENNIFER | JANIK | 57.19 |
| 36868 | CAROLYN | SCOTT | 57.19 |
| 39318 | NANCY | GINNETTI | 57.19 |
| 39319 | MICHAEL | LECHMANIK | 57.19 |
| 39325 | ANDREW | CHIEN | 57.19 |
| 39316 | WALTER | FREYRE | 57.19 |
| 39307 | GASPARE | LODUCA | 57.19 |

| 39308 | DARCY | MASTRANGELO | 57.19 |
|-------|-------|-------------|-------|
| 39294 | JOSIE | BOWMAN | 57.19 |
| 39300 | REDFORD | MANCIO | 57.19 |
| 39301 | ROBERT | JOHNSON | 57.19 |
| 36984 | SALEMANU | MOHAMMED | 57.19 |
| 39449 | ALISHA | MORALEZ | 57.19 |
| 36969 | STEPHEN | HAYES | 57.19 |
| 36976 | MICHELLE | ARNOLD | 57.19 |
| 36962 | JOHN | MORVANT | 57.19 |
| 36946 | STEVEN | KLEIN | 57.19 |
| 36952 | LOUISE | ROCCA | 57.19 |
| 36910 | LAURA | SMITH | 57.19 |
| 36928 | AZASHA | WHITE | 57.19 |
| 36929 | ROBERT | TOWNSEND | 57.19 |
| 36934 | DENES | FEHER | 57.19 |
| 36926 | MAURICE | GARTON | 57.19 |
| 39336 | JOHN | HARPER | 57.19 |
| 39341 | AMANDA | BUTLER | 57.19 |
| 39342 | CASSANDRA | GONZALEZ | 57.19 |
| 39359 | MARTHA | JAMES | 57.19 |
| 39366 | ANDREW | WEISS | 57.19 |
| 39377 | AMY | SAXTON | 57.19 |
| 39383 | KEVIN | BALBI | 57.19 |
| 39402 | DARLENE | SPADONI | 57.19 |
| 39403 | DEBI | GOTTFREID | 57.19 |
| 39386 | ANDREW | BARTOSZEWSKI | 57.19 |
| 39391 | DONALD | WHITE JR | 57.19 |
| 39392 | LINSEY | WILLIAMS | 57.19 |
| 39393 | ROBERT | LOCKWARD | 57.19 |
| 39394 | WANDA | WRIGHT | 57.19 |
| 39419 | EQUINTAL | MIDDLETON | 57.19 |
| 39417 | ZACHARY | TATUM | 57.19 |
| 39425 | LOUIS | BURKE | 57.19 |
| 39426 | AMY | TESSIN | 57.19 |
| 39427 | ROCK | MASTRANGELO | 57.19 |
| 39428 | LAURIE | PETRARCA | 57.19 |
| 39567 | ELIZABETH | ROJAS | 57.19 |
| 39560 | PEDRO | GUTIERREZ | 57.19 |
| 39558 | ROBERT | SHEAN | 57.19 |
| 39552 | LYNNE | SHEAN | 57.19 |
| 39544 | BERTULFO | SUAREZ | 57.19 |
| 39536 | JOHN | DONNER | 57.19 |
| 39542 | XIAO | ZHANG | 57.19 |
| 39534 | IAN | ALVES | 57.19 |
| 39500 | DONNA | BRUNELLE | 57.19 |
| 39519 | NICK | BONSALL | 57.19 |
| 39503 | DEREK | MICHAUD | 57.19 |
| 39508 | JONATHAN | MAHUSKY | 57.19 |
| 39509 | LYNNE | GRIBBIN | 57.19 |
| 39511 | EDWARD | SOMMER | 57.19 |
| 39491 | JERRY | BUSH | 57.19 |
| 39492 | LINDA | HURST | 57.19 |
| 39475 | JEANNE | GEILING | 57.19 |
| 39476 | ANTHONY | RIBAUDO | 57.19 |
| 39477 | JAMES | HANSEN | 57.19 |

| 37071 | WYNTER | GIDDINGS | 57.19 |
|---|---|---|---|
| 37062 | HAYDEE | RIVERA | 57.19 |
| 37053 | DANIELLE | BARAGER | 57.19 |
| 37051 | TRACEY | RIZK | 57.19 |
| 37035 | AJITH | JAMES | 57.19 |
| 37036 | ANGELA | WHITE | 57.19 |
| 37026 | AMY | SWANSON | 57.19 |
| 36987 | ADRIAN | ASSING | 57.19 |
| 36993 | ROBERT | GOFF | 57.19 |
| 36994 | CATHERLEAN | BUSH | 57.19 |
| 37205 | LATISHA | BERNARD | 57.19 |
| 37213 | GIANCARLO | GIACOBBONE | 57.19 |
| 37202 | LATISHA | BERNARD | 57.19 |
| 37193 | KEVIN | EMES | 57.19 |
| 37185 | IAN | MCELROY | 57.19 |
| 37178 | SONIA | CEPEDA | 57.19 |
| 37171 | JAMES | KIPLER | 57.19 |
| 37162 | DENISE | ASSENTI | 57.19 |
| 37120 | ANDREA | COLSON | 57.19 |
| 37121 | SLOAN | TAYLOR | 57.19 |
| 37153 | STUART | HOROWITZ | 57.19 |
| 37154 | DERIK | WILCOX | 57.19 |
| 37155 | OLAWALE | ONAKOYA | 57.19 |
| 37138 | COREEN | YOUNG | 57.19 |
| 37143 | YURI | DIACHENKO | 57.19 |
| 37144 | STEVEN | MANOWITZ | 57.19 |
| 39633 | ROGER | EDWARDS | 57.19 |
| 39634 | LORI | ROWLAND | 57.19 |
| 39625 | DARIUSZ | KUCHNIO | 57.19 |
| 39617 | ANNETTE | JACOB | 57.19 |
| 39603 | ROBERT | AGUILAR | 57.19 |
| 39610 | MATTHEW | JACOB | 57.19 |
| 39600 | BONITA | CIPOLLA | 57.19 |
| 39577 | CHARLES | RAEON | 57.19 |
| 39578 | SUSAN | WHITLOCK | 57.19 |
| 39583 | ALEX | GROTE | 57.19 |
| 37102 | GENEVIEVE | HEWITT | 57.19 |
| 37087 | EDWARD | DUMONT | 57.19 |
| 37104 | CHRISTINE | BASSIN | 57.19 |
| 37105 | JOSEPH | KATULIS | 57.19 |
| 37094 | MARTHA | CLARK | 57.19 |
| 39526 | SARAH | CALLAHAN | 57.19 |
| 35375 | THEODORE | WELCH | 57.19 |
| 35364 | BONNIE | SWAN | 57.19 |
| 35340 | AARON | HOWARD | 57.19 |
| 35338 | KAREN | MARCINK MAGNONE | 57.19 |
| 35331 | JUDITH | SMITH | 57.19 |
| 35325 | VANESSA | HAGEN | 57.19 |
| 35313 | ROBERT | RUITENBERG | 57.19 |
| 35314 | JINN | LUI | 57.19 |
| 35316 | CARITA | PHILLIPS | 57.19 |
| 35300 | CAROL | MONTGOMERY | 57.19 |
| 35305 | ISABEL | ZUNIGA | 57.19 |
| 35271 | LOUISE | ADEAGA | 57.19 |
| 35272 | STEPHANIE | CICALA | 57.19 |

| | | | |
|---|---|---|---|
| 35248 | REGINA | BROWN | 57.19 |
| 35283 | ROBERT | BEYERS | 57.19 |
| 35281 | MICHAEL | STROMSKY | 57.19 |
| 35258 | JESSE | CRIST | 57.19 |
| 35274 | LEE | WYTOVICH | 57.19 |
| 35239 | KIMBERLY | TESTA | 57.19 |
| 35240 | WILLIAM | SMITH | 57.19 |
| 35241 | ELIZABETH | MCCABE | 57.19 |
| 32891 | BRYAN | HINSHILLWOOD | 57.19 |
| 32883 | TAMMY | STARKS | 57.19 |
| 32885 | SANDRA | NIELSEN | 57.19 |
| 32876 | ISRAEL | RIVERA | 57.19 |
| 32867 | MARNITA | ROANE | 57.19 |
| 32874 | JOSHUA | AYES | 57.19 |
| 32951 | ANTHONY | HORN | 57.19 |
| 32948 | COREY | DEARY | 57.19 |
| 35406 | DOUGLAS | KNOX | 57.19 |
| 35407 | JUDY | DURR | 57.19 |
| 32909 | ANGELYN | MCGREW | 57.19 |
| 32910 | TIMOTHY | KNIGHT | 57.19 |
| 32915 | JILL | JORDAN | 57.19 |
| 32916 | JESSICA | CALDWELL | 57.19 |
| 32907 | KATHLEEN | FINNERTY | 57.19 |
| 35399 | MARY | NICOLI | 57.19 |
| 32831 | DAVID | EVANS | 57.19 |
| 35383 | ENEIDA | RIVERA | 57.19 |
| 35392 | FRANCO | LAURO | 57.19 |
| 35397 | JEFF | CURTIS | 57.19 |
| 33041 | DONNA | KENDALL | 57.19 |
| 33042 | CIRILA | TAFURCHAPA | 57.19 |
| 33043 | GINA | MCGINLEY | 57.19 |
| 33049 | LESLIE | TAIS | 57.19 |
| 33002 | NICOLAI | RUIZ | 57.19 |
| 33007 | JOANNE | ORTH | 57.19 |
| 32999 | ROBERT | PERILSTEIN | 57.19 |
| 33000 | ANTHONY | TOSI | 57.19 |
| 32993 | ANJANETTE | PETEN | 57.19 |
| 32976 | MATTHEW | BENDEL | 57.19 |
| 32959 | LAURA | MILLER | 57.19 |
| 32966 | VERA | NIXON | 57.19 |
| 32968 | JEFF | THOOMEY | 57.19 |
| 32983 | FRANCINE | SAMUELSON | 57.19 |
| 32985 | LOUISE | KEANE | 57.19 |
| 32991 | JAMES | KNOBLAUCH | 57.19 |
| 35591 | JESSE | ERNST | 57.19 |
| 35676 | CHRISTOPHER | PARSONS | 57.19 |
| 35681 | KATHRYN | MOHAN | 57.19 |
| 35666 | ELONA | GRIZZUTO | 57.19 |
| 35667 | PETER | MOZZONI | 57.19 |
| 35659 | STUART | EDWARDS | 57.19 |
| 35664 | CAROL | WHYNE | 57.19 |
| 35650 | GERALD | SHARROW | 57.19 |
| 33151 | IRENE | MCDONAGH | 57.19 |
| 33160 | JAMES | SHEA | 57.19 |
| 33144 | REYNALDO | TORRES | 57.19 |

| | | | |
|---|---|---|---|
| 33132 | ROMAN | WOODARD | 57.19 |
| 33133 | JONATHAN | HERNANDEZ | 57.19 |
| 33134 | DANIEL | NADAL | 57.19 |
| 33125 | KEISHA | YOUNGER | 57.19 |
| 33101 | DAVID | RAMIREZ | 57.19 |
| 33102 | ANDREW | BORGHARD | 57.19 |
| 33108 | GARDENIA | DUFF | 57.19 |
| 33092 | SHIRLENE | GRAY | 57.19 |
| 33090 | PATRICK | ROMULUS | 57.19 |
| 33082 | NANCY | ZOLDY | 57.19 |
| 33075 | FRANK | EVARISTO | 57.19 |
| 33076 | MARY | WICKS | 57.19 |
| 33066 | BARBARA | HARRINGTON | 57.19 |
| 33067 | FRANCIS | STALTERI | 57.19 |
| 35574 | FALLON | BARCHESKI | 57.19 |
| 35572 | PAMELA | SCHUMACHER | 57.19 |
| 35491 | MONICA | DE OLIVEIRA | 57.19 |
| 35492 | LORRIE | REED | 57.19 |
| 35508 | CHERYL | ROCKWELL | 57.19 |
| 35505 | MIGNALY | ORTIZ | 57.19 |
| 35506 | TANIA | ISLEY-ROBINSON | 57.19 |
| 35515 | BARBARA | SAVOR | 57.19 |
| 35516 | DAVID | MOSSWORTH | 57.19 |
| 35522 | KELLY | PARKS | 57.19 |
| 35533 | RANDY | TOTH | 57.19 |
| 35542 | CHARLIE | MERRITT | 57.19 |
| 35524 | CHANDEY | BALTIMORE | 57.19 |
| 35530 | JAMES | RANSAVAGE | 57.19 |
| 35531 | ANGELA | TOURNAS | 57.19 |
| 35566 | WILLIE | EADDY | 57.19 |
| 35556 | KELLY | KURKOWSKI | 57.19 |
| 33018 | DEBRA | DENEHAN | 57.19 |
| 33024 | NAYDA | MCKAIN | 57.19 |
| 35408 | CARLOS | BRAVO | 57.19 |
| 35413 | TERRY | FANNING | 57.19 |
| 33051 | LEONA HILL | HILL | 57.19 |
| 33052 | MARGARET | OTT | 57.19 |
| 33057 | LAURA | KAVAN | 57.19 |
| 35425 | LINDA | KAPLARCZUK | 57.19 |
| 35430 | MOIRA | DAVIS | 57.19 |
| 35422 | NINA | MAYHO | 57.19 |
| 35423 | KEVIN | SMITH SR | 57.19 |
| 35466 | KAREN | PUTT | 57.19 |
| 35473 | MARVIN | MINNEY | 57.19 |
| 35449 | BARBARA | KWIATKOWSKI | 57.19 |
| 35432 | LISA | ZORTMAN | 57.19 |
| 35640 | RUDOLF | SCHUTZEUS | 57.19 |
| 35740 | ROBIN | BERRY | 57.19 |
| 35750 | MICHELE | ABBAMONDI | 57.19 |
| 35756 | ANDREA | MILLE | 57.19 |
| 35757 | KENDAL | HARTEN | 57.19 |
| 35759 | YVONNE | HOBBS | 57.19 |
| 35734 | GARY | GRANT | 57.19 |
| 35731 | FRANCIS | LICORDARE | 57.19 |
| 35732 | MIRELLA | PACHOT | 57.19 |

| 35725 | VERONICA | BRANCH | 57.19 |
|---|---|---|---|
| 35723 | LARUE | HANSON | 57.19 |
| 35783 | JON | JACKSON | 57.19 |
| 35789 | MORGAN | WOODARD | 57.19 |
| 35815 | HEATH | FRISCH | 57.19 |
| 35816 | IRENE | CECILIANO | 57.19 |
| 35773 | STEPHEN | REED | 57.19 |
| 35774 | LISA | BLAIR | 57.19 |
| 38283 | MARY PAT | BOLIN | 57.19 |
| 38272 | MICHAEL | SCHWARK | 57.19 |
| 38273 | SONJA | HAWKINS | 57.19 |
| 38265 | LISA | STEWART | 57.19 |
| 35866 | JILLIAN | LUBARSKY | 57.19 |
| 38248 | HEATHER | MICHAELS | 57.19 |
| 38249 | MELISSA | FRANZ | 57.19 |
| 38255 | THOMAS | KEENAN | 57.19 |
| 38257 | LETICIA | NEGRON | 57.19 |
| 35840 | JENNIFER | HARVEY | 57.19 |
| 35832 | NANCY | PANKOW | 57.19 |
| 35833 | LORETTA | CUNNEELY | 57.19 |
| 35825 | DAPHNE | FALDI | 57.19 |
| 35818 | BRENDA | VIRUET | 57.19 |
| 35858 | RENEE | NEWCOMB | 57.19 |
| 35859 | TINA | SMITH | 57.19 |
| 35849 | DENNIS | RANDALL | 57.19 |
| 35850 | ALBERT | RUSH | 57.19 |
| 35851 | TAMAME | TODD | 57.19 |
| 35856 | LUCILLE | SHAW | 57.19 |
| 35715 | RAFAEL | MENA | 57.19 |
| 35708 | BEVERLY | BAIRD | 57.19 |
| 38229 | AMELIA | HANDEL | 57.19 |
| 38221 | ALBERT | HILL | 57.19 |
| 38222 | JESSE | RITTER | 57.19 |
| 38239 | PAMELA | HAUSE | 57.19 |
| 35700 | MARITZA | CANELA | 57.19 |
| 35701 | MARIA | MERCADO | 57.19 |
| 35706 | MARY | GRINHAM | 57.19 |
| 38215 | CHANTEL | BLEAU | 57.19 |
| 38198 | DANIEL | WOLF | 57.19 |
| 38190 | DANIEL | STEK | 57.19 |
| 38180 | MICHELE | FLANNERY | 57.19 |
| 38181 | ESTER | SANCHEZ | 57.19 |
| 38188 | DONITA | ROSEBORO | 57.19 |
| 38165 | IRENE | JOHNSON | 57.19 |
| 38166 | JANNIE | POPE | 57.19 |
| 38163 | JANET | SEDLAR | 57.19 |
| 38156 | CRYSTLE | VIEIRA | 57.19 |
| 38141 | SHARON | REISINGER | 57.19 |
| 38146 | FREDDY | PEREZ | 57.19 |
| 38139 | AMY | MONTGOMERY | 57.19 |
| 38129 | NICHOLAS | CONKLIN | 57.19 |
| 38130 | DAVID | THOMPSON | 57.19 |
| 38131 | DOUGLASS | RUDMAN | 57.19 |
| 38123 | MARK | GRATTON | 57.19 |
| 35622 | PATRICK | MARCIAL | 57.19 |

| 35623 | MALINDA | GIANNETTI | 57.19 |
|---|---|---|---|
| 35616 | KIM | KNOTWELL | 57.19 |
| 35607 | ASHLEY | WEBB | 57.19 |
| 35608 | FARRELL | MURRAY | 57.19 |
| 35597 | DAVID | FOREMAN | 57.19 |
| 35598 | JASON | HATHAWAY | 57.19 |
| 35691 | ALEXSA | PEREZ | 57.19 |
| 35692 | JACK | ROSENBERG | 57.19 |
| 35915 | SUZANNE | BOUCK | 57.19 |
| 35899 | RYAN | SHELDON | 57.19 |
| 35885 | JAMAL | WRIGHT | 57.19 |
| 35882 | WILLIAM | FURMAN | 57.19 |
| 38281 | ARLAN | HEWETT | 57.19 |
| 35875 | PAULA | PEREZ | 57.19 |
| 38406 | DONNA | CHILLARI | 57.19 |
| 38407 | DEBRA | MAVRIKOS | 57.19 |
| 38381 | ROBERT | BROOKS | 57.19 |
| 38382 | DEBBIE | VANMARTER | 57.19 |
| 38388 | SANDRA | JEFFREY | 57.19 |
| 38389 | VICTORIA | GRABON | 57.19 |
| 38390 | VICKI | BARDIN | 57.19 |
| 38374 | GEORGE | FRANCE | 57.19 |
| 38372 | KEITH | GABOURY | 57.19 |
| 38358 | RUSSELL | PINA | 57.19 |
| 38321 | MARIE | SINGLETARY | 57.19 |
| 38322 | JOHN | YASKO | 57.19 |
| 38349 | FRANCISCO | FADUL | 57.19 |
| 38350 | GINA | BOLDIN | 57.19 |
| 38340 | LOUANN | CHAMPION | 57.19 |
| 38299 | NORMA | PACAB | 57.19 |
| 38290 | JENNIFER | CODDINGTON | 57.19 |
| 38333 | DARRELL | WISE | 57.19 |
| 36007 | DEBORAH | BRADBURY | 57.19 |
| 35990 | YOLANDA | LOPEZ | 57.19 |
| 35999 | MOHAMMAD SHEHZADU | SIDDIQUI | 57.19 |
| 35983 | LAMIQUE | MALONEY | 57.19 |
| 35967 | ALEX | LACHANCE | 57.19 |
| 35968 | AMY | LEON | 57.19 |
| 35934 | SADIE | JOHNSON | 57.19 |
| 35935 | MATTHEW | SELKIRK | 57.19 |
| 35925 | JACQUELINE | PANARO | 57.19 |
| 35931 | PASCAL | ANDRE | 57.19 |
| 35951 | KETKI | NAIK | 57.19 |
| 35957 | JOHN | MAGGIO | 57.19 |
| 35948 | HIMANSHU | NAIK | 57.19 |
| 35901 | ROBERT | ABRAMS | 57.19 |
| 35942 | BILL | WILSON | 57.19 |
| 38457 | DANA | DECARMEN | 57.19 |
| 38455 | WILLIAM | SIENKIEWICZ | 57.19 |
| 38448 | AMIN | SAFFOURI | 57.19 |
| 38449 | KETTRA | JOHNSON | 57.19 |
| 38440 | EDNA | VELASQUEZ | 57.19 |
| 38441 | RACHEL | CASTLEBERRY | 57.19 |
| 36016 | JOHN | MICHALOWSKI | 57.19 |
| 36009 | DEAN | DAVID | 57.19 |

| | | | |
|---|---|---|---|
| 36024 | MONICA | ROVOREDO | 57.19 |
| 36025 | SCOTT | TREFETHEN | 57.19 |
| 36026 | LAURA | WENGER | 57.19 |
| 36040 | HANADI | HAMZEH | 57.19 |
| 38415 | JEFFREY | GUTRIDGE | 57.19 |
| 38416 | GARY | LEVY | 57.19 |
| 38422 | RIMVIDA | OBELENIENE | 57.19 |
| 38423 | LENUS | GIBBS | 57.19 |
| 38424 | GARY | DUNCAN | 57.19 |
| 32313 | DONALD | BUTCHER | 57.19 |
| 32315 | MICHAEL | LUCIDI | 57.19 |
| 32316 | FRANCINE | STASIO | 57.19 |
| 32322 | SHERILYN | PATTERSON | 57.19 |
| 32291 | DANIEL | GETTENS | 57.19 |
| 32298 | DANYELLE | DRIGGERS | 57.19 |
| 32289 | STUART | ESTEBO | 57.19 |
| 32272 | JEFFREY | DELLOLIO | 57.19 |
| 34664 | TERESA | SHANK | 57.19 |
| 32275 | ELIEZER | MILLER | 57.19 |
| 32263 | KAREN | GOSCINSKI | 57.19 |
| 32265 | LEO | KENT    SR. | 57.19 |
| 32266 | TERA | TOSCANO | 57.19 |
| 32250 | MICHAEL | SMITH | 57.19 |
| 32221 | EDWARD | KAUFMAN JR | 57.19 |
| 34763 | JAMES | DAY | 57.19 |
| 34765 | ROBIN | MCCOY | 57.19 |
| 34756 | DOUGLAS | GARN | 57.19 |
| 34748 | ROBERTA | WEINGARTEN | 57.19 |
| 34753 | CHARLES | MAGGIO III | 57.19 |
| 34754 | DOROTHY | VANELLI | 57.19 |
| 34730 | CAROL | CHRISTOPHER | 57.19 |
| 34723 | MADELYN | ORTIZ | 57.19 |
| 34728 | WALTER | CALP | 57.19 |
| 32366 | CHRISTOPHER | MARI | 57.19 |
| 32367 | PETER | MAAHS | 57.19 |
| 32372 | JUNE | REYNOLDS | 57.19 |
| 32373 | MARGARET | COOKSON | 57.19 |
| 32374 | MICHAEL | RUSH | 57.19 |
| 32347 | JENNIFER | MARI | 57.19 |
| 32349 | MARY | MOYLAN | 57.19 |
| 34870 | HEATHER | CHAUVETTE | 57.19 |
| 34871 | SUSHIL | PATEL | 57.19 |
| 34872 | JESSICA | SMITH | 57.19 |
| 34855 | CHARLES | FARACI | 57.19 |
| 34856 | CHARLES | STROMAN | 57.19 |
| 34845 | TRUDY | DOMAN | 57.19 |
| 34837 | SEAN | RAFTICE | 57.19 |
| 34822 | ANTHONY | NASTA | 57.19 |
| 34798 | BETTY | CALP | 57.19 |
| 34803 | DANIEL | READINGER SR | 57.19 |
| 34781 | NICHOLE | JORDAN | 57.19 |
| 34782 | SHARON | BITTORF | 57.19 |
| 32397 | THOMAS | WOODFORD | 57.19 |
| 32399 | FELIX | GONZALEZ | 57.19 |
| 32400 | GERALDINE | HREIBI | 57.19 |

| | | | |
|---|---|---|---|
| 32405 | CLIFFORD | HESS JR | 57.19 |
| 32388 | GEMMA | ORSI | 57.19 |
| 32389 | LINDA | DANZO | 57.19 |
| 34881 | PAUL | WEATHERWAX | 57.19 |
| 34862 | TINETTE | CARTER | 57.19 |
| 34887 | WADIYYAH | SALAAM | 57.19 |
| 32431 | JOSEPH | HILL | 57.19 |
| 32408 | JAMES | WACHTER | 57.19 |
| 32391 | JOAN | FAIR | 57.19 |
| 34831 | NEAL | FENTON | 57.19 |
| 32439 | EVETTE | MURTHA | 57.19 |
| 32450 | FRANK | PEREZ | 57.19 |
| 32448 | KARL | CROZIER | 57.19 |
| 32066 | JOSHUA | HEICHEL | 57.19 |
| 32047 | NESTOR | ROSA | 57.19 |
| 32054 | THOMAS | DONALOIO | 57.19 |
| 32056 | JOSEPH | BECK | 57.19 |
| 32037 | ROXANNE | BATZ | 57.19 |
| 32038 | PATRICK | PAOLO | 57.19 |
| 34539 | TYLER | HANNAH | 57.19 |
| 34544 | MARLENE | BERO | 57.19 |
| 34545 | JOHN | JAMES | 57.19 |
| 32080 | WILLIAM | SCHMIDT | 57.19 |
| 32041 | MATTHEW | DINGS | 57.19 |
| 32074 | DANIEL | KARAM | 57.19 |
| 32108 | JOSEPH | COFIELD | 57.19 |
| 32113 | DENISE | GILL | 57.19 |
| 32105 | JENNIFER | LOUNSBURY | 57.19 |
| 32096 | DENENE | HARDY | 57.19 |
| 32122 | NEAL | MCDOWELL | 57.19 |
| 32123 | PAMELA | MASHEWSKE | 57.19 |
| 32124 | SETH | SZAJEK | 57.19 |
| 34556 | PAUL | CARUSO | 57.19 |
| 32197 | GLORIA | WILEY | 57.19 |
| 32198 | MERCEDES | GUERRIERI | 57.19 |
| 32199 | LILEY | REESE | 57.19 |
| 32130 | EDWARD | DRZAL | 57.19 |
| 32131 | FRANCHESCA | CAMINERO | 57.19 |
| 32182 | CAROL | SERES | 57.19 |
| 32183 | GEORGE | GUERRIERI | 57.19 |
| 32246 | MARILYNNE | LIBBOS | 57.19 |
| 32206 | RONALD | BIVONA | 57.19 |
| 32207 | ESMERALDA | CROTEAU | 57.19 |
| 32208 | ROBERT | FUNDAKOWSKI | 57.19 |
| 34715 | DAVID | LEVREAULT | 57.19 |
| 34689 | CARIDAD | MARMOL | 57.19 |
| 34670 | SHARI | PERKINS | 57.19 |
| 34671 | JENNIFER | KAPLAN | 57.19 |
| 34678 | JOHN | FUSCO | 57.19 |
| 34679 | RENEE | DAMBRA | 57.19 |
| 34697 | KENNETH | MITSTIFER | 57.19 |
| 34698 | JOHN | STUBBS | 57.19 |
| 34704 | DEB | MITSTIFER | 57.19 |
| 34645 | ROBERT | PECK | 57.19 |
| 34646 | GAIL | ONEILL | 57.19 |

| | | | |
|---|---|---|---|
| 34654 | KEVIN | COLEMAN | 57.19 |
| 34655 | MICHAEL | ONEILL | 57.19 |
| 34614 | CAMERON | LUDWIG | 57.19 |
| 34620 | JOSEPH | SCUDERI JR | 57.19 |
| 34637 | TRACEY | JENNINGS | 57.19 |
| 32099 | VERONICA | DUFF | 57.19 |
| 34629 | BROOKE | SOUKUP | 57.19 |
| 34611 | STACEY | DELIA | 57.19 |
| 34604 | JOHN | WOODCOOK JR | 57.19 |
| 34605 | IRENE | NAUGLE | 57.19 |
| 34589 | DAVID | MCCLINTOCK | 57.19 |
| 34596 | EDWARD | ROBLES | 57.19 |
| 34563 | ANDREW | ROBERTS | 57.19 |
| 34573 | MARICEL | GOTAY | 57.19 |
| 35046 | PAUL | COUTINHO | 57.19 |
| 35047 | JAMES | KONE | 57.19 |
| 35037 | THERESE | RAY | 57.19 |
| 35024 | DIANN | BROWN | 57.19 |
| 35012 | VICTOR | GRECO | 57.19 |
| 34982 | ALLEN | COOKE | 57.19 |
| 34987 | BENJAMIN | LAMBOUSIS | 57.19 |
| 34988 | MATTHEW | LAUNONEN | 57.19 |
| 34989 | MARTY | OEHLER | 57.19 |
| 34990 | ROBERT | GONZALEZ | 57.19 |
| 32608 | MARY | MILES | 57.19 |
| 35039 | TAMMY | BELLAUS | 57.19 |
| 32564 | RICHARD | EHLERS | 57.19 |
| 32565 | ULANDA | GRAY | 57.19 |
| 32575 | DONNA | LETOURNEAU | 57.19 |
| 32581 | MICHELLE | NIEVES | 57.19 |
| 32583 | ANA | FLOREZ | 57.19 |
| 32584 | KELSIE | JARVIE | 57.19 |
| 32589 | ALISON | LYKE | 57.19 |
| 32590 | DOLORES | MCGRATH | 57.19 |
| 32617 | YVONNE | JOHNSON | 57.19 |
| 32622 | ROBYN | WARD | 57.19 |
| 32614 | PAT | MUNISTERI | 57.19 |
| 32567 | SAEQUANA | SMITH | 57.19 |
| 34962 | JOHN | NELIPOWITZ | 57.19 |
| 34979 | GENE | GAYLORD | 57.19 |
| 34971 | NEVENKO | FATOVIC | 57.19 |
| 34972 | SHARON | MCCREA | 57.19 |
| 34964 | TINA | WILLIAMS | 57.19 |
| 34955 | STANLEY | THOMAS JR | 57.19 |
| 34956 | CAROLYN | CLAIBORNE | 57.19 |
| 34929 | THOMAS | ADAMS | 57.19 |
| 34931 | THOMAS | CONWAY | 57.19 |
| 34937 | MICHELE | DECASTRO | 57.19 |
| 34938 | BARBARA | ADAMS | 57.19 |
| 34939 | CAROLYN | BELTON | 57.19 |
| 34940 | ERICA | CHIARELLI | 57.19 |
| 34945 | TROY | SMITH | 57.19 |
| 34947 | STEPHEN | THIBEAULT | 57.19 |
| 34948 | EVA | MILLER | 57.19 |
| 34921 | GRACE | SCHNURR | 57.19 |

| | | | |
|---|---|---|---|
| 34899 | GERALDINE | BLOCKER | 57.19 |
| 32475 | THERESA | STANKOWITZ | 57.19 |
| 32465 | GWENDOLYN | RAUB | 57.19 |
| 32466 | CLINT | OSTERHOUT | 57.19 |
| 32467 | ELAINE | SPATH | 57.19 |
| 32472 | TERESA | FIELDS | 57.19 |
| 32515 | ERIN | GREENE | 57.19 |
| 32507 | CHARLES | MATTHEWS | 57.19 |
| 32508 | REGINA | ROCKWELL | 57.19 |
| 32540 | MATHEW | SAMUELSON | 57.19 |
| 32541 | HARRY | CRACE | 57.19 |
| 32542 | STEPHANIE | LADNER | 57.19 |
| 32525 | FRANCES | MCHENRY | 57.19 |
| 32859 | RASHANA | GARCIA | 57.19 |
| 32860 | GERALD | ORTSMAN | 57.19 |
| 32849 | BRIAN | TAMILIO | 57.19 |
| 32851 | LISA | AYES | 57.19 |
| 32856 | JOHN | APONIK | 57.19 |
| 32857 | CAROL | MOORE | 57.19 |
| 32824 | DENISE | DELISI | 57.19 |
| 32818 | SALVATORE | ASCOLESE | 57.19 |
| 32807 | JESSE | BARNO | 57.19 |
| 32776 | TIMOTHY | SCHAD | 57.19 |
| 32791 | JUDITH | JAYSON | 57.19 |
| 32792 | PATRICK | FLANAGAN | 57.19 |
| 32793 | BETTY | ZABAWA | 57.19 |
| 32768 | OPHELIA | SMALLS | 57.19 |
| 32751 | WILLIAM | NIXON | 57.19 |
| 32756 | MICHAEL | KISTLER | 57.19 |
| 32757 | JOHN | CELLURA | 57.19 |
| 32741 | LESTINE | STAGG | 57.19 |
| 32726 | MICHAEL | WEAVER | 57.19 |
| 32731 | JAMES | SOLADA | 57.19 |
| 32732 | KRYSTAL | REYES | 57.19 |
| 32724 | BARBARA | AUGUST | 57.19 |
| 35208 | JAMES | CURRAN | 57.19 |
| 35223 | ALICIA | JENKINS | 57.19 |
| 35230 | MAHMOOD | AWAN | 57.19 |
| 35221 | MARY LOU | LEPORE | 57.19 |
| 35199 | TRACY | TELEGDY | 57.19 |
| 35205 | WILLIAM | FIGUEROA | 57.19 |
| 35191 | MICHAEL | PULLANO | 57.19 |
| 35189 | CYNTHIA | DEBRONZO | 57.19 |
| 35179 | ARTHUR | QUINN | 57.19 |
| 35180 | ROBERT | VOLPE | 57.19 |
| 35181 | MARIE | TROTT | 57.19 |
| 35154 | NICOLINA | OJEDA | 57.19 |
| 35155 | BARBARA | ANDRE | 57.19 |
| 35156 | AMBAR | RAMOS | 57.19 |
| 35158 | BOB | WENZ | 57.19 |
| 35163 | FRANK | BERNARDO | 57.19 |
| 35130 | NICOLE | SULLIVAN | 57.19 |
| 35139 | PATRICIA | CHASTAIN | 57.19 |
| 35124 | HEIDY | NEIDLEMAN | 57.19 |
| 35114 | JOANNE | PINTO | 57.19 |

| | | | |
|---|---|---|---|
| 35088 | JOHN | DAVIS | 57.19 |
| 32691 | SHERRI | WOODFIN | 57.19 |
| 32692 | DEBRA | NATARELLI | 57.19 |
| 32666 | DEBRA | BOWKER-LECH | 57.19 |
| 32667 | JOHN | SANTOPIETRO | 57.19 |
| 32674 | MONIQUE | MCINTYRE | 57.19 |
| 32658 | RICHARD | STROBBE | 57.19 |
| 32642 | EDWIN | LUDWIG | 57.19 |
| 35080 | SHIRLEY | PACK | 57.19 |
| 32718 | DIAN | GRAHAM | 57.19 |
| 35072 | STEVE | HILBERT | 57.19 |
| 35073 | LINDA | LEWIS | 57.19 |
| 32709 | GERALD | MOORE | 57.19 |
| 26541 | SONYA | CAMPBELL | 57.19 |
| 26544 | VIDA | BERMUDEZ | 57.19 |
| 26550 | ANGELITA | LOPEZ | 57.19 |
| 26557 | RENEE | SCHULLER | 57.19 |
| 26558 | AMANDA | WILLIAMS | 57.19 |
| 26559 | KRISTEN | GRENZ | 57.19 |
| 26561 | THOMAS | AAKEBERG | 57.19 |
| 26566 | TRACY | DEMERATH | 57.19 |
| 26567 | TODD | DART | 57.19 |
| 26568 | NATASHA | RUTHERFORD | 57.19 |
| 26569 | BRIANNA | SAPP | 57.19 |
| 26575 | WHITNEY | HONSE | 57.19 |
| 26534 | LAUREN | LYONS | 57.19 |
| 26518 | CYNTHIA | ADAME | 57.19 |
| 26519 | BERNARD | GARTH | 57.19 |
| 26510 | DONALD | TURNER | 57.19 |
| 26516 | ERICA | GILLYLEN | 57.19 |
| 29013 | SANDRA | GEE | 57.19 |
| 29004 | GARY | PEARSON | 57.19 |
| 29005 | DEBORAH | HARTFIELD | 57.19 |
| 29006 | ROBERT | SMITH | 57.19 |
| 28997 | DANIEL | OLSON | 57.19 |
| 28998 | KIMBERLY | PROXTER | 57.19 |
| 28957 | DENNIS | HAYDA | 57.19 |
| 28962 | KATHLEEN | BRYANT | 57.19 |
| 28963 | PATTI | WADE | 57.19 |
| 28980 | LEOPOLDO | PEREA | 57.19 |
| 28981 | GABRIEL | MARTINDALE | 57.19 |
| 28982 | LAKISHA | BENDER | 57.19 |
| 28987 | FRANCES | BREWER | 57.19 |
| 28948 | JAMIE | HUBBARD | 57.19 |
| 28949 | STEVEN | MINOR | 57.19 |
| 28954 | KEVIN | BRAGA | 57.19 |
| 28941 | RAYNARD | SALAAM | 57.19 |
| 28946 | KEITH | JOHNSON | 57.19 |
| 28905 | ARLISS | ORGANISCIAK | 57.19 |
| 28906 | JEFFREY | GARDNER | 57.19 |
| 26659 | CLINTON | ROBERTS | 57.19 |
| 26660 | TORREN | KERN | 57.19 |
| 26649 | JEREMY | ETHRIDGE | 57.19 |
| 26651 | DAVID | WILSON | 57.19 |
| 26652 | MUHAMMAD | RASUL | 57.19 |

| | | | |
|---|---|---|---|
| 26627 | GARY | MORTON | 57.19 |
| 26633 | RODOLFO | RAMIREZ | 57.19 |
| 26635 | HAILEY | BROOKS | 57.19 |
| 26636 | MELISSA | FLEMING | 57.19 |
| 26641 | CHAD | BACKER | 57.19 |
| 26600 | MELODY | ARELLANO | 57.19 |
| 26591 | MICHAEL | LAPOINTE | 57.19 |
| 26592 | LINDSEY | DENMARK | 57.19 |
| 26602 | LARISSA | DEYNEKA | 57.19 |
| 26610 | RODERICK | KISE | 57.19 |
| 26616 | MELISSA | HUDGINS | 57.19 |
| 26619 | CISCO | POLANCO | 57.19 |
| 26624 | JESUS | VALDEZ | 57.19 |
| 29090 | ANDREW | DYCHE | 57.19 |
| 29083 | PAUL | VALPREDA | 57.19 |
| 29056 | JAMES | HARTZELL | 57.19 |
| 29047 | NATHAN | WHITE | 57.19 |
| 26677 | DIANNE | FLACK | 57.19 |
| 26643 | ERICA | GARNER | 57.19 |
| 26667 | JENNIFER | MCNEIL | 57.19 |
| 26668 | ERIC | BROWN | 57.19 |
| 26669 | GEORGE | COOTS | 57.19 |
| 29031 | KENNY | SILVA | 57.19 |
| 29032 | BRANDI | GALLAHER | 57.19 |
| 29038 | KEANA | QUINN | 57.19 |
| 29041 | LEROY | KING | 57.19 |
| 29023 | GERALDINE | WILLIAMS | 57.19 |
| 26435 | KERRY | GLENDINNING JR | 57.19 |
| 26440 | MICHAEL | MARBURGER | 57.19 |
| 26441 | ALICE | DOUGLAS | 57.19 |
| 26443 | CHARLES | DOUGLAS | 57.19 |
| 26444 | TRACI | DOUGHERTY | 57.19 |
| 26451 | JOSH | ROBERTS | 57.19 |
| 26452 | SAMANTHA | SEZAR | 57.19 |
| 26418 | BERNARD | NOBLE | 57.19 |
| 26419 | MITCHELL | GEHRS | 57.19 |
| 26416 | SHUMEKA | YOUNG | 57.19 |
| 26483 | CLAUDETTE | FLOWERS | 57.19 |
| 26484 | ESSIE | JALLOW | 57.19 |
| 26493 | NAHLA | AL-AZZEH | 57.19 |
| 26494 | SCOTT | BARTEL | 57.19 |
| 26499 | CHRISTA | DREAMER | 57.19 |
| 26500 | CHARLES | SCOTT | 57.19 |
| 26501 | RYAN | SIVERHUS | 57.19 |
| 26502 | SHINSAKU | TAIRA | 57.19 |
| 26425 | RANDY | CASTRO | 57.19 |
| 26458 | GAIL | LEDL | 57.19 |
| 26459 | JENNIFER | WAYD | 57.19 |
| 26474 | DEBORAH | HERNANDEZ | 57.19 |
| 28872 | EDWARD | SANFORD | 57.19 |
| 28873 | JASON | PITA | 57.19 |
| 28856 | ARMANDO | MENDEZ | 57.19 |
| 28857 | DEBRA | JONES | 57.19 |
| 28848 | DAVID | EARL JR | 57.19 |
| 28846 | GLENN | CAMPBELL | 57.19 |

| 26467 | JOHN | BLANKENSHIP | 57.19 |
|---|---|---|---|
| 26508 | GWENDOLYN | CARTER | 57.19 |
| 28882 | EDYTHE | BROOKS | 57.19 |
| 28888 | HELENE | CASTRO | 57.19 |
| 28898 | JOHN | TANCREDI | 57.19 |
| 28914 | TERRILYN | GRAY | 57.19 |
| 28915 | WILLIAM | ARROWOOD | 57.19 |
| 28921 | REGINA | NEWSOM | 57.19 |
| 28922 | SCOTT | CAMERON | 57.19 |
| 28923 | DUSTIN | GRAY | 57.19 |
| 28924 | DAVID | BRAGA | 57.19 |
| 28930 | STEPHENOL | SANTOS | 57.19 |
| 28931 | MATTHEW | SCHLOSS | 57.19 |
| 26410 | LEIGH | CINTRON | 57.19 |
| 26400 | RACHEL | HOFFMAN | 57.19 |
| 26402 | BILL | EARDLEY | 57.19 |
| 26384 | DIANE | WILLIAMSON | 57.19 |
| 26390 | MYNETTE | GREGORY | 57.19 |
| 26392 | JEREMY | SHEARER | 57.19 |
| 26377 | ADAM | GOLDSMITH | 57.19 |
| 26382 | BILLY | CROSE | 57.19 |
| 26368 | RICHARD | HINTERSEHR | 57.19 |
| 26374 | NICHOLAS | SAYER | 57.19 |
| 26360 | BRADLEY | EGEN | 57.19 |
| 26342 | BOBBY | PHAM | 57.19 |
| 26343 | STEPHEN | TAYLOR | 57.19 |
| 26353 | TREY | DUGGAN | 57.19 |
| 26358 | GLENNA | GAMMON | 57.19 |
| 26335 | JEREMY | KOCH | 57.19 |
| 28837 | RICHARD | KEELEAN | 57.19 |
| 28839 | MYRTLE | MOORE | 57.19 |
| 28840 | ROBERT | PUTNEY | 57.19 |
| 26333 | KATHRYN | MILLER | 57.19 |
| 28829 | WILLIAM | WAGNER | 57.19 |
| 28830 | ANTHONY | CEPHUS | 57.19 |
| 28823 | KAREN | KINDLE | 57.19 |
| 28807 | CAROLINE | PIENTA | 57.19 |
| 28796 | ANITA | MARTIRE | 57.19 |
| 28797 | SUSAN | LINCOLN | 57.19 |
| 28813 | COREY | DELORENZO | 57.19 |
| 28814 | WILMA | HARDY | 57.19 |
| 28815 | ZENAIDA | DELPRADO | 57.19 |
| 28780 | ROBERT | WHITE | 57.19 |
| 28790 | CHRISTEN | DOWELL | 57.19 |
| 28782 | JOEMIN | TIRADOR | 57.19 |
| 28787 | JASON | WILLIAMSON | 57.19 |
| 28788 | CHARLES | CHAREN | 57.19 |
| 28772 | JILL | GREENE | 57.19 |
| 28755 | DEBBIE | PONCIK | 57.19 |
| 28756 | KELSIE | PARSONS | 57.19 |
| 28428 | SCOTT | KAPPES | 57.19 |
| 28429 | TOMAS | L. RAMIREZ | 57.19 |
| 28430 | BRIAN | FISCHMAN | 57.19 |
| 28431 | STEPHEN | GLASCOE | 57.19 |
| 28403 | WENDY | MITCHELL | 57.19 |

| 28419 | JONNA | BELBUSTI | 57.19 |
|---|---|---|---|
| 28420 | PHILIP | STALLONE | 57.19 |
| 28421 | EMMA | FREEMAN | 57.19 |
| 28462 | MARK | ANDERSON | 57.19 |
| 28454 | BARBARA | KOHN | 57.19 |
| 28445 | HOLLIE | DAVIA | 57.19 |
| 28406 | WENDY | MITCHELL | 57.19 |
| 28473 | THOMAS | KURTZ | 57.19 |
| 28464 | ALAN | SOCIA | 57.19 |
| 28471 | YOLANDA | HANKS | 57.19 |
| 26024 | PAUL | KRAUSE | 57.19 |
| 26009 | DARIUSZ | SZEJDA | 57.19 |
| 26010 | ROBERT | CALLAHAM | 57.19 |
| 26015 | ANDREW | JAGODA | 57.19 |
| 26016 | ASHLEY | GRAHAM | 57.19 |
| 26017 | LUIS | MOJICA | 57.19 |
| 26000 | MARY EMERLYN | MONZONES | 57.19 |
| 28494 | JASMINE | MAAN | 57.19 |
| 28495 | ROGER | WYMAN | 57.19 |
| 28487 | SARAH | BELLAVE | 57.19 |
| 26033 | NICK | DETORONTO | 57.19 |
| 26034 | NICK | DETORONTO | 57.19 |
| 26044 | ROBERT | ROWAN | 57.19 |
| 26050 | NOELLE | DALEY | 57.19 |
| 26052 | JACOB | RESSLER | 57.19 |
| 26076 | EDWIN | HUSTON | 57.19 |
| 26067 | JESSICA | BROWN | 57.19 |
| 26069 | LAWRENCE | RIDDLE | 57.19 |
| 26059 | JOHN | PETTIT | 57.19 |
| 26026 | JOHN | MILLER | 57.19 |
| 26090 | SCOTT | BRADY | 57.19 |
| 26099 | JUAN | DEL RIO NAVARRO | 57.19 |
| 26100 | RYAN | ONDER | 57.19 |
| 26101 | MARION | CLINESMITH | 57.19 |
| 26150 | PETER | MILLER | 57.19 |
| 26151 | MAGGIE | ROUSSEAU | 57.19 |
| 26152 | JUSTIN | HAYES | 57.19 |
| 26144 | DIANA | GILCHRIST | 57.19 |
| 26134 | RITA | BOUCHARD | 57.19 |
| 26135 | JAMIE | PREY | 57.19 |
| 26119 | JUSTIN | DAMMEYER | 57.19 |
| 26117 | LOGAN | BRADE | 57.19 |
| 26132 | MICHAEL | BEST | 57.19 |
| 28537 | JAMES | MIESLE | 57.19 |
| 28514 | VICTOR | OROZCO | 57.19 |
| 28505 | ELI | METTS | 57.19 |
| 28506 | JUSTIN | DARVILLE | 57.19 |
| 28511 | JAMEL | WILLIAMS | 57.19 |
| 28530 | RICHARD | TRYON | 57.19 |
| 28531 | MICHAEL | MULLIKIN | 57.19 |
| 28553 | CHANDRA | CHANG | 57.19 |
| 28554 | TYRONE | CONNOR | 57.19 |
| 28590 | JEFF | NIXON | 57.19 |
| 28587 | EMANUQUETTE | BRYAN | 57.19 |
| 28588 | SHAUN | LARDIZABAL | 57.19 |

| 28581 | JENNIFER | BLADES | 57.19 |
|---|---|---|---|
| 26285 | STEVIE | WALKER | 57.19 |
| 26286 | MICHAEL | KENNEDY | 57.19 |
| 26291 | ROSA | MUNO | 57.19 |
| 26269 | JESSICA | STUART | 57.19 |
| 26274 | AMANDA | GURLEY | 57.19 |
| 26259 | ALIA | GHOSHEH | 57.19 |
| 26260 | MITCHELL | FERNHOLZ | 57.19 |
| 26261 | JOSEPH | HINNEGAN | 57.19 |
| 26266 | JONELLA | WHITTEN | 57.19 |
| 26252 | ASHLEY | SHEDA | 57.19 |
| 26293 | RODNEY | WARE | 57.19 |
| 26301 | EHUKALELI | CISNEROS | 57.19 |
| 26302 | JAMES | BROWN | 57.19 |
| 26276 | GEORGE | DORSETT | 57.19 |
| 26277 | CATHY | THOMPSON | 57.19 |
| 26325 | JAMIE | ANDERSON | 57.19 |
| 26318 | JORDAN | HARBAND | 57.19 |
| 26311 | TIMOTHY | INGLES SR | 57.19 |
| 26316 | ANNETTE | LUNA | 57.19 |
| 28714 | MYRNA | MEDINA | 57.19 |
| 28707 | DAVID | BERRY | 57.19 |
| 28705 | BRENDA | BECKWITH | 57.19 |
| 28687 | ALVERTA | TURNER | 57.19 |
| 28688 | HARVEY | DANIEL | 57.19 |
| 28689 | JARED | SHARP | 57.19 |
| 28690 | MINNIE | NOE | 57.19 |
| 28695 | RYAN | WELDON | 57.19 |
| 28728 | MAISHA | DAVIS | 57.19 |
| 28729 | MARCIA | TOTEN | 57.19 |
| 28730 | JAMES | BERRYJAMESB | 57.19 |
| 28721 | DANIEL | DELANCY | 57.19 |
| 28737 | DUCHAI | NGUYENTAN | 57.19 |
| 28739 | CHRISTOPHER | VALCHINE | 57.19 |
| 28740 | ANGELA | MAGEE | 57.19 |
| 28671 | JOYCE | PURRY | 57.19 |
| 28672 | YESENIA | SOTO | 57.19 |
| 28664 | MATTHEW | MCKENNA | 57.19 |
| 28656 | JODY | VIRNIG | 57.19 |
| 28662 | FRANCES | PINE | 57.19 |
| 28654 | MARK | JOHNSON | 57.19 |
| 28646 | MICHAEL | ANDERSEN | 57.19 |
| 28647 | TRACY | SEABROOKS | 57.19 |
| 28648 | HEATHER | HARE | 57.19 |
| 28596 | LOUISE | HOUSE | 57.19 |
| 28637 | MARIA | ZITELLI | 57.19 |
| 28639 | JASON | CASTANEDA | 57.19 |
| 28640 | KENDRA | EDES | 57.19 |
| 28623 | SHELIA | TAYLOR | 57.19 |
| 28628 | ROSARIO | MONTERO | 57.19 |
| 28629 | ANATOLIY | KATS | 57.19 |
| 28630 | ROBERTO | ZAPATA | 57.19 |
| 28614 | BRYAN | CUDNEY | 57.19 |
| 28615 | JASMINE | STLAURENT | 57.19 |
| 28620 | CHRISTOPHER | CONZEN | 57.19 |

| | | | |
|---|---|---|---|
| 28621 | LUKE | FORD | 57.19 |
| 28604 | EDDIE | EVANS III | 57.19 |
| 26199 | SIDNEY | ASANTE | 57.19 |
| 26193 | ANTIONETTA | TUCKER | 57.19 |
| 26184 | SHEILA | BILODEAU | 57.19 |
| 26185 | EDWARD | CAMERON | 57.19 |
| 26186 | STEPHEN | SITES | 57.19 |
| 26168 | MARY | SHANNON-NESBITT | 57.19 |
| 26169 | JULIE | SAWTELLE | 57.19 |
| 26182 | JAMES | FOLEY | 57.19 |
| 26224 | PAUL | WILLIAMS | 57.19 |
| 26176 | CHANDRA | ROBINSON | 57.19 |
| 26241 | MOHAMMED | TALHA | 57.19 |
| 26227 | FRANK | KELLER | 57.19 |
| 26233 | KERRI | COLLINS | 57.19 |
| 26234 | JAN | FOLEY | 57.19 |
| 26209 | DEBORAH | PINA | 57.19 |
| 26210 | MICHAEL | ARAGON | 57.19 |
| 26218 | JESSICA | LILJE | 57.19 |
| 26216 | SIMONA | VELAZQUEZ | 57.19 |
| 25498 | LODEWYK | STEYN | 57.19 |
| 25491 | CHRISTOPHER | SANTIAGO | 57.19 |
| 25475 | MICHELLE | MORIN | 57.19 |
| 25467 | TANYA | SEVIER | 57.19 |
| 25472 | SEAN | FAGAN | 57.19 |
| 25473 | LONNIE | VAUGHN | 57.19 |
| 25455 | MICHAEL | BREWER | 57.19 |
| 25456 | JASON | CHAVEZ | 57.19 |
| 25457 | JAMIE | WEBB | 57.19 |
| 25458 | JOAN | LABATT | 57.19 |
| 25459 | COLLIN | CHAVEZ | 57.19 |
| 25447 | LESTER | STRAHL | 57.19 |
| 25448 | ANGELA | GANN | 57.19 |
| 25440 | JILL | WHITLING | 57.19 |
| 25423 | LYNETTE | COLEMAN | 57.19 |
| 25432 | JON | FREDERICK | 57.19 |
| 25433 | DALE | MARTIN | 57.19 |
| 25434 | JENNIFER | CLEARY | 57.19 |
| 25523 | JENNIFER | HALL | 57.19 |
| 25508 | AMBER | PEARSON | 57.19 |
| 25515 | KIMBERLY | KLEIMAN | 57.19 |
| 25516 | JEFFREY | LAWSON | 57.19 |
| 25525 | BRUCE | DYKEMA | 57.19 |
| 25548 | MARTIN | RIZZO | 57.19 |
| 25550 | VIVIAN | DIAZ | 57.19 |
| 25559 | JOHN | BERRY | 57.19 |
| 23070 | JASON | HAGAMAN | 57.19 |
| 23071 | DANIEL | ROWLANDS | 57.19 |
| 23076 | JOSHUA | BROWN | 57.19 |
| 23077 | TABITHA | EVANS | 57.19 |
| 25556 | LUKE | GAUVIN | 57.19 |
| 25557 | MATTHEW | PARENT | 57.19 |
| 23046 | KAY | LEE | 57.19 |
| 23051 | CHERI | MCCORMES | 57.19 |
| 23052 | DERRICK | DAVIS | 57.19 |

| 23054 | BARBARA | SIMMONS | 57.19 |
|-------|---------|---------|-------|
| 23059 | KIM | DOWDELL | 57.19 |
| 23060 | MIRANDA | JOHNSON | 57.19 |
| 23211 | JOAN | TAMBELLINI | 57.19 |
| 23203 | REYNALDO | MERCADO | 57.19 |
| 23204 | SUSAN | ICHIHO | 57.19 |
| 23177 | SALIM | ANGLADA | 57.19 |
| 23178 | DIANA | ROACH | 57.19 |
| 23196 | SANDRA | ODEI | 57.19 |
| 23201 | TAD | MIHALOPOULOS | 57.19 |
| 23185 | TUNISA | BENSON | 57.19 |
| 23187 | VAREY | LEWIS | 57.19 |
| 23188 | STEPHEN | GIBSON | 57.19 |
| 23193 | GOSBERT | BANTURAKI | 57.19 |
| 23170 | ANDREA | STEIN | 57.19 |
| 25572 | CHRISTOPHER | ASHE | 57.19 |
| 25566 | JAMES | BEATTY | 57.19 |
| 23219 | SABRINA | WITT | 57.19 |
| 23213 | SHAYLA | PICKETT | 57.19 |
| 25608 | JOEL | MILLER | 57.19 |
| 25589 | DAVID | SHEPHARD | 57.19 |
| 23163 | BARBARA | SMITH | 57.19 |
| 23151 | JILL | BREWER | 57.19 |
| 23145 | JULIA | FEN | 57.19 |
| 23138 | WILLIAM | BEASLEY | 57.19 |
| 23135 | DONNA | CHESNUT | 57.19 |
| 23136 | JAMES | SEYMOUR | 57.19 |
| 23094 | STEPHEN | WOLFF | 57.19 |
| 23102 | DAVID | ESGRO | 57.19 |
| 23103 | BRIAN | MARTIN | 57.19 |
| 23104 | RICHARD | MACOMBER | 57.19 |
| 23109 | JILL | TELLIN | 57.19 |
| 23110 | LAURA | THOMPSON | 57.19 |
| 23112 | LUCINDA | CORLEY | 57.19 |
| 23118 | LINDSAY | MEADOWS | 57.19 |
| 23119 | BRIAN | LANGSTON | 57.19 |
| 23126 | ANNEMARIE | AUSTIN | 57.19 |
| 23127 | ALFONSO | DELGADO | 57.19 |
| 23129 | AUSTIN | TAYLOR | 57.19 |
| 25289 | SHEILA | WILLIAMS | 57.19 |
| 25389 | NICOLE | VANARSDELL | 57.19 |
| 25397 | ROGER | THOMAS II | 57.19 |
| 25398 | VINODHA | CHATURGUN | 57.19 |
| 25399 | DORIS | HOLLOWAY | 57.19 |
| 25400 | JOSE | MALDONADO | 57.19 |
| 25406 | SAMIR | ISSA | 57.19 |
| 25417 | MAURICE | JOHNSON | 57.19 |
| 25381 | ERNEST | STEAGALL | 57.19 |
| 25382 | JENNIFER | CAVANAUGH | 57.19 |
| 25408 | JANICE | COX | 57.19 |
| 25414 | MARY | STEELMAN | 57.19 |
| 25372 | SADIEMARIE | MAYES | 57.19 |
| 25373 | SADIE | MAYES | 57.19 |
| 25374 | DEQUINCEY | GOINS | 57.19 |
| 25355 | TERESA | LUCAS | 57.19 |

| 25356 | ANTONI | ORZEL | 57.19 |
|---|---|---|---|
| 25357 | AIDY | SUMANG | 57.19 |
| 25358 | ROY | VITOCRUZ | 57.19 |
| 25365 | KATHY | BAILEY | 57.19 |
| 25338 | MAYA | VENGADASALAM | 57.19 |
| 25339 | CLARENCE | MOODY | 57.19 |
| 25340 | CLARENCE | MOODY JR | 57.19 |
| 25347 | ALEXANDER | SCOTT | 57.19 |
| 25331 | CHELSEA | COFFMAN | 57.19 |
| 25332 | RODNEY | WILLIAMS | 57.19 |
| 25315 | BREEANNA | STEVENS | 57.19 |
| 25316 | KAREN | WINN | 57.19 |
| 25317 | JUSTIN | KOENIG | 57.19 |
| 25322 | HUYEN | HUYNH | 57.19 |
| 25308 | DOMINIQUE | PELKEY | 57.19 |
| 25291 | ISAIAS | COSSIO | 57.19 |
| 25281 | JAMES | SMITH | 57.19 |
| 25283 | MELISSA | WHITE | 57.19 |
| 25274 | GEENA | MARTINEZ | 57.19 |
| 25275 | CHASITY | DAVIDSON | 57.19 |
| 25265 | LAKEISHA | BOSTON | 57.19 |
| 25263 | HUONG | SAXBY | 57.19 |
| 25247 | MARY | BROOKS | 57.19 |
| 25248 | NICOLE | DEANER | 57.19 |
| 25249 | CORRIE | BOHM | 57.19 |
| 25250 | RUBEN | FIGUEROA | 57.19 |
| 25238 | CENIA | FLORES | 57.19 |
| 25232 | VICTORIA | CANSECO | 57.19 |
| 22952 | GLADYS | HODGES | 57.19 |
| 22944 | LINDSEY | WETTERHAHN | 57.19 |
| 22911 | MOISES | FELIZ | 57.19 |
| 22912 | TIMOTHY | STANLEY | 57.19 |
| 22918 | JANET | KELLY | 57.19 |
| 22919 | STANI | MURRAY | 57.19 |
| 22920 | LINDSAY | LINGERFELT | 57.19 |
| 22926 | HEATHER | RODI | 57.19 |
| 22927 | SHAUNA | ERMAN | 57.19 |
| 22928 | DANIEL | CONTRERAS | 57.19 |
| 22885 | TRACY | HEJL | 57.19 |
| 22900 | DAVID | REID | 57.19 |
| 22901 | JEROME | QUINTERO | 57.19 |
| 22903 | IRMA | TOAPANTA | 57.19 |
| 22904 | MARY | LINDSEY | 57.19 |
| 22909 | MARY | GARRISON-BUCK | 57.19 |
| 22892 | RACHEL | HOPKINS | 57.19 |
| 22893 | ROBYN | BAAS | 57.19 |
| 22894 | VALERIE | GLEASON | 57.19 |
| 22875 | ERIC | MEDLOCK | 57.19 |
| 22876 | JILL | REULE | 57.19 |
| 23045 | MELISSA | RICHARDSON | 57.19 |
| 25222 | GWENDOLYN | LIGGONS | 57.19 |
| 25224 | MEGAN | GRAVES | 57.19 |
| 25225 | DENNIS | DINARDO | 57.19 |
| 25230 | TED | ALEXANDER | 57.19 |
| 23037 | BELINDA | SMITH | 57.19 |

| | | | |
|---|---|---|---|
| 23042 | MONICA | WILLIAMS | 57.19 |
| 23017 | KATHLEEN | LEWISON | 57.19 |
| 23018 | ERIN | BENNETT | 57.19 |
| 23019 | JAMES | MCWILLIAMS | 57.19 |
| 22878 | JEANETTE | BRIDENBAUGH | 57.19 |
| 22959 | GENEVIEVE | KEYS | 57.19 |
| 22960 | GEORGE | WEAKLEY | 57.19 |
| 22969 | JOHN | SOKOTUK | 57.19 |
| 22978 | WILLIAM | GALLEGOS | 57.19 |
| 22967 | PAUL | WHITE | 57.19 |
| 23011 | SHARI | WILDER | 57.19 |
| 22993 | BARBARA | BROOKS | 57.19 |
| 22994 | AARON | GROEN | 57.19 |
| 22995 | COREY | ENGER | 57.19 |
| 23369 | PAUL | BAKKE | 57.19 |
| 23353 | RYAN | CLAASSEN | 57.19 |
| 23354 | ALLEN | EVANS | 57.19 |
| 23355 | JASON | DUFRENE | 57.19 |
| 23344 | PAMELA | CANNON | 57.19 |
| 23345 | JUDY | BERRY | 57.19 |
| 23337 | KENDRA | WITHERSPOON | 57.19 |
| 23338 | TAMALYN | ANEN | 57.19 |
| 23318 | ROSEMARIE | JAMES | 57.19 |
| 23304 | CHARLENE | KNOWLTON | 57.19 |
| 23310 | MICHELLE | SUWINSKI | 57.19 |
| 23296 | BETTY | WASHINGTON | 57.19 |
| 23287 | TIMOTHY | GREEN | 57.19 |
| 23280 | DEBORAH | OWENS-LEWIS | 57.19 |
| 23285 | CHERRY | HARDIMAN | 57.19 |
| 23278 | TIMOTHY | GREEN | 57.19 |
| 25734 | ROGER | HUSTON | 57.19 |
| 23293 | THOMAS | SWIFT | 57.19 |
| 25732 | JOHNNY | VALENZUELA | 57.19 |
| 23393 | E GENE | OTT | 57.19 |
| 23394 | KENNETH | WEIBEL | 57.19 |
| 23385 | RICHARD | GEMMA III | 57.19 |
| 23378 | ERIC | ABENDROTH | 57.19 |
| 23371 | LUTRICIA | HUDSON | 57.19 |
| 23372 | KAREN | BROADWAY | 57.19 |
| 25758 | BENJAMIN | HUTZEL | 57.19 |
| 25741 | DEBORAH | TIDWELL | 57.19 |
| 25743 | DANIEL | MARKS | 57.19 |
| 25748 | JAMES | PIERSON | 57.19 |
| 25749 | JOHN | GRIMALDI | 57.19 |
| 25776 | LISA | FRIDAY | 57.19 |
| 25766 | DONNA | BOYD | 57.19 |
| 25767 | SHERI | DAGUE | 57.19 |
| 25773 | RILEY | SAVAGE | 57.19 |
| 25774 | WESLEY | HARTMAN | 57.19 |
| 25692 | AMY | HERTZFELD | 57.19 |
| 25675 | SEAN | MCCANN | 57.19 |
| 25681 | PHILLIP | WRIGHT | 57.19 |
| 25682 | SHARON | SCHNEIDER | 57.19 |
| 25683 | TIMOTHY | HALE | 57.19 |
| 25684 | MARILYN | ZOLDAN | 57.19 |

| | | | |
|---|---|---|---|
| 25689 | MARK | CHRISTIAN | 57.19 |
| 25666 | MARIELY | RODRIGUEZ-RIVERA | 57.19 |
| 25667 | JENNIFER | MURRELL | 57.19 |
| 25668 | MICHAEL | DONOVAN | 57.19 |
| 25659 | JASON | MICELI | 57.19 |
| 25656 | CHELSEA | WILLIAMSON | 57.19 |
| 25649 | PERLA MARTHA RANGEL | VERA | 57.19 |
| 23154 | WANDA | VINSON | 57.19 |
| 25633 | VERONICA | SANTIAGO-MARSTON | 57.19 |
| 25634 | TIMOTHY | PEREZ | 57.19 |
| 25639 | LISA | PAOLANGELI | 57.19 |
| 25640 | DOUGLAS | LUTHER | 57.19 |
| 25641 | MARY | WINSTEAD | 57.19 |
| 25626 | PAMELA | WILD | 57.19 |
| 25615 | RACHEL | LANOT | 57.19 |
| 25616 | TIFFANNIE | MILLER | 57.19 |
| 25617 | GUILLERMO | CHIN | 57.19 |
| 23244 | MENANDRO | BIANA | 57.19 |
| 25723 | TERESA | ANDERSON | 57.19 |
| 23270 | JULIE | ANDERSON | 57.19 |
| 23271 | PETER | FAHERTY | 57.19 |
| 23254 | SUZANNE | SCOTT | 57.19 |
| 23255 | JASEN | ORTIZ | 57.19 |
| 23260 | MICHAEL | KELLEY | 57.19 |
| 23261 | LYNN | VOLLBRECHT | 57.19 |
| 23262 | PERRY | THOMPSON | 57.19 |
| 25698 | FERNANDO | GONZALEZ | 57.19 |
| 23236 | BARBARA | BAER | 57.19 |
| 23229 | JONATHAN | QUINN | 57.19 |
| 23221 | JEFF | FACE | 57.19 |
| 23226 | JACLYN | FELIPE | 57.19 |
| 23227 | SEAN | REDINBAUGH | 57.19 |
| 28279 | RICHARD | ANNUNCIO | 57.19 |
| 28280 | MICHAEL | MCCORMICK | 57.19 |
| 25835 | JAMI | PERUSICH | 57.19 |
| 25840 | JOHNNY | LIEU | 57.19 |
| 25832 | ALAN | YOUNG JR | 57.19 |
| 25791 | ANDREA | SCHRIMSHER | 57.19 |
| 25798 | MICHAEL | DAVIS | 57.19 |
| 25799 | BENJAMIN | ARBISE | 57.19 |
| 25818 | FELICE | MATTHEWS | 57.19 |
| 25823 | JOYCE | PUGH | 57.19 |
| 25809 | BARBARA | LUCAS | 57.19 |
| 25810 | KIRSTEN | DAWSON | 57.19 |
| 28319 | GARY | HAYES | 57.19 |
| 23396 | CAROLYN | WEBSTER | 57.19 |
| 28288 | ROBERT | HICKS | 57.19 |
| 28289 | DAVID | SCHOMP | 57.19 |
| 28294 | MARLA | THORPE | 57.19 |
| 28295 | LINDA | HEDGEPETH | 57.19 |
| 28296 | PATRICIA | TIBBETTS | 57.19 |
| 28305 | BRADLEY | PETSKA | 57.19 |
| 23402 | BENJAMIN | CARLSON | 57.19 |
| 23403 | JANET | SANTIAGO | 57.19 |
| 23411 | HUGH | PALMER | 57.19 |

| | | | |
|---|---|---|---|
| 25860 | ROBERT | PARKER | 57.19 |
| 25865 | JESSICA | TJADEN | 57.19 |
| 25909 | STEVEN | NEWMAN | 57.19 |
| 25910 | JOSEPH | TALLARIDA | 57.19 |
| 25915 | SARAH | HOWARD | 57.19 |
| 25885 | TERRY | TUCKER | 57.19 |
| 25898 | KATHERINE | MACNEIL | 57.19 |
| 25900 | MINNA | TALIAN | 57.19 |
| 25892 | RICHARD | FOSTER II | 57.19 |
| 25876 | RHONDA | GREGORY | 57.19 |
| 25874 | GORDON | BUTLER | 57.19 |
| 25924 | NICHOLAS | TAYLOR | 57.19 |
| 25925 | CHRISTOPHER | RUSSELL | 57.19 |
| 25926 | MARTHA | RINKER | 57.19 |
| 25932 | ROSA | SMITH | 57.19 |
| 25933 | ALICIA | BARKSDALE | 57.19 |
| 25934 | COREY | HILTON | 57.19 |
| 25935 | LARRY | WINTERS | 57.19 |
| 25940 | LANA | ALEXANDER-HARRINGTON | 57.19 |
| 25948 | TANA | GIBSON | 57.19 |
| 25950 | SHANTAYE | KINLAW | 57.19 |
| 25957 | ROXANNE | CAMPBELL | 57.19 |
| 25958 | MA | BENEDICTO | 57.19 |
| 28353 | JOHN | SALVADOR | 57.19 |
| 28345 | RUEGINA | BROCK | 57.19 |
| 28339 | DAVID | PERALEZ | 57.19 |
| 28336 | SIDDIQ | ABDUR-RAUF | 57.19 |
| 25918 | JANET | HORTON | 57.19 |
| 25965 | STANLEY | ANGEL | 57.19 |
| 25967 | ANITA | FERINO | 57.19 |
| 25984 | DOUGLAS | TREMBERTH | 57.19 |
| 25985 | NICOLE | POPPE | 57.19 |
| 25991 | ROXANE | RAMOS | 57.19 |
| 28394 | DEMETRIUS | SULLIVAN | 57.19 |
| 28395 | SHANNON | HOWARD | 57.19 |
| 28379 | NICOLE | CLINE | 57.19 |
| 28380 | CRISTANEE | MINOR | 57.19 |
| 28363 | DANIELLE | BIGGS | 57.19 |
| 28364 | CHRIS | FELTUS | 57.19 |
| 28370 | ANDREA | CUEVAS | 57.19 |
| 28355 | FRANCISCO | MATOS | 57.19 |
| 28356 | ANA | OLVERA | 57.19 |
| 25181 | VELMA | PORTER | 57.19 |
| 25158 | CAROL | FICARROTTA | 57.19 |
| 25171 | NITYA | SAMANICH | 57.19 |
| 25188 | TRACY | HELMS | 57.19 |
| 25123 | LYNN | EASON | 57.19 |
| 25190 | SHAUNTEZ | HARDY | 57.19 |
| 25147 | ALICIA | TESKE | 57.19 |
| 25148 | CARLETTA | PALMER-WATTS | 57.19 |
| 25149 | SARA | PASLEY | 57.19 |
| 25139 | ELLEN | CHA | 57.19 |
| 25140 | LINDA | RICARDO | 57.19 |
| 25082 | HENRY | JONES | 57.19 |
| 25088 | MARY | WILLIS | 57.19 |

| | | | |
|---|---|---|---|
| 25089 | JOHNANNA | HALL | 57.19 |
| 25090 | REGINALD | GOSSETT | 57.19 |
| 25097 | TIMOTHY | CARTER | 57.19 |
| 25108 | JOSEPH | PARTIN | 57.19 |
| 25113 | BRIAN | HECK | 57.19 |
| 25114 | KARLA | VELEZ | 57.19 |
| 25116 | JAMES | HARAKAL | 57.19 |
| 25121 | LAWRENCE | MOLINAR | 57.19 |
| 25071 | NICOLE | ABERNATHY | 57.19 |
| 25073 | NICHOLAS | MISCH | 57.19 |
| 25064 | TANYA | YOUNG | 57.19 |
| 25065 | CEVIN | COX | 57.19 |
| 22708 | ADAM | WILSON | 57.19 |
| 25054 | KRISTIE | GAUTHREAUX | 57.19 |
| 25055 | DAVID | RAMSEY | 57.19 |
| 25056 | LINDA | CARDOZA | 57.19 |
| 25057 | AMIKO | TILTON | 57.19 |
| 22700 | DIEGO | HERNANDEZ | 57.19 |
| 22677 | JOSEPH | DILLON | 57.19 |
| 22784 | RENEE | MERCER | 57.19 |
| 22767 | CHRISTOFER | RANDAHL | 57.19 |
| 22768 | DAVY | LUONG | 57.19 |
| 22778 | JOSE | TEIXEIRA | 57.19 |
| 22745 | LACHARITY | SAPP | 57.19 |
| 22736 | GLADYS | KIRKLAND-MALTBIA | 57.19 |
| 22742 | J. | BLAKE | 57.19 |
| 25200 | JASON | WENDORF | 57.19 |
| 25205 | AMBER | KORENICH | 57.19 |
| 25207 | JOSE | DIAZ | 57.19 |
| 22726 | KRISTA | MARKHAM | 57.19 |
| 22727 | ASHLEY | MCCOY | 57.19 |
| 22728 | JOHN | GRONEWALD | 57.19 |
| 22718 | ESTELA | BECERRA | 57.19 |
| 22719 | EDGAR | JIMENEZ | 57.19 |
| 25214 | SHANE | MORTON | 57.19 |
| 25215 | SUZANNE | VANPELT | 57.19 |
| 25221 | RYAN | TACDERAS | 57.19 |
| 22828 | CAROLYN | WALLIN | 57.19 |
| 22868 | KIMBERLY | WILLIAMS | 57.19 |
| 22869 | BEVERLY | AVERETT | 57.19 |
| 22862 | JEAN | HEVERLING | 57.19 |
| 22853 | RICARDO | CALDERON | 57.19 |
| 22844 | KRISTIE | BRADBURN | 57.19 |
| 22845 | SAMUEL | SHARPS | 57.19 |
| 22825 | HEATHER | METOYER | 57.19 |
| 22818 | KRISTINE | FINKS | 57.19 |
| 22819 | RUBEN | AREBALO | 57.19 |
| 22812 | SCOTT | CLARK | 57.19 |
| 22810 | CHRISTOPHER | BRANSCOM | 57.19 |
| 22801 | JOY | DOOLEY-HARRELL | 57.19 |
| 22803 | JESSICA | QUINTANILLA | 57.19 |
| 22808 | CAROL | GARDNER | 57.19 |
| 22795 | SYLVIA | JONES | 57.19 |
| 22786 | MORGAN | RYDER | 57.19 |
| 22792 | JOSEPH | RYDER | 57.19 |

| 24941 | JAMES | KEEVER | 57.19 |
|---|---|---|---|
| 24899 | BEN | WARD | 57.19 |
| 24900 | RICHARD | MANDERSON | 57.19 |
| 24955 | AURA | SMITH | 57.19 |
| 24947 | SILVER | MADISON | 57.19 |
| 24890 | JODY | STEWART | 57.19 |
| 24924 | JENNIFER | ZUPFER | 57.19 |
| 24957 | CANDACE | RICKARDDFROGKWEEN | 57.19 |
| 24965 | JESSICA | GODDARD | 57.19 |
| 24967 | MICHELLE | AYERS | 57.19 |
| 24988 | CHRISTOPHER | BRIMHALL | 57.19 |
| 24999 | TIMOTHY | TAYLOR | 57.19 |
| 25000 | AGUSTIN | SOLANO | 57.19 |
| 25006 | CHARLES | MALOCHLEB | 57.19 |
| 25007 | STACIE | ROSS | 57.19 |
| 24908 | ADAM | EBERSOLE | 57.19 |
| 24913 | ANN MARIE | MERZ | 57.19 |
| 24897 | BRIANNA | HEINER | 57.19 |
| 22535 | ALISON | SEE | 57.19 |
| 22533 | DAVID | SAYLORS | 57.19 |
| 22524 | HELEN | SCHRIMPF | 57.19 |
| 22526 | THOMAS | DEMANKOWSKI | 57.19 |
| 22518 | KIM | FRED | 57.19 |
| 22509 | ROSE | VERNON | 57.19 |
| 22511 | DEBORAH | JOHNSON | 57.19 |
| 22516 | INA MAGDALENA IMEL | LAURELES | 57.19 |
| 22502 | NATHANIEL | NELSON | 57.19 |
| 22499 | TRACEY | FOWLER | 57.19 |
| 22500 | BENITO | HERNANDEZ | 57.19 |
| 22491 | LENDY | GUZMAN | 57.19 |
| 22493 | ALLUM | WILLIAMS | 57.19 |
| 22666 | MICHAEL | DONNELLON | 57.19 |
| 22667 | KIM | TAYLOR | 57.19 |
| 22660 | TRACY | DRIGGERS | 57.19 |
| 22653 | NATALIE | MENDOZA | 57.19 |
| 22658 | AZUCENA | HOLGADO | 57.19 |
| 22627 | GREGORY | LEDUC | 57.19 |
| 22644 | DAVID | HOBBS | 57.19 |
| 22650 | JOSEPH | LOPEZ | 57.19 |
| 22651 | CHRISTOPHER | GILBERT | 57.19 |
| 22633 | DANIO | GRACIN | 57.19 |
| 22619 | JARRYD | THOMAS | 57.19 |
| 22625 | BETHANY | CARTER | 57.19 |
| 22559 | TOU | VANG | 57.19 |
| 22617 | EVA | GORSKI | 57.19 |
| 22593 | CANDI | MENDOZA | 57.19 |
| 22594 | TOMIKA | WHEELER | 57.19 |
| 22610 | JOHN | MURRAY | 57.19 |
| 22611 | MARSHALL | ALLEN JR | 57.19 |
| 22585 | DAVID | GROH | 57.19 |
| 25017 | KATHLEEN | JEFFCOTT | 57.19 |
| 25022 | RAMIRO | LINARES | 57.19 |
| 25014 | OSCAR | TORRES | 57.19 |
| 25015 | PAUL | BROWN | 57.19 |
| 24990 | NAOMI | BEARD | 57.19 |

| 24991 | LARRY | HEIGHT | 57.19 |
|---|---|---|---|
| 25031 | DAVES | WILLIAMS | 57.19 |
| 25032 | APRIL | PEARCY | 57.19 |
| 25038 | TODD | PECKS | 57.19 |
| 25039 | VINCENT | GABRUNAS | 57.19 |
| 25041 | STACY | GRAFTON | 57.19 |
| 25046 | DOUGLAS | MEAD | 57.19 |
| 25047 | SEAN | SANDERS | 57.19 |
| 22578 | MICHAEL | DALLICH | 57.19 |
| 22575 | JEFFREY | WOODYARD | 57.19 |
| 22576 | JOSHUA | GRIFFIS | 57.19 |
| 22567 | PAUL | DIGILIO | 57.19 |
| 22568 | COREY | BEYERCHEN | 57.19 |
| 22553 | DARLENE | HAWKINS | 57.19 |
| 22541 | TREVOR | OSGOOD | 57.19 |
| 22544 | MATTHEW | ROTTER | 57.19 |
| 22549 | EARL | PORTER | 57.19 |
| 22451 | ASHLEY | VENABLE | 57.19 |
| 22468 | CYNTHIA | SNYDER | 57.19 |
| 22474 | KRISTEN | TAYLOR | 57.19 |
| 22475 | JOSHUA | DESPAIN | 57.19 |
| 22458 | FRANTZ | WACKMANN | 57.19 |
| 22459 | JAMES | SMITH | 57.19 |
| 24839 | PATRICIA | DUBZAK | 57.19 |
| 22443 | BERNARD | MCCOURT | 57.19 |
| 22435 | KATHY | GARRISON | 57.19 |
| 22436 | ANTHONY | HALL | 57.19 |
| 22427 | KRISTEN | HOMIAK | 57.19 |
| 22432 | JARROD | REIS | 57.19 |
| 22417 | FRANK | JONES | 57.19 |
| 22410 | CATHERINE | THACKER | 57.19 |
| 22407 | LINDA | SHAFFER | 57.19 |
| 22399 | MICHAEL | HARRIS | 57.19 |
| 22392 | JENNA | WALTERS | 57.19 |
| 22383 | HELEN | GEAN | 57.19 |
| 22384 | SHARON | ROBBINS | 57.19 |
| 22385 | NANCY | GOOD | 57.19 |
| 24871 | JOHN | WHITE | 57.19 |
| 24872 | SAMANTHA | MURPHY | 57.19 |
| 24831 | BILLIE | BLALOCK | 57.19 |
| 24823 | GUILLERMO | CASTILLO | 57.19 |
| 24824 | DORIS | FUHLENDORF | 57.19 |
| 24863 | CALVIN | FRANKS | 57.19 |
| 24857 | JIMMY | CAMPOS | 57.19 |
| 24841 | MAUREEN | BRUSATI | 57.19 |
| 24846 | LINDA | THOMPSON | 57.19 |
| 24847 | MELISSA | WILLIAMS | 57.19 |
| 24848 | KENNY | GENTRY | 57.19 |
| 24849 | SHARITA | BISHOP | 57.19 |
| 24796 | RICHARD | VASQUEZ | 57.19 |
| 24756 | VICTOR | GUZMAN | 57.19 |
| 24821 | HRVOJE | RUKAVINA | 57.19 |
| 24799 | CHAU | NGUYEN | 57.19 |
| 24790 | ROBERT | EICKMEYER | 57.19 |
| 24783 | JOSE | APONTE | 57.19 |

| 24788 | ZENA | PEREZ | 57.19 |
|---|---|---|---|
| 24764 | ASHLEY | CURRAN | 57.19 |
| 24766 | CRISTINA | MAVERICK | 57.19 |
| 24771 | GEORDELINA | COMPANY | 57.19 |
| 24772 | MANDILEA | SYKORA | 57.19 |
| 24740 | MICHAEL | MORGAN | 57.19 |
| 24741 | REESE | PEARSON | 57.19 |
| 24746 | JUSTIN | PILCHER | 57.19 |
| 24748 | CATHERINE | PRICE | 57.19 |
| 24749 | SHANTAYLA | GILLIAM | 57.19 |
| 24754 | ADEM | WELDON | 57.19 |
| 24688 | ANTHONY | WELLS | 57.19 |
| 24689 | BRIAN | STEPHENS | 57.19 |
| 24690 | SELENA | LOPEZ | 57.19 |
| 24691 | RYAN | BREWER | 57.19 |
| 24679 | JOHN | TURNER | 57.19 |
| 24681 | TONYA | CROTHERS | 57.19 |
| 24673 | CORY | SCARLETT | 57.19 |
| 24666 | RICHARD | SLABACK | 57.19 |
| 24671 | RENAE | ARNESON | 57.19 |
| 24655 | BELINDA | BEASON | 57.19 |
| 24656 | DAN | ALDRICH | 57.19 |
| 24731 | MELISSA | FRONDLE | 57.19 |
| 24729 | COLLETTE | SMITH | 57.19 |
| 24708 | KIMBERLY | NEMETH | 57.19 |
| 24713 | JACQUELINE | HEALEY | 57.19 |
| 24722 | KEVIN | HAMILTON | 57.19 |
| 24723 | JOSEPH | CALANDRIA | 57.19 |
| 24699 | LAURA | DENNER | 57.19 |
| 22174 | MORGAN | GUINN | 57.19 |
| 22176 | VISHAL | VERMA | 57.19 |
| 22182 | PHILLIP | JOHNS | 57.19 |
| 22183 | THOMAS | WILSON | 57.19 |
| 22184 | DOLORES | DRABEK | 57.19 |
| 22150 | ANURAN | CHATTERJEE | 57.19 |
| 22141 | JOEL | SANDOVAL | 57.19 |
| 22142 | GUY | CAMPINHA | 57.19 |
| 22165 | NANCY | OVERLY | 57.19 |
| 22166 | JOSEPHINE | TUNON | 57.19 |
| 22159 | TINA | MILLER | 57.19 |
| 22148 | MARK | DITTMAN | 57.19 |
| 22217 | JACKIE | KELLEY | 57.19 |
| 22225 | WALTER | CRAWFORD | 57.19 |
| 22226 | LORI | HUNT | 57.19 |
| 22200 | DONETA | ADAMS | 57.19 |
| 22201 | DANIEL | HANSEN | 57.19 |
| 22202 | JASON | ENDICOTT | 57.19 |
| 22207 | GILBERT | THOMPSON | 57.19 |
| 22241 | OVIDIU | RAGALIE | 57.19 |
| 22243 | LISA | GRAF | 57.19 |
| 22249 | JACQUELYN | BIRTEL | 57.19 |
| 22210 | KAI | VANTERPOOL | 57.19 |
| 22215 | RENEE | MOUSA | 57.19 |
| 22235 | KASEY | PURTEE | 57.19 |
| 22258 | JACOB | DEVRIES | 57.19 |

| | | | |
|---|---|---|---|
| 22259 | AMY | DEGISE | 57.19 |
| 22260 | GREGORY | LEESON | 57.19 |
| 22276 | BRAD | CHRISTIANSEN | 57.19 |
| 22294 | KEVIN | FRONCZEK | 57.19 |
| 22299 | JAMES | BAIR | 57.19 |
| 22283 | JAKE | MEKETI | 57.19 |
| 22284 | AMY | BACCHUS | 57.19 |
| 22290 | CHARLES | YEDLIK | 57.19 |
| 22316 | DONALD | BUTLER | 57.19 |
| 22317 | ALISSA | GARCIA | 57.19 |
| 22301 | OSAGIE | OSEMWEGIE | 57.19 |
| 22307 | FRANCISCO | ROSAS | 57.19 |
| 22308 | MAVIS | WILLIAMS | 57.19 |
| 24548 | JUDY | PASEMAN | 57.19 |
| 24549 | KRISTI | SEIDEL | 57.19 |
| 24557 | MELISSA | BURZYNSKI | 57.19 |
| 24562 | TAMICA | LEA | 57.19 |
| 24563 | MAX | WELLS JR | 57.19 |
| 24538 | GENEVIEVE | ANDERSON | 57.19 |
| 22343 | CLAIRE | HARDEMAN | 57.19 |
| 22332 | RYAN | MASLOWSKI | 57.19 |
| 22333 | ADAM | BRIGHT | 57.19 |
| 22334 | JESSICA | RILEY | 57.19 |
| 22324 | FRED | ORTIZ | 57.19 |
| 22349 | MARCELLA | ANDERSON | 57.19 |
| 22350 | BETTY | DOUGLAS | 57.19 |
| 22351 | AMY | GHAIB | 57.19 |
| 22352 | JOSE | HERNANDEZ | 57.19 |
| 22359 | RICHARD | PIZZO | 57.19 |
| 22360 | NELSON | HOWARD | 57.19 |
| 22366 | AMY | MERCIER | 57.19 |
| 22367 | JANICE | SHEPPARD | 57.19 |
| 24624 | CASSANDRA | LANGLEY | 57.19 |
| 24629 | MARTHA | HUNT | 57.19 |
| 24630 | WILLIAM | BAYE | 57.19 |
| 24606 | RUTH | BAZEMORE | 57.19 |
| 24607 | CRAIG | BUCHOLZ | 57.19 |
| 24616 | SUSAN | DENAPOLI | 57.19 |
| 24632 | DACIA | JAMES | 57.19 |
| 24639 | SHANNON | WILKINS | 57.19 |
| 24640 | MICHELLE | TUCKER | 57.19 |
| 24646 | WENDY | HARPP | 57.19 |
| 24587 | DIANE | NEWTON | 57.19 |
| 24589 | JEANICE | CHASTAIN | 57.19 |
| 24591 | KAREN | KERBAUGH | 57.19 |
| 24597 | YVETTE | KLOOSTER | 57.19 |
| 24598 | DANIELLE | JOHNSON | 57.19 |
| 24573 | CARMEN | CORTES | 57.19 |
| 24571 | DAYRA | ORTEGA | 57.19 |
| 24613 | RACHEL | HARPER | 57.19 |
| 24614 | RASHIDA | CHANCEY | 57.19 |
| 24604 | MAX | DALTON | 57.19 |
| 24224 | LANA | FORD | 57.19 |
| 24246 | KACIE | TOMPKINS | 57.19 |
| 24247 | JOSE | RODRIGUEZ | 57.19 |

| | | | |
|---|---|---|---|
| 24248 | SHANDON | HILL | 57.19 |
| 24231 | LEONA | HOLLINGSHEAD | 57.19 |
| 24232 | ZACHARY | MCCUSKEY | 57.19 |
| 24237 | JASON | TOPOLSKI | 57.19 |
| 24238 | CURTIS | HAIDER | 57.19 |
| 24239 | MICHELLE | SINGLETON | 57.19 |
| 24240 | JENNIFER | LOWN | 57.19 |
| 24288 | DAVE | ENTENMAN | 57.19 |
| 24280 | JESSE | PARKE | 57.19 |
| 24281 | EVERTS | BATISTA | 57.19 |
| 24266 | CHRISTIAN | PORTILLA | 57.19 |
| 24263 | AARON | ANDERSON | 57.19 |
| 24204 | LYNN | COIT | 57.19 |
| 24206 | JORDAN | NATHANSON | 57.19 |
| 24212 | KIMBERLY | KOSTUS | 57.19 |
| 24213 | PHILIP | DAY | 57.19 |
| 24214 | TAMARA | BRYSNT | 57.19 |
| 24215 | ERICK | GARCIA | 57.19 |
| 24216 | MICHAEL | HAVENS | 57.19 |
| 24221 | WENDY-ANNE | STONE | 57.19 |
| 21832 | COANE | DUNAWAY | 57.19 |
| 21833 | JULIE | JOHNSON | 57.19 |
| 21840 | ALEXANDER | CHAVEZ | 57.19 |
| 21841 | DORIS | MELTON | 57.19 |
| 21842 | PATRICIA | DEL PIELAGO | 57.19 |
| 21848 | IGOR | ZUKOWIEC | 57.19 |
| 21849 | NICHOLAS | FLORES | 57.19 |
| 21850 | CHRISTINE | SAECHAO | 57.19 |
| 21809 | MARCO | AMATO | 57.19 |
| 21814 | DARLENE | THOMAN | 57.19 |
| 21815 | RODOLFO | REYES | 57.19 |
| 21816 | MICHAEL | WILKINS | 57.19 |
| 21799 | JEREMY | BASKEN | 57.19 |
| 21800 | ALAN | SMITH | 57.19 |
| 21801 | SATIRA | GIBSON | 57.19 |
| 21806 | THOMAS | COOK | 57.19 |
| 24355 | PATREACE | BOWLES | 57.19 |
| 24330 | JANICE | MCGURIE | 57.19 |
| 21875 | MIRANDA | MOYER | 57.19 |
| 21867 | CATHY | BRANCH | 57.19 |
| 24358 | JOHN | ROBERSON-KITZMAN | 57.19 |
| 24363 | PATTI | MOORE | 57.19 |
| 21851 | ROBERT | ATKINSON | 57.19 |
| 21856 | PATRICIA | EDMONDS | 57.19 |
| 21857 | GABRIEL | DECARLO | 57.19 |
| 21858 | JOHN | STACHEWICZ | 57.19 |
| 21859 | ANGELINE | VALENZUELA | 57.19 |
| 21864 | EMILY | FRAZIER | 57.19 |
| 21865 | DAVID | LEDFORD | 57.19 |
| 24316 | KYLE | ADAMS | 57.19 |
| 24321 | NITA | REED | 57.19 |
| 24290 | VIVIEN | JONES | 57.19 |
| 24291 | REBECCAH | CASTEEL | 57.19 |
| 24307 | SHAKIA | SAUNDERS | 57.19 |
| 24313 | ALIX | PEREIRA | 57.19 |

| | | | |
|---|---|---|---|
| 24314 | DELLA | MURCHISON | 57.19 |
| 24338 | MEREDITH | FEIGLEY | 57.19 |
| 24339 | FARRAH | HUNTER | 57.19 |
| 24346 | AMANDA | WOLFE | 57.19 |
| 24348 | MICHAEL | STEIN | 57.19 |
| 24349 | ANDY | ESCOBAR | 57.19 |
| 21882 | HOLLY | WILSON | 57.19 |
| 21883 | ALFREDA | ARMSTRONG | 57.19 |
| 21890 | CASSIE | SANCHEZ | 57.19 |
| 21891 | JACLYN | EMBLETON | 57.19 |
| 21892 | SANDRA | FULLER | 57.19 |
| 21900 | YVONE | PEARSON | 57.19 |
| 21901 | JASON | BAKER | 57.19 |
| 21906 | DEBORA | NELSON | 57.19 |
| 21907 | MONIQUE | GIPSON | 57.19 |
| 21908 | HANNAH | DOYLE | 57.19 |
| 21967 | KARYL | MILLER | 57.19 |
| 21950 | VICTORIA | BRADLEY | 57.19 |
| 21951 | BROCK | BANNISTER | 57.19 |
| 21942 | RYAN | DEVITO | 57.19 |
| 21943 | MONIKA | HOWARD DANIELS | 57.19 |
| 21948 | AMANDA | BAER | 57.19 |
| 21925 | WESLEY | RINGEL | 57.19 |
| 21940 | KRISTINA | LOWTHERT | 57.19 |
| 21934 | ANA-CELESTE | MARTINS | 57.19 |
| 22134 | SHERRY | KING | 57.19 |
| 22116 | SUE | COLLINS | 57.19 |
| 22108 | TOREY | RICHMOND | 57.19 |
| 22109 | BEVERLY | ANTOINE | 57.19 |
| 22110 | WYENA | BACON | 57.19 |
| 22101 | LYNN | SIGARS | 57.19 |
| 22099 | NICHOLE | SAN ROMAN | 57.19 |
| 22082 | MARQUETTA | AUSTIN | 57.19 |
| 22083 | MATTHEW | KOZLOWSKI | 57.19 |
| 24462 | JULIE | EDWARDS | 57.19 |
| 22093 | BARBARA | WILLIAMS | 57.19 |
| 22085 | SANDRA | HALL | 57.19 |
| 22090 | BRIAN | STEFFEN | 57.19 |
| 22067 | STEFANI | CROOKS | 57.19 |
| 22073 | LISA | CLINE | 57.19 |
| 22075 | CONNIE | FORS | 57.19 |
| 22058 | ALAN | GARDNER | 57.19 |
| 22033 | ANNA | WOOD | 57.19 |
| 22034 | LISA | MCKNIGHT | 57.19 |
| 22049 | CHAD | MORRISON | 57.19 |
| 22050 | DIANAH | NABOZNY | 57.19 |
| 22041 | KIMI | DAMASSIA | 57.19 |
| 22042 | ADAM | VIEIRA | 57.19 |
| 22043 | J. | KNOX | 57.19 |
| 22031 | CHRISTOPHER | CADORETTE | 57.19 |
| 24496 | MARYELIZABETH | INGLESBY | 57.19 |
| 24497 | SUNIL | DASARI | 57.19 |
| 24522 | JOSHUA | PINTO | 57.19 |
| 24523 | MARCIO | MARTINEZ | 57.19 |
| 24529 | MICHAEL | CONNEEN | 57.19 |

| 24530 | JEAN | MILES | 57.19 |
|---|---|---|---|
| 24532 | MIRIAM | PUIG | 57.19 |
| 24537 | JAMES | BARGER | 57.19 |
| 24512 | LEIA | SMITH | 57.19 |
| 24504 | SOPHIA | SMITH | 57.19 |
| 24472 | MARK | YEKO | 57.19 |
| 24489 | TAESHA | GEORGE | 57.19 |
| 24490 | CATHERINE | ELLIS | 57.19 |
| 24481 | REGINALDI | FORBES | 57.19 |
| 24482 | ALESHIA | LEISURE | 57.19 |
| 24365 | CHRISTOPHER | SPECK | 57.19 |
| 22018 | JESSICA | IBARRA | 57.19 |
| 24372 | JOHN | BAUMEISTER | 57.19 |
| 24378 | WILLIAM | LIEBSACK | 57.19 |
| 24379 | STEPHANIE | STRAKBEIN | 57.19 |
| 24380 | THOMAS | KUZMIK | 57.19 |
| 24381 | SIOMARA | ALONSO | 57.19 |
| 24387 | LAUREN | JORGENSEN | 57.19 |
| 24388 | COURTNEY | MILLER | 57.19 |
| 24389 | TONY&APOS;S | BENTLEY | 57.19 |
| 21984 | NICHOLE | BALLENTINE | 57.19 |
| 21990 | SERAFIN | CANALES | 57.19 |
| 21958 | TOMA | BELIZAIRE | 57.19 |
| 22001 | JOHN | LIMONCELLI | 57.19 |
| 22008 | RACHEAL | GANNAWAY | 57.19 |
| 21932 | KEITH | MCCARTER | 57.19 |
| 21976 | CHRISTINA | SUAREZ | 57.19 |
| 24431 | KIM | QUINTANA | 57.19 |
| 24432 | LARRY | QUINTANA | 57.19 |
| 24420 | CHRIS | HERRICK | 57.19 |
| 24405 | JANICE | BARRIOS | 57.19 |
| 24406 | WENDY | ACOSTA | 57.19 |
| 24412 | KEITH | WILSON | 57.19 |
| 24439 | DEWEY | JONES | 57.19 |
| 24440 | EDWARD | MENDOZA | 57.19 |
| 24445 | DORIS | MASON | 57.19 |
| 24464 | VINCENT | MEGALE | 57.19 |
| 24456 | LEO | READING | 57.19 |
| 24474 | KRISTIN | RUBALLO | 57.19 |
| 24039 | MICHAEL | ZITTLE | 57.19 |
| 24045 | CHRIS | BOTTS | 57.19 |
| 24046 | EVAN | KRASNOW | 57.19 |
| 24030 | ALONZO | PORCHE | 57.19 |
| 21683 | JUNELL | WEBB | 57.19 |
| 24032 | DAVID | JARAMILLO | 57.19 |
| 21680 | KENNETH | FRAHM | 57.19 |
| 21681 | SHEERA | MURRAY | 57.19 |
| 21640 | KATHIE | MCCONNELL | 57.19 |
| 21641 | SALIH | SEZER | 57.19 |
| 21642 | JERRY | GRIFFIN | 57.19 |
| 21659 | JUANITA | SOUTO | 57.19 |
| 21664 | ANDREA | BROWN | 57.19 |
| 21666 | AMY | GRIGNON | 57.19 |
| 24005 | LAURA | TORRES | 57.19 |
| 21648 | LORI | HUGHES | 57.19 |

| | | | |
|---|---|---|---|
| 21672 | SCOTT | MACPHERSON | 57.19 |
| 21673 | DANIEL | CHAVEZ | 57.19 |
| 21674 | HEATHER | WINCHELL FLEMMONS | 57.19 |
| 24138 | RYAN | SCRAMLIN | 57.19 |
| 24124 | SONORA | SWAN | 57.19 |
| 24090 | ANTHONY | GOIO | 57.19 |
| 24096 | KEVIN | MENARD | 57.19 |
| 24112 | COLLEEN | OWENS | 57.19 |
| 24113 | BARBARA | WEST | 57.19 |
| 24114 | MARCELINO | AZEVEDO | 57.19 |
| 24115 | LAVATRA | THOMAS | 57.19 |
| 24120 | CHARLES | BERRY | 57.19 |
| 24121 | CLAYTON | AULD | 57.19 |
| 24122 | ERIN | GANEKU | 57.19 |
| 24087 | GREGORY | CELLA | 57.19 |
| 24088 | MARY | REDDING | 57.19 |
| 24104 | JOSE | GONZALEZ | 57.19 |
| 24105 | CARLTON | BOWDEN | 57.19 |
| 24106 | DAVID | RODARTE | 57.19 |
| 24056 | BRYAN | BRUNSON | 57.19 |
| 24057 | BRIAN | ST.JOHN | 57.19 |
| 24072 | FELIPE | FELICIANO | 57.19 |
| 21707 | RONALD | MOWRER | 57.19 |
| 21697 | GENE | IRISARI | 57.19 |
| 21691 | JEANNE | FOX | 57.19 |
| 24197 | PATRICIA | HARGIS | 57.19 |
| 24189 | KATHLEENG | GARCIA | 57.19 |
| 24172 | ALANTHE | GIBSON | 57.19 |
| 24182 | DAVID | SCHUPBACH | 57.19 |
| 24179 | DEBRA | BROWNE | 57.19 |
| 24140 | JEAN | HENDRICKS | 57.19 |
| 24162 | NATHALIE | SCHIELE | 57.19 |
| 24163 | MARK | STROH | 57.19 |
| 24149 | IAN | ZAMAN | 57.19 |
| 21700 | KARINE | ZWICKI | 57.19 |
| 21749 | HELEN | ROBB | 57.19 |
| 21731 | STEVEN | KOTOWSKI | 57.19 |
| 21732 | AMY | MALISKA | 57.19 |
| 21715 | WALTER | POWELL | 57.19 |
| 21716 | JEFF | JUMPE | 57.19 |
| 21717 | JOSE | MORA | 57.19 |
| 21723 | MARIO | MEJIA | 57.19 |
| 21765 | WILLIAM | HAARTJE | 57.19 |
| 21766 | ROSIE | BARRERA | 57.19 |
| 21709 | NICHOLAS | KANE | 57.19 |
| 21757 | NOEL | SANTOS | 57.19 |
| 21774 | ROBERT | SELBY | 57.19 |
| 16375 | RUTH | DORF | 57.19 |
| 21630 | PATRICIA | JAIME | 57.19 |
| 21631 | CYNTHIA | WHITE | 57.19 |
| 21622 | RANDY | SLUSSAR | 57.19 |
| 21623 | REGINA | MENDOZA | 57.19 |
| 21614 | JASON | WILSON | 57.19 |
| 21615 | BRITTNEY | VAUGHN | 57.19 |
| 16367 | VICKILYNN | PEARSON | 57.19 |

| | | | |
|---|---|---|---|
| 16368 | CHRIS | DEVITT | 57.19 |
| 16369 | STEPHANIE | BURDEAU | 57.19 |
| 16360 | TIFFANY | BELL | 57.19 |
| 16352 | LINDA | SMYTH | 57.19 |
| 16344 | CHASE | DOCKTER | 57.19 |
| 16040 | ROBERT | REDD III | 57.19 |
| 16025 | EBONY | SMITH | 57.19 |
| 16032 | MARIA | PERRYMAN | 57.19 |
| 16033 | DEBORAH | CAISE | 57.19 |
| 16010 | MARTHA | CAVIC | 57.19 |
| 16016 | ANYSIA | ALVARADO | 57.19 |
| 16017 | SHARON | CROWDER | 57.19 |
| 15701 | MARJORIE | STANKO | 57.19 |
| 23997 | DEBORAH | LANDERS | 57.19 |
| 23998 | KYLE | LOBO | 57.19 |
| 24012 | MARK | NEWTON | 57.19 |
| 24013 | HILDA | HERNANDEZ | 57.19 |
| 24015 | CHERYL | BARBOZA | 57.19 |
| 24020 | BILLY | LOWN | 57.19 |
| 24021 | OSCAR | BREWINGTON | 57.19 |
| 24022 | ANTHONY | ROSA | 57.19 |
| 24023 | NICHOLAS | KOLLASCH | 57.19 |
| 15691 | MELISSA | BOURDA | 57.19 |
| 15692 | NATHAN | KROLL | 57.19 |
| 23981 | NORMAN | LOMAX | 57.19 |
| 23982 | MALINDA | HENDERSON | 57.19 |
| 23973 | GAIL | GRAY | 57.19 |
| 23979 | BRANDON | PAUS | 57.19 |
| 23970 | TODD | STRUTZ | 57.19 |
| 23971 | WILLIAM | SANDERS | 57.19 |
| 23962 | DARYL | WELCH | 57.19 |
| 23945 | STEPHANNIE | CHESLEY | 57.19 |
| 23948 | TARA | SOLTOW | 57.19 |
| 23953 | JUSTIN | BOWMAN | 57.19 |
| 23939 | MICHAEL | STROUD | 57.19 |
| 23887 | ASHLEIGH | FRIZEN | 57.19 |
| 23937 | GONZALO | VILCHEZ | 57.19 |
| 23921 | CANDACE | HART | 57.19 |
| 23922 | DORI | HEIM | 57.19 |
| 23923 | CARMEN | VALENTIN | 57.19 |
| 23913 | ROWANDA | NUNN | 57.19 |
| 23914 | ANDREA | WYNN | 57.19 |
| 23915 | PAMELA | TEDFORD | 57.19 |
| 23903 | SHAUN | EDWARDS | 57.19 |
| 23905 | HERBERT | TRUJILLO | 57.19 |
| 15672 | NINAH | JACKSON | 57.19 |
| 15357 | BURL | BROWN JR | 57.19 |
| 15339 | LAUREN | KINCKE | 57.19 |
| 15350 | EDDIE | MILLER | 57.19 |
| 15674 | MICHAEL | LASKO | 57.19 |
| 15690 | DARRYL | GLASS | 57.19 |
| 15683 | RENAUDE | ROMAIN | 57.19 |
| 23879 | ANTHONY | LOPEZ | 57.19 |
| 23871 | MICHAEL | BROWN | 57.19 |
| 23873 | KISHORE | KASTURI | 57.19 |

| | | | |
|---|---|---|---|
| 23861 | CAVELL | MCDERMOTT | 57.19 |
| 23862 | MAHIDHAR | GODALA | 57.19 |
| 23863 | ANDREA | BODINE-EDWARDS | 57.19 |
| 23895 | BLAKE | WEBSTER | 57.19 |
| 23896 | TERESA | HIGAREDA | 57.19 |
| 23897 | RONALD | SAFREN | 57.19 |
| 12425 | JESSICA | DIALS | 57.19 |
| 12430 | SHARON | GRAY | 57.19 |
| 12431 | DESTINY | DIXON | 57.19 |
| 12557 | TARA | WIDNER | 57.19 |
| 12558 | KENNETH | PARKER | 57.19 |
| 12559 | JANICE | BIGLEY | 57.19 |
| 12550 | DONNA | CZERWINSKI | 57.19 |
| 12340 | MICHELE | ELLIS | 57.19 |
| 12567 | YOLANDA | SOTO | 57.19 |
| 12582 | LATESHA | WILLIAMSON | 57.19 |
| 12583 | MATTHEW | MCCOLLUM | 57.19 |
| 12659 | TERESA | JACKS | 57.19 |
| 12856 | SCOTT | JOHNSON | 57.19 |
| 12857 | ANGELA | WASHINGTON | 57.19 |
| 12858 | SUSAN | WESTLING | 57.19 |
| 12859 | KENNETH | KERNDT | 57.19 |
| 12634 | JOANNA | SENAY | 57.19 |
| 12647 | STEPHEN | ROBBIE | 57.19 |
| 12397 | SONIA | FERNANDEZ-HERRERA | 57.19 |
| 12405 | JOHANNA | NAMMINGA | 57.19 |
| 12413 | NICOLE | MATTINGLY | 57.19 |
| 12414 | JAMEL | VENEY | 57.19 |
| 12390 | JOHN | OLSEN | 57.19 |
| 12383 | REBECCA | ZEHE | 57.19 |
| 12388 | MATTHEW | JACKSON | 57.19 |
| 12380 | KIMBERLY | HOLMES | 57.19 |
| 12332 | FREDERICK | COUSINS | 57.19 |
| 12348 | BAMBI | PANCOAST | 57.19 |
| 12374 | LINDA | RABER | 57.19 |
| 12372 | ROSAURA | GARZA | 57.19 |
| 12357 | LASHAWNDA | BARR | 57.19 |
| 12358 | ALBERT | WOODS | 57.19 |
| 12363 | STEVEN | EUER | 57.19 |
| 12364 | NATHAN | GOLDEN | 57.19 |
| 12365 | WHITNEY | OWENS | 57.19 |
| 12324 | DANNY | BARBA | 57.19 |
| 12330 | JOHN | JONES | 57.19 |
| 12273 | SANDRA | STUDDARD | 57.19 |
| 12246 | KIMBERLY | DUBLIN | 57.19 |
| 12271 | ROBERT | LEE | 57.19 |
| 12249 | MARY | CLARK | 57.19 |
| 12256 | JUAN | GONZALEZ | 57.19 |
| 12258 | LONNY | WANOVICH | 57.19 |
| 11945 | SHIRLEY | DERBY | 57.19 |
| 11946 | JOHN | WARFIELD | 57.19 |
| 11951 | RICHARD | GOODMAN | 57.19 |
| 11942 | TAMI | DELEEUW | 57.19 |
| 11934 | JENNY | RODGERS | 57.19 |
| 11935 | JUAN | RAMIREZ | 57.19 |

| | | | |
|---|---|---|---|
| 11325 | ANDREW | WILSON | 57.19 |
| 11636 | CINDY | SUSTEK | 57.19 |
| 11641 | PAMELA | CAAMANO | 57.19 |
| 11318 | LAURA | BUTERA | 57.19 |
| 11319 | DOUGLAS | HELFRICH | 57.19 |
| 11307 | ELNESDRA | PEREZ | 57.19 |
| 11308 | RICO | FLORES | 57.19 |
| 17829 | NATHAN | WHITCOMB | 57.19 |
| 10931 | JAMES | PIEK | 57.19 |
| 11292 | DAVID | BLUMAN | 57.19 |
| 10941 | KENNETH | COLLINS | 57.19 |
| 10942 | MECCA | KELLER | 57.19 |
| 12681 | SANDY | NIXON | 57.19 |
| 12683 | ANDREW | LOTTER | 57.19 |
| 12684 | MARK | WILLIAMS | 57.19 |
| 12672 | MELISSA | ROLLINS | 57.19 |
| 12673 | ALESSANDRA | MULLANE | 57.19 |
| 12665 | FELICIA | RAMIREZ | 57.19 |
| 12868 | BRITTNE | KELLY | 57.19 |
| 12884 | LISA | NICOLAISEN | 57.19 |
| 12700 | PORNSAK | CHANDANABHUMMA | 57.19 |
| 12691 | MANDY | ROBERTS | 57.19 |
| 12697 | MARY | FRAZIER | 57.19 |
| 11745 | ROSA | FLORES POZO | 57.19 |
| 11750 | EMANUEL | JURCA | 57.19 |
| 11752 | DEXTER | HENDERSON | 57.19 |
| 11753 | CHRIS | LEWSADDER | 57.19 |
| 11794 | DONALD | METZ | 57.19 |
| 11787 | RICHARD | EMERY | 57.19 |
| 11770 | GALIT | GORDON | 57.19 |
| 11775 | TAREN | TONCKS-JURCA | 57.19 |
| 11776 | JUANITA | LEE | 57.19 |
| 10205 | WILLIAM | SPIGHT | 57.19 |
| 10191 | ROGER | GOULD | 57.19 |
| 11803 | JEREMY | EDA | 57.19 |
| 12714 | COREY | WEETS | 57.19 |
| 12701 | SHANNON | ROBERTS | 57.19 |
| 12706 | DANIELLE | MYERS | 57.19 |
| 12707 | SHERITA | BOSTON | 57.19 |
| 10599 | JOHN | RAYNES | 57.19 |
| 10575 | JOANN | HASKETT | 57.19 |
| 10580 | STEPHANIE | GOODWIE | 57.19 |
| 10589 | ENJOLI | GRANT | 57.19 |
| 10590 | BOBBY | LEWIS | 57.19 |
| 10591 | SARA | MOSS | 57.19 |
| 10597 | LORA | MULLEN | 57.19 |
| 12734 | DIANE | GEE | 57.19 |
| 12723 | CHRISTINA | GUMMERMAN | 57.19 |
| 12726 | EBONE | PORCH | 57.19 |
| 12731 | TIMOTHY | BALDRIDGE | 57.19 |
| 12898 | MICHELE | SCHERER | 57.19 |
| 12899 | MELISSA | PEELER | 57.19 |
| 12901 | MICHAEL | BENHAM | 57.19 |
| 12906 | ANDREW | KOONTZ | 57.19 |
| 12907 | GLORIA | GARNER | 57.19 |

| 12908 | JESSOCA | JUMP | 57.19 |
|---|---|---|---|
| 12918 | STACEY | BONGIOVI | 57.19 |
| 12925 | JOHN | KOCH | 57.19 |
| 12890 | DAWN | SHEPARD | 57.19 |
| 14812 | MOHAMMED | ABUSBEIH | 57.19 |
| 14803 | JOHN | NELSON | 57.19 |
| 14804 | DEBRA | DORFMAN | 57.19 |
| 14795 | MICHAEL | SATTERLEE | 57.19 |
| 14796 | CHRISTOPHER | CLARO | 57.19 |
| 14815 | GLENNA | TWOMEY | 57.19 |
| 14822 | LYNN | SCRIVNER | 57.19 |
| 14823 | JASON | MARTZ | 57.19 |
| 14673 | SHELLI | SAUCEDO | 57.19 |
| 14671 | BARBARA | OSBORNE | 57.19 |
| 14664 | TRAVIS | WYATT | 57.19 |
| 14655 | MICHAEL | JUSTICE | 57.19 |
| 14646 | KAREN | CHILD | 57.19 |
| 17853 | JOEL | MAHR | 57.19 |
| 13653 | NEAL | FISCHER | 57.19 |
| 13026 | BROOKE | TAVENNER | 57.19 |
| 13428 | SADIE | GARCIA | 57.19 |
| 13633 | DEBORAH | WELLS | 57.19 |
| 13634 | QIANA | COLLINS | 57.19 |
| 13636 | JULIA | MARCIAL | 57.19 |
| 13637 | KATHERINE | CLEMENTS | 57.19 |
| 13860 | PAUL | REGENSBURG | 57.19 |
| 13861 | CASSANDRA | OLIVEIRA | 57.19 |
| 13862 | ERIC | JOHNSON | 57.19 |
| 13867 | EDWARD | JULINE | 57.19 |
| 13851 | BRENDAN | LEWIS | 57.19 |
| 13852 | MARCUS | PHILLIPS | 57.19 |
| 13870 | KENNETH | BIGGERS | 57.19 |
| 13879 | MICHELE | SCHAFFNER | 57.19 |
| 13884 | ASHLEY | ROTHSCHILD | 57.19 |
| 14112 | MARY | STEVENS | 57.19 |
| 14110 | ROBERT | ABREGO | 57.19 |
| 14102 | LISA | BEAVER | 57.19 |
| 14095 | ROBERT | FLEMING | 57.19 |
| 14088 | VICTORIA | EIDSON | 57.19 |
| 14093 | TERESA | TROUT | 57.19 |
| 14085 | TRISTAN | MECONE | 57.19 |
| 14086 | DORINDA | FLATHERS | 57.19 |
| 14077 | EVE | MORTON | 57.19 |
| 14078 | BERNADETTE | MIKEL | 57.19 |
| 14529 | MATHEW | MOONEY | 57.19 |
| 14530 | RENE | WHITE | 57.19 |
| 14335 | TIMOTHY | WILLIAMS | 57.19 |
| 14328 | JESSICA | COMPTON | 57.19 |
| 14313 | MICHELLE | VOELLER | 57.19 |
| 14320 | MARIE | SCHNEIDERS | 57.19 |
| 13032 | ALMA | ARENAS | 57.19 |
| 13033 | ROBYN | DALRYMPLE | 57.19 |
| 13034 | MORGAN | STROOP | 57.19 |
| 13010 | SALVADOR | GALVEZ | 57.19 |
| 13015 | PAULA | SINCLAIR | 57.19 |

| | | | |
|---|---|---|---|
| 12765 | PATRICIA | STROBL | 57.19 |
| 12766 | CHARLOTTE | MACIOCE | 57.19 |
| 12767 | CANYON | SNYDER | 57.19 |
| 13419 | FREDDIE | WILLIAMS | 57.19 |
| 13416 | MARK | BECKER | 57.19 |
| 13417 | BRUCE | GUYTON | 57.19 |
| 13400 | LESTER | PRIVOTT | 57.19 |
| 13403 | CHARLES | CARR | 57.19 |
| 13408 | LATANYA | LUCAS | 57.19 |
| 13409 | AMBER | BOUMBOULIS | 57.19 |
| 12775 | KYLE | BENNETT | 57.19 |
| 177542 | FELICIA | DAVIS | 57.19 |
| 13394 | TENEESHIA | STALLING | 57.19 |
| 12758 | WENDY | NANCE | 57.19 |
| 12739 | MARIE | TORRES | 57.19 |
| 12740 | WILLIAM | GUMMERMAN | 57.19 |
| 12750 | KAREN | STEWART | 57.19 |
| 12472 | RYAN | WILCOX | 57.19 |
| 12463 | ALICIA | BORJAS ESNAIDER | 57.19 |
| 12448 | SHARON | RODRIGUEZ | 57.19 |
| 12455 | MAYRA | TAMAYO | 57.19 |
| 12456 | ELON | ALLEN | 57.19 |
| 12441 | MICHELLE | SPINDLER | 57.19 |
| 12442 | DIANE | JONES | 57.19 |
| 10538 | LILLIAM | ABREU | 57.19 |
| 10188 | WENDELL | COUNCIL | 57.19 |
| 12154 | JIMMY | MASSENGILL | 57.19 |
| 10547 | JIMMY | PIERCE | 57.19 |
| 14337 | MONISHA | WOLF | 57.19 |
| 14564 | ROBERT | BELL JR | 57.19 |
| 14553 | WENDY | BONDS | 57.19 |
| 14556 | PIETRO | LIM | 57.19 |
| 14561 | JASON | SMITH | 57.19 |
| 14545 | HALA | AYALA | 57.19 |
| 14613 | ROBERT | LANFORD | 57.19 |
| 14614 | DENNIS | FITZPATRICK | 57.19 |
| 14619 | JAMIE | WHITE | 57.19 |
| 14604 | PAMELA | ARTLEY | 57.19 |
| 14596 | ABDIEL - RENE | MONTES | 57.19 |
| 14597 | KATASHA | DRAPER | 57.19 |
| 14572 | CHRIS | HOWARD | 57.19 |
| 14580 | DAVID | BRENNEMAN | 57.19 |
| 14586 | KEVIN | BROWN | 57.19 |
| 14503 | THOMAS | MITCHELL | 57.19 |
| 14497 | COURTNEY | CUELLAR | 57.19 |
| 14637 | BRANDON | FIELDER | 57.19 |
| 14639 | ANDRE | TONEY | 57.19 |
| 14494 | CLAUDIA | SEALS | 57.19 |
| 14622 | SAVITRI | MATTHEWS | 57.19 |
| 14606 | CAROLYN | MCNEAL | 57.19 |
| 14611 | ANGELA | PAIGE | 57.19 |
| 14513 | SAMIR | BACHOUR | 57.19 |
| 14514 | WHITNEY | DURAN | 57.19 |
| 14519 | JENNIFER | BUTTS | 57.19 |
| 14704 | NICHOLE | OLIN | 57.19 |

| | | | |
|---|---|---|---|
| 14705 | CLARA | AREVALO | 57.19 |
| 14763 | DIANE | SPRINGER | 57.19 |
| 14772 | KERRI | SEPULVEDA | 57.19 |
| 14788 | QUENELL | SCOTT | 57.19 |
| 14789 | MASON | TUOR | 57.19 |
| 14790 | SARAH | HUMMER | 57.19 |
| 14854 | VICTOR | TATE | 57.19 |
| 14846 | SCOTT | CALDWELL | 57.19 |
| 14847 | NANCY | TAMUL | 57.19 |
| 14857 | SONDRA | HAMILTON | 57.19 |
| 14837 | JAMES | AUSTIN JR. | 57.19 |
| 14838 | KRISTINA | MARTZ | 57.19 |
| 14721 | ANDREW | FLORES | 57.19 |
| 14722 | LAJUANA | WHITEHORN GARRETT | 57.19 |
| 14736 | ROBERT | SHARP | 57.19 |
| 14737 | JULIO | PEREIRA | 57.19 |
| 17811 | GLENN | PRICE | 57.19 |
| 14745 | EMMA | RAMOS | 57.19 |
| 10925 | QUATAVIOUS | ELLIS | 57.19 |
| 17813 | SAMANTHA | SMITH | 57.19 |
| 17814 | AGUSTIN | CUEVAS | 57.19 |
| 17822 | RODNEY | BROWN | 57.19 |
| 10565 | TREVA | BONEY | 57.19 |
| 10566 | RAYMOND | FESTINO | 57.19 |
| 11834 | TERRY | WOOD | 57.19 |
| 11835 | SHAMAINE | LEWIS | 57.19 |
| 11836 | DARLENE | STEFANSKI | 57.19 |
| 11825 | JACKIE | ROBINSON | 57.19 |
| 11552 | TARSHA | HOLMES | 57.19 |
| 11544 | VICTORIA | BISHOP | 57.19 |
| 11541 | YVETTE | BARRERAS | 57.19 |
| 11200 | MACKENZIE | FLOT | 57.19 |
| 11184 | STEPHANIE | LAKNAS | 57.19 |
| 11192 | NICOLE | KOBASHIGAWA | 57.19 |
| 11210 | DANIELLE | TUDOR | 57.19 |
| 11516 | CAROLYN | TEDESCO | 57.19 |
| 11518 | PATRICK | LOVATO | 57.19 |
| 11525 | VENKATA S | DANDU R C | 57.19 |
| 11526 | MIKE | MAI | 57.19 |
| 11527 | RUTHY | BUZBEE | 57.19 |
| 11528 | SHERWANA | BARROW | 57.19 |
| 12143 | ALLISON | MORELAND | 57.19 |
| 10107 | ALEXANDRA | BROWN | 57.19 |
| 11854 | PAUL | SCHNEIDER | 57.19 |
| 11844 | JENNIFER | BROWN | 57.19 |
| 11852 | TANYA | HINDS | 57.19 |
| 11850 | MELISSA | DOHERTY | 57.19 |
| 11842 | VICKY | TALLMAN | 57.19 |
| 10463 | JAMES | SILVESTRI | 57.19 |
| 10464 | SHREE | HATFIELD | 57.19 |
| 10456 | CARRIE | ROGERS | 57.19 |
| 10457 | CHARLES | KINZELER | 57.19 |
| 13109 | YANERYS | MURIEL | 57.19 |
| 13110 | DENNIS | WOZNIAK | 57.19 |
| 13115 | MATTHEW | COWAN | 57.19 |

| | | | |
|---|---|---|---|
| 13101 | ROBERTW | MOOREHEAD | 57.19 |
| 13102 | TARA | CAMILLI WOOD | 57.19 |
| 13099 | CORA | STILLWELL | 57.19 |
| 12129 | KATHLEEN | POSKIE | 57.19 |
| 13082 | ROBERTO | ROSADO | 57.19 |
| 10868 | SOBNET | ROMAIN | 57.19 |
| 10842 | ALICIA | LEWIS | 57.19 |
| 10848 | GARY | GENOVESE | 57.19 |
| 10834 | KELLY | GIESECKE | 57.19 |
| 177586 | DAMMIAN | RISHER | 57.19 |
| 177593 | PATRICIA | HARRINGTON | 57.19 |
| 13208 | JENNIFER | HARRIS | 57.19 |
| 10491 | LIZA | WILLIAMS | 57.19 |
| 10466 | ROCHELLE | RIORDAN | 57.19 |
| 13194 | BRIAN | NEEDHAM | 57.19 |
| 13199 | JANA | TAMEZ | 57.19 |
| 10475 | JUDITH | KAROL | 57.19 |
| 10481 | ROSEMARY | WATERS | 57.19 |
| 10482 | JOYCE | SMITH | 57.19 |
| 10483 | KENNETH | BIRR | 57.19 |
| 10489 | CHANDA | COLE | 57.19 |
| 14469 | JOE | WILLIAMS | 57.19 |
| 14471 | WILLIAM | HAMILTON | 57.19 |
| 14461 | KEITH | DIXON JR | 57.19 |
| 11242 | JAMES | RIDDLE | 57.19 |
| 11243 | MATTHEW | TELINDERT | 57.19 |
| 14486 | MANUEL | MONTION | 57.19 |
| 14487 | MARIA | HOGAINS | 57.19 |
| 14478 | LORAIN | BLANKEN | 57.19 |
| 14489 | RUTH | FUENTES | 57.19 |
| 11559 | DIONNE | DIXON | 57.19 |
| 11235 | BRADLEY | PARKSION | 57.19 |
| 11240 | AMANDA | ASHLEY | 57.19 |
| 11226 | ALEXANDER | BALL | 57.19 |
| 11227 | KARYN | CONNOLLY | 57.19 |
| 11232 | ROBERT | MONTI | 57.19 |
| 10859 | KISHIA | WOLFE | 57.19 |
| 10864 | BHARAT | PARAMESWARAN | 57.19 |
| 11217 | DONNA | HARVEY | 57.19 |
| 13243 | RODNEY | ERAKOVICH | 57.19 |
| 13244 | LAURA | JOHNSON | 57.19 |
| 13249 | JANET | EDWARDS | 57.19 |
| 13250 | LEEANN | FREEMAN | 57.19 |
| 11929 | DONNA | GRAY | 57.19 |
| 11886 | SARAH | ZAMBRANO | 57.19 |
| 11910 | JAMES | VRIELING | 57.19 |
| 11893 | WILLIAM | SERRANO | 57.19 |
| 11894 | ROBERT | SCHICK | 57.19 |
| 11895 | MARCENA | HAYWOOD | 57.19 |
| 11902 | DAWNN | CLARK | 57.19 |
| 11903 | TIMOTHY | STEERMAN | 57.19 |
| 11875 | MADISON | SCOTT | 57.19 |
| 11868 | PENNY | CARPENTER | 57.19 |
| 11869 | MELISSA | DOHERTY | 57.19 |
| 13235 | ANN | KERREY | 57.19 |

| 11859 | ANDRES | ALCANTARA | 57.19 |
| 11860 | ROBIN | MILLER | 57.19 |
| 13216 | NARVELL | HOOKS | 57.19 |
| 13217 | ROBERT | ROCHA | 57.19 |
| 13218 | LARRY | YOUNG | 57.19 |
| 13219 | ANTHONY | EDWARDS | 57.19 |
| 13224 | MARINA | DELANEY | 57.19 |
| 13225 | RICKY | BUTLER | 57.19 |
| 13227 | LISA | GUIDRY | 57.19 |
| 11625 | CHRISTOPHER | TRAUGH | 57.19 |
| 11592 | TRINA | CRAWFORD | 57.19 |
| 11586 | GEOFF | WILLS | 57.19 |
| 11600 | BRANDON | BOWEN | 57.19 |
| 11601 | MICHELLE | GREENE | 57.19 |
| 11602 | CAROL | MILLER | 57.19 |
| 11603 | MARIA | MANAGO | 57.19 |
| 11608 | SAMANTHA | KALBER | 57.19 |
| 11609 | MATTHEW | MCCASKEY | 57.19 |
| 11611 | STACEY | FRANKLIN-PATE | 57.19 |
| 11617 | ANGEL | DUKES | 57.19 |
| 11618 | FRANCIS | DAMBECK | 57.19 |
| 11575 | MICHELLE | OGLE | 57.19 |
| 11577 | IVAN | WONG | 57.19 |
| 11561 | MAGUEY | LANDA | 57.19 |
| 11566 | JEANNE | ENGWER | 57.19 |
| 12213 | DAISY | ROMERO | 57.19 |
| 12212 | THOMASS | SOUTHERN | 57.19 |
| 12202 | KATRINA | FRISBY | 57.19 |
| 12193 | BRIDGET | NAUGHTON | 57.19 |
| 12184 | EDDY | LOPEZ | 57.19 |
| 12176 | EARLETHA | ROBINSON | 57.19 |
| 13268 | VICKY | SCHETTINO | 57.19 |
| 12170 | JOSEPH | LESUER | 57.19 |
| 13276 | BEVERLY | BOYD | 57.19 |
| 13274 | PENH | TOR | 57.19 |
| 11917 | FRANK | MENSCH | 57.19 |
| 13252 | SHAWN | ROBERTS | 57.19 |
| 13259 | DESTINY | WILLEY | 57.19 |
| 13260 | BRENT | OLSON | 57.19 |
| 10174 | LISA | WINZENZ | 57.19 |
| 10531 | ANGELA | JACKSON | 57.19 |
| 10550 | DEBORAH | LEISTNER | 57.19 |
| 10555 | PAUL | WATKINS | 57.19 |
| 10556 | TONAYA | WATTS | 57.19 |
| 10557 | THERESA | TOMCHAK | 57.19 |
| 10558 | KURT | KRAMER | 57.19 |
| 12144 | CHRISTINA | BRIGHT | 57.19 |
| 12145 | JUNE | WEBB | 57.19 |
| 12146 | ALVIN | AGARRAT | 57.19 |
| 12224 | KATHRYN | ARMSTRONG | 57.19 |
| 12227 | CHARLES | BLANCO | 57.19 |
| 12200 | JENNIFER | MCCARY | 57.19 |
| 10154 | DAVID | HOUSTON | 57.19 |
| 13802 | CHRISTINE | ROMMEL | 57.19 |
| 12784 | JESSICA | SCOTT | 57.19 |

| 13804 | JAMES | STREET | 57.19 |
|---|---|---|---|
| 13809 | JESSICA | HELLMANN | 57.19 |
| 13810 | LA TANYA | JOHNSON | 57.19 |
| 12776 | STACY | RUNNELS | 57.19 |
| 13800 | JAMES | HARRISON | 57.19 |
| 13779 | MARGARET | PALOMO | 57.19 |
| 13787 | CARL | BRYANT | 57.19 |
| 13792 | GLENN | SCHMIDT | 57.19 |
| 12542 | JEANNELL | ENNIS | 57.19 |
| 12547 | DALE | MILLS JR | 57.19 |
| 12548 | PARIS | NELSON | 57.19 |
| 14897 | THOMAS | CHITTENDEN II | 57.19 |
| 12533 | JULIA | BROWN | 57.19 |
| 12530 | DONNA | OBRIEN | 57.19 |
| 12524 | BITA | HODAEI | 57.19 |
| 12841 | GLORIA | RIVERA | 57.19 |
| 12833 | CEA | PUTMAN | 57.19 |
| 12825 | GEORGIA | COOK | 57.19 |
| 12826 | MILISSA | PAIGE | 57.19 |
| 12831 | JAMES | KING | 57.19 |
| 12809 | BERNARDINE | SIMMONS | 57.19 |
| 12814 | DEBRA | PARKER | 57.19 |
| 12801 | MELANI | MAXWELL | 57.19 |
| 12793 | TERI | HARMAN | 57.19 |
| 15080 | CHRISTINA | BRIDWELL | 57.19 |
| 15087 | MICHAEL | BIRMINGHAM | 57.19 |
| 15088 | MICHAEL | RANKERT | 57.19 |
| 15090 | NICOLE | LUCAS | 57.19 |
| 15097 | DINA | REFKA | 57.19 |
| 14981 | ALEJANDRO | GUERRA | 57.19 |
| 14979 | RYAN | JOHNS | 57.19 |
| 14971 | BARBARA | STREU | 57.19 |
| 14964 | BEN | BARELA | 57.19 |
| 14965 | LANEA | OGLESBY | 57.19 |
| 178055 | CATHERINE | GRANGER | 57.19 |
| 14957 | ALISHA | GERESSY | 57.19 |
| 14946 | JOHN | HANKY IV | 57.19 |
| 14947 | LOURDES | DE LA FUENTE | 57.19 |
| 14948 | MARY | WRIGHT | 57.19 |
| 14954 | MELODY | RICO | 57.19 |
| 178021 | CHERYL | MCCLENTY | 57.19 |
| 178003 | ELIZABETH | RANDALL | 57.19 |
| 178004 | DONNA | KELLER | 57.19 |
| 14882 | JOSE | CRUZ | 57.19 |
| 178030 | JAMES | O&APOS;CONNOR | 57.19 |
| 14905 | MARNEY | JONES | 57.19 |
| 14906 | LINDSAY | FITZHUGH | 57.19 |
| 178036 | ERICA | GHOLSON | 57.19 |
| 14889 | CHIQUITA | EVANS | 57.19 |
| 15064 | OMAR | SEDANO | 57.19 |
| 15057 | SANDRA | HOPWOOD | 57.19 |
| 14912 | JAMES | SHOEMAKER | 57.19 |
| 14913 | JEFFREY | LAUTNER | 57.19 |
| 15073 | STEPHANIE | STEWART | 57.19 |
| 15074 | CELINE | BLACK | 57.19 |

| | | | |
|---|---|---|---|
| 12514 | NICHOLAS | JOHNSON | 57.19 |
| 12517 | BOBBYE | RATCLIFF | 57.19 |
| 15071 | MARY | RIBOTIS | 57.19 |
| 10832 | REBECCA | PINEDO | 57.19 |
| 11174 | JOSEPH | FLOT | 57.19 |
| 11175 | JACQUELINE | BULLER | 57.19 |
| 11176 | GREGORY | CORLEY | 57.19 |
| 10824 | REBECCA | SCHUMACHER | 57.19 |
| 10816 | RICHELLE | ROGAYAN | 57.19 |
| 10082 | BOBBIE | CRAY | 57.19 |
| 10814 | DANIELLE | BROWN | 57.19 |
| 10105 | KATHRYN | MENDOZA | 57.19 |
| 10106 | EDWARD | BOGOTA | 57.19 |
| 10089 | RONALD | SCHMIDT | 57.19 |
| 10090 | BETTIE | SCHMIDT | 57.19 |
| 10096 | SCOTT | DENNY | 57.19 |
| 10079 | GARY | VESPERMAN | 57.19 |
| 10080 | KEVIN | EDMONDS | 57.19 |
| 13073 | BARBARA | MARTIN | 57.19 |
| 13065 | CHRISTOPHER | SCOTT | 57.19 |
| 13066 | JOSHUA | NEWMARK | 57.19 |
| 13052 | SHARON | HIRANO | 57.19 |
| 13057 | RICHARD | LIVESAY | 57.19 |
| 13058 | VICTOR | GONZALEZ | 57.19 |
| 12991 | SYEMA | SINCLAIR | 57.19 |
| 12992 | RHONDA | CRUZ | 57.19 |
| 12957 | MICHAEL | MCLENDON | 57.19 |
| 13812 | MONIQUE | DISU CASEY | 57.19 |
| 13818 | NATALIA | VELKY | 57.19 |
| 12999 | MARCUS | CLARK | 57.19 |
| 13001 | BRENDA | HOUGH | 57.19 |
| 10423 | JENNIFER | KOZA | 57.19 |
| 12985 | DEBBI | DUNN | 57.19 |
| 13050 | TABITHA | HENDRIX | 57.19 |
| 13042 | ANN | CALDWELL | 57.19 |
| 13845 | JEANNE | BRITT | 57.19 |
| 13835 | KATHRYN | SIEGEL | 57.19 |
| 13843 | KUMONIQUE | SANTIAGO | 57.19 |
| 13826 | ERIC | VELAZQUEZ | 57.19 |
| 13827 | SHANNON | GALVIN | 57.19 |
| 15123 | TERI | GADDIS | 57.19 |
| 15130 | ARNDRAYA | JONES | 57.19 |
| 15131 | SHANTELL | PATTON | 57.19 |
| 15132 | NATALIE | SEEBODE | 57.19 |
| 15105 | ROBERT | VILLANUEVA | 57.19 |
| 15106 | JEREMY | FEHRMAN | 57.19 |
| 15116 | JEFF | RIEHLE | 57.19 |
| 15121 | ROBERT | KNUTSSON | 57.19 |
| 15156 | ANDREA | KUMURA | 57.19 |
| 15163 | OLASUMBO | SOWUNMI | 57.19 |
| 15164 | MICHAEL | CABANA | 57.19 |
| 15146 | ARNOLD | MCGEE | 57.19 |
| 15138 | MICHAEL | SCRIVANI | 57.19 |
| 15140 | BRIAN | THOMAS | 57.19 |
| 10039 | DEVIN | SCHWARTZ | 57.19 |

| | | | |
|---|---|---|---|
| 15148 | MARY | DAWSON | 57.19 |
| 10447 | EUGENIA | MEANUS | 57.19 |
| 10448 | AMBER | MILAM | 57.19 |
| 10449 | MICHAEL | MOTON | 57.19 |
| 10433 | ANNA | MAY | 57.19 |
| 10438 | ANGIE | JORDAN | 57.19 |
| 10439 | MACIE | MCKINSTRY | 57.19 |
| 13775 | BRIAN | DORSETT | 57.19 |
| 10048 | DAVID | SMITH | 57.19 |
| 10072 | KATHLEEN | TRIDENTI | 57.19 |
| 10057 | DEBORAH | CADE | 57.19 |
| 10798 | MARIANNE | BROOKS | 57.19 |
| 12941 | KYLE | AMBLER | 57.19 |
| 10425 | JEREMY | MILAM | 57.19 |
| 10430 | MELISSA | FASS | 57.19 |
| 12974 | MICHAEL | KNOLL | 57.19 |
| 12975 | EVA | WONG | 57.19 |
| 12976 | CHARLES | JACOBS | 57.19 |
| 12982 | DONNA | CLAROS | 57.19 |
| 12959 | MELBA | TATE | 57.19 |
| 12960 | RAYMOND | PORTER | 57.19 |
| 12965 | SHERVANDALIN | CHERRY | 57.19 |
| 12966 | MELVA | ENGSTROM | 57.19 |
| 10739 | SALIMU | COLEMAN | 57.19 |
| 10740 | LEANN | MARTIN | 57.19 |
| 10748 | TAMMY | MALONE | 57.19 |
| 10708 | DERRICK | SETH | 57.19 |
| 10709 | JULIANNE | DUNMIRE | 57.19 |
| 10700 | SANDRA | LOGAN | 57.19 |
| 10715 | TANIA | PORTER | 57.19 |
| 10722 | KATHLEEN | KEPPNER | 57.19 |
| 10725 | DENISE | KRENNING | 57.19 |
| 10732 | EVELYNNE | WALLA | 57.19 |
| 23488 | LISA | WHITTAKER | 57.19 |
| 23489 | LAUREN | OCHACHER | 57.19 |
| 23494 | DEANNA | C | 57.19 |
| 23480 | PETER | BAGGUS | 57.19 |
| 23485 | PATRICIA | MCCLORRINE | 57.19 |
| 23438 | ALBERTINE | WALTON | 57.19 |
| 23453 | ALFRED | MONTEZ | 57.19 |
| 10783 | LISA | BLODGETT | 57.19 |
| 23427 | MICHAEL | LOVEJOY | 57.19 |
| 10774 | DIANA | MCCLINNON | 57.19 |
| 10775 | ANDREW | BROWN | 57.19 |
| 10776 | SARA | SNIDER | 57.19 |
| 23436 | DONNA | HENDRICKS | 57.19 |
| 23446 | IOHANA | SANCHRX | 57.19 |
| 11410 | DEBRA | HARMS | 57.19 |
| 10296 | BRADLEY | HUTCHINSON | 57.19 |
| 10297 | JOHN | SWANTON | 57.19 |
| 11425 | LEONARD | WHITTAKER | 57.19 |
| 11426 | LINDA | WEBB | 57.19 |
| 23460 | JESSICA | PARKE | 57.19 |
| 23461 | CLAY | CORLEY | 57.19 |
| 23497 | ADAM | HOWES | 57.19 |

| 23502 | CHRISTINE | GONZALES | 57.19 |
|---|---|---|---|
| 23512 | RACHEL | PRIMROSE | 57.19 |
| 11444 | STEFANO | DIFABIO | 57.19 |
| 11449 | JOSEPH | CLEARY | 57.19 |
| 10338 | MARY | FOCHT | 57.19 |
| 11436 | YAMILE | URIBE | 57.19 |
| 10305 | DAWN | BRUSA | 57.19 |
| 10306 | EULALIA | VILLARREAL | 57.19 |
| 10323 | MARGARITA | HOLGUIN | 57.19 |
| 10324 | SCHERITA | WILLIAMS | 57.19 |
| 10330 | ROSEMARY | COMER | 57.19 |
| 10314 | SEAN | BOZARTH | 57.19 |
| 11458 | ANTHONY | LUU | 57.19 |
| 11459 | RODNEY | CARRELL | 57.19 |
| 11451 | POLA | VARGAS | 57.19 |
| 11467 | PAULA | HOLLIS | 57.19 |
| 11468 | JESSICA | ANDREPONT | 57.19 |
| 11469 | CECILIA | BERNASH | 57.19 |
| 11476 | LIBERTY | ENGELKE | 57.19 |
| 10655 | JARED | BOWMAN | 57.19 |
| 12480 | NANCY | SIMBULAN | 57.19 |
| 13751 | RONNELL | DONALDSON | 57.19 |
| 13752 | BONITA | NELSON | 57.19 |
| 13762 | MARGARITA | HENDRIX | 57.19 |
| 13767 | VITALINA | RAMIREZ | 57.19 |
| 13768 | CHERYL | MAHAN | 57.19 |
| 13769 | ALEXIA | SANTANA | 57.19 |
| 13770 | TODD | MARTIN | 57.19 |
| 13760 | DAVID | PARENT | 57.19 |
| 13744 | JENNIFER | SEIFERT | 57.19 |
| 13745 | SANDRA | GAUVIN | 57.19 |
| 13719 | OSCAR | TERAN | 57.19 |
| 13725 | JACQUELYN | LUCERO | 57.19 |
| 13717 | MICHEAL | ACUNA | 57.19 |
| 13710 | DWANE | CRAVEN | 57.19 |
| 13700 | MURIAH | LEWIS | 57.19 |
| 13693 | MONICA | BANKS | 57.19 |
| 13685 | DAOUD | NELSON | 57.19 |
| 13686 | DERRICK | PHILLIPS | 57.19 |
| 13678 | MARC | BOUCHEY | 57.19 |
| 13683 | LENA | WINFREY | 57.19 |
| 14446 | JULIA | LEAL | 57.19 |
| 14439 | BETTY | ROGERS | 57.19 |
| 14444 | SERGIO | MUNOZ | 57.19 |
| 14429 | ALAINA | WALLACE | 57.19 |
| 14436 | SHERRY | ROBINSON | 57.19 |
| 14437 | JEANNETTE | ARRACHE | 57.19 |
| 14419 | MICHELLLE | BLACKSTON | 57.19 |
| 14420 | KATHY | EDINGER | 57.19 |
| 13533 | BRENDA | OLSSON | 57.19 |
| 14422 | MICHAEL | DELANEY | 57.19 |
| 12003 | TIMOTHY | CASTLE | 57.19 |
| 11993 | JERRY | WILSON | 57.19 |
| 11994 | LAURA | DAVIS | 57.19 |
| 11995 | SHIRLEY | CLARK | 57.19 |

| | | | |
|---|---|---|---|
| 11996 | DARRYL | NEWSOME | 57.19 |
| 12506 | KAREN | WRIGHT | 57.19 |
| 13737 | JACQUELINE | PEREZ | 57.19 |
| 12500 | NICOLE | DAVIS | 57.19 |
| 12492 | GABRIELLE | BLADE | 57.19 |
| 12497 | JEFFREY | MOHLER | 57.19 |
| 12059 | FELICIA | HICKS-BRIGGS | 57.19 |
| 12060 | BRITTANY | ATAUVICH | 57.19 |
| 12062 | KIMBERLY | PARDUE | 57.19 |
| 12068 | AARON | VOELCKER | 57.19 |
| 12051 | MARGARET | WALTER | 57.19 |
| 12071 | CHRISTOPHER | SCHNUPP | 57.19 |
| 12084 | DIANE | REWIS | 57.19 |
| 10698 | MEVIS | HIDALGO | 57.19 |
| 10683 | JUDY | HOSKINSON | 57.19 |
| 10684 | JOHANNA | GEROLD | 57.19 |
| 10689 | EVANGELINA | CORTEZ | 57.19 |
| 10690 | ALAN | MENDOZA | 57.19 |
| 10366 | GABRIEL | URQUIDEZ | 57.19 |
| 10371 | CHASE | MONT-ETON | 57.19 |
| 10356 | MATTHEW | MCNITT | 57.19 |
| 10357 | MICHAEL | SMITH | 57.19 |
| 10358 | BRADLEY | FREDERICKSON | 57.19 |
| 10363 | MARANDA | VANDENBROEK | 57.19 |
| 10346 | TIMOTHY | PETRE | 57.19 |
| 12096 | KENDRA | WILLIAMS | 57.19 |
| 12119 | DAYLE | ENGLAND | 57.19 |
| 12120 | JHONN | NUNEZ PEREZ | 57.19 |
| 12111 | RANDY | TAYLOR | 57.19 |
| 12087 | TONYA | STEELE | 57.19 |
| 11987 | MICHAEL | SMITH | 57.19 |
| 12093 | ALLEN | PIERSON | 57.19 |
| 23722 | JEFFERY | BARABINO | 57.19 |
| 23723 | MELANIE | STANDIFER | 57.19 |
| 23728 | JOSHUA | MEDINA | 57.19 |
| 23720 | FRANK | ROBINSON | 57.19 |
| 23694 | VALENTINO | CASTRO | 57.19 |
| 23711 | LISA | MARTS | 57.19 |
| 23712 | JASON | COOK | 57.19 |
| 23713 | KENYA | FORD | 57.19 |
| 23697 | SARAH | KNUTSON | 57.19 |
| 23703 | ADNAN | SIDDIQUI | 57.19 |
| 23704 | JORGE | TORRES | 57.19 |
| 23664 | DENISE | GALANTE | 57.19 |
| 23669 | SHELLY | HUTCHINGS | 57.19 |
| 23670 | JESSICA | ACEVES | 57.19 |
| 23671 | PAMELA | SOTO | 57.19 |
| 23655 | STEPHANIE | FOREMAN | 57.19 |
| 23656 | MARIO | DOMINGUEZ | 57.19 |
| 23661 | JERRY | BLAND | 57.19 |
| 23679 | YUDORIA | PERRY | 57.19 |
| 23680 | EDWARD | WEBB JR | 57.19 |
| 23686 | KATHLEEN | POPE | 57.19 |
| 23688 | RINA | GOZALI | 57.19 |
| 23638 | PAUL | FARIS | 57.19 |

| 23771 | TROY | JACOBI | 57.19 |
|-------|------|--------|-------|
| 23764 | JUAN | VARGAS | 57.19 |
| 23769 | JOHN | HOCKADAY | 57.19 |
| 23753 | SHANNON | CARRIER | 57.19 |
| 23754 | JENNIFER | DOHERTY | 57.19 |
| 23755 | ADRIENNE | BOURGEOIS | 57.19 |
| 23761 | ANDREW | FURR | 57.19 |
| 23762 | JACOB | WINDHAM | 57.19 |
| 23739 | LISA | CATCHING | 57.19 |
| 23744 | JAIME | MISSIMER | 57.19 |
| 23730 | JERRY | BROWN | 57.19 |
| 23731 | TRACY | BERTOTTO | 57.19 |
| 23736 | LUIS | ORBEGOSO | 57.19 |
| 23737 | LISA | BARABINO-CATCHIN | 57.19 |
| 23805 | STACI | TORRES | 57.19 |
| 23798 | JENNIFER | LAY | 57.19 |
| 23803 | LORI | MOORE | 57.19 |
| 23813 | GEORGINA | PEREZ | 57.19 |
| 23814 | CYNTHIA | KRAHE | 57.19 |
| 23820 | LYLE | DEVORE III | 57.19 |
| 23821 | RYAN | SANDERS | 57.19 |
| 23789 | APRIL | BOLES | 57.19 |
| 23786 | TAMMY | FISHER | 57.19 |
| 23787 | LAURA | WILLIAMS | 57.19 |
| 23846 | JOSEPH | PELLERITO | 57.19 |
| 23855 | BRYON | SHANNON | 57.19 |
| 23853 | RANDY | LUNA | 57.19 |
| 23811 | AMBER | SCHLECDHT | 57.19 |
| 23829 | ANNA | VOLZ | 57.19 |
| 23830 | MICHAEL | KIRKPATRICK | 57.19 |
| 12045 | KINDELLE | HOCKADAY | 57.19 |
| 12589 | CARYL | JOHNSTON | 57.19 |
| 12590 | CHERYLE | JONES | 57.19 |
| 12029 | ANDREA | CEVALLOS | 57.19 |
| 23839 | LISA | HEARD | 57.19 |
| 12026 | VALERIE | FRANCIS | 57.19 |
| 12597 | PABLO | PEREZ | 57.19 |
| 12598 | JACQUELINE | FINK | 57.19 |
| 12600 | MARK | ALLEY | 57.19 |
| 12606 | DAWN | MARTIN | 57.19 |
| 15348 | SHANE | FOWLER | 57.19 |
| 15346 | FRANCISCO | SANTIAGO | 57.19 |
| 15331 | LATASHA | ELDRIDGE | 57.19 |
| 15324 | DARAH | ROBINSON | 57.19 |
| 11033 | MICHAEL | MURPHY | 57.19 |
| 11051 | BRENDA | SOLER | 57.19 |
| 11057 | JODY | FOX | 57.19 |
| 11058 | SHARLEEN | ANDREWS | 57.19 |
| 12623 | SARA | SEALOVER | 57.19 |
| 12624 | KENNETH | WARD | 57.19 |
| 12614 | ERICK | SCHAEFER | 57.19 |
| 12616 | JULIE | BURNS | 57.19 |
| 11024 | MARILYN | HOWICK | 57.19 |
| 10004 | HAZEL | SMITH | 57.19 |
| 10649 | NICHOLAS | ORGO | 57.19 |

| 10415 | ALLISON | MIZELL | 57.19 |
|---|---|---|---|
| 10408 | DANIEL | HANSEN | 57.19 |
| 10400 | MICHAEL | FRIAS | 57.19 |
| 10397 | SUZAN | POWERS | 57.19 |
| 10388 | MOISES | ANDRADE | 57.19 |
| 10389 | CATHERINE | PRICE | 57.19 |
| 10390 | SHARRON | MILLER | 57.19 |
| 10673 | APRIL | BROOKS | 57.19 |
| 10674 | BENJAMIN | DAO | 57.19 |
| 10675 | SHELDON | P | 57.19 |
| 10681 | ELIZABETH | RINE | 57.19 |
| 10659 | HEATHER | CULLUM | 57.19 |
| 11493 | CURTIS | ASBY | 57.19 |
| 11499 | VIRGINIA | WILL | 57.19 |
| 10023 | VICTORIA | MILLIGAN | 57.19 |
| 10029 | DARYL | WILCHER | 57.19 |
| 10030 | JOY | WORTHAM | 57.19 |
| 10021 | NICKEY | HUTCHERSON | 57.19 |
| 10006 | JOSEPH | WAGNER | 57.19 |
| 10007 | JOSEPH | WAGNER | 57.19 |
| 12296 | AARON | FRANZEN | 57.19 |
| 12300 | JANET | HIBDON | 57.19 |
| 12305 | EVANGELINE | BOLTON | 57.19 |
| 11485 | ALISON | CARRELL | 57.19 |
| 11509 | LAURA | ORDAZ | 57.19 |
| 11510 | COLLEEN | KAMPMAN | 57.19 |
| 23602 | SHIRLEY | JOHNELL | 57.19 |
| 23603 | GARY | KIRKPATRICK | 57.19 |
| 23586 | PRASHANTH | GURRALA | 57.19 |
| 23587 | ANGIE | BOZART | 57.19 |
| 23588 | MARK | DE JESUS | 57.19 |
| 23589 | KELLI | WIETHAN | 57.19 |
| 23571 | MONIQUE | VEIGA | 57.19 |
| 23572 | REBECCA | MAY | 57.19 |
| 12307 | SHERNEA | DAVIS-TIPPINS | 57.19 |
| 23527 | JONATHAN | WEAVER | 57.19 |
| 23622 | DONA | BOOZER | 57.19 |
| 23627 | MARY | WOODARD | 57.19 |
| 23628 | CHRISTOPHER | CUNNINGHAM | 57.19 |
| 23629 | ERIC | CARPENTER | 57.19 |
| 23613 | MAYRA | GONZALEZ | 57.19 |
| 23611 | MORGAN | BASTIAN | 57.19 |
| 23631 | TODD | PARRY | 57.19 |
| 23620 | KEITH | TIMMS | 57.19 |
| 23652 | ANNA | MOKRIAKOW | 57.19 |
| 23545 | ELAINE | THOMAS | 57.19 |
| 23546 | JULIE | MICKELSON | 57.19 |
| 23547 | CYNDI | GUINN | 57.19 |
| 23552 | PATRICK | MCELLIGOTT | 57.19 |
| 23553 | ALEJANDRO | ARENAS | 57.19 |
| 23554 | KRYSTAL | KOCHEL | 57.19 |
| 23569 | CHRIS | HAYEN | 57.19 |
| 23537 | MARY | BERNARD | 57.19 |
| 23538 | GREGORY | SLOVER | 57.19 |
| 23529 | STEPHEN | JACK | 57.19 |

| | | | |
|---|---|---|---|
| 23530 | NANCY | MIRELES | 57.19 |
| 23513 | ERIC | WALTERS | 57.19 |
| 23514 | MARSHA | CARTER | 57.19 |
| 23520 | DAVID | KEKUNA | 57.19 |
| 23521 | ELIZABETH | EISAMAN | 57.19 |
| 12314 | ALISHA | JOHNSON | 57.19 |
| 12009 | RON | KAY | 57.19 |
| 12011 | COURTNEY | CARTER | 57.19 |
| 12012 | MARCY | FILIPELLO | 57.19 |
| 11383 | WASEEM | HAMMOUD | 57.19 |
| 13508 | MERRY | EPTING | 57.19 |
| 11979 | SHARI | FUKUYAMA | 57.19 |
| 13520 | JAMES | BEARDSEE | 57.19 |
| 13525 | RONALD | PYLES | 57.19 |
| 13526 | LINDA | SZABO | 57.19 |
| 13518 | ANDREA | MCKENZIE | 57.19 |
| 13510 | PETRA | CASTILLO | 57.19 |
| 13511 | FELICIA | O&APOS;SULLIVAN | 57.19 |
| 13536 | KIMBERLY | HARRIS | 57.19 |
| 13360 | JO | DWIGHT | 57.19 |
| 13361 | DESTIN | BECKWITH | 57.19 |
| 13366 | NICOLE | SALISBURY | 57.19 |
| 13367 | MARY-BRIGID | MAHONEY | 57.19 |
| 13368 | DEBI | LANGSDALE | 57.19 |
| 13369 | TERESA | WEATHERS | 57.19 |
| 13576 | SYLVESTER | SCHEETZ | 57.19 |
| 13577 | TINA | CLAMPITT | 57.19 |
| 13578 | KATHERINE | FISCHER | 57.19 |
| 13569 | MICHAEL | SCHINDLER | 57.19 |
| 13570 | KAREN | SPILLARD | 57.19 |
| 13391 | LUCINDA | VELA | 57.19 |
| 13393 | JUSTIN | MASON | 57.19 |
| 13545 | THOMAS | FISCHER | 57.19 |
| 13550 | SHERILYN | NORMAN | 57.19 |
| 13385 | GENNARO | CORSARO | 57.19 |
| 13542 | KIMBERLY | RAMSAY | 57.19 |
| 13543 | DENISE | VILLALBA | 57.19 |
| 13544 | ERICA | RANDALL | 57.19 |
| 13600 | KRYSTAL | LEAL | 57.19 |
| 13601 | JENNA | THWAITS | 57.19 |
| 13618 | KATHERINE | FISCHER | 57.19 |
| 13584 | ANDREW | KASINSKI | 57.19 |
| 13553 | DONNA | TORREY | 57.19 |
| 13593 | MOLLY | FLETCHER | 57.19 |
| 11685 | ANGEL | LEBRON | 57.19 |
| 11686 | SALLY | MANSUR | 57.19 |
| 11692 | RUBYE | SHARP | 57.19 |
| 11693 | TEENA | HERON | 57.19 |
| 11695 | JOSHUA | EVERETT | 57.19 |
| 11700 | SARAH | WORCESTER-SMITH | 57.19 |
| 11701 | GILDA | FERRARO | 57.19 |
| 11401 | DAVID | FIGUEROA | 57.19 |
| 11668 | DERICK | EADDY | 57.19 |
| 11394 | TINA | HICKS | 57.19 |
| 11391 | WILLIAM | NICHOLS | 57.19 |

| | | | |
|---|---|---|---|
| 11742 | NANCY | CARDEN-GRAHAM | 57.19 |
| 11735 | DEBBIE | JONES-FOWLER | 57.19 |
| 11726 | SANDRA | SHARP | 57.19 |
| 11719 | RUSSELL | CLENDENIN | 57.19 |
| 11720 | DARRELL | DEMARCO | 57.19 |
| 11683 | MICHELE | KIESEL | 57.19 |
| 11709 | VERONICA | MORALES | 57.19 |
| 11710 | ERMA | MCQUARTER | 57.19 |
| 11717 | LEE | HERON | 57.19 |
| 11376 | SELINA | COLEY | 57.19 |
| 11377 | AMANDA | STRUM | 57.19 |
| 11160 | BRIAN | TAPLEY | 57.19 |
| 11367 | JAMEY | MIDDLETON | 57.19 |
| 11368 | NANCY | WARD | 57.19 |
| 11369 | RICHARD | CREWS | 57.19 |
| 11157 | MARY | MCCOWN | 57.19 |
| 11150 | TONY | PHAM | 57.19 |
| 11151 | BEVERLY | PAYNE | 57.19 |
| 11124 | ALEKSANDR | OVCHARENKO | 57.19 |
| 11133 | ROSENDO | MARQUEZ | 57.19 |
| 11134 | REBA | ROUSH | 57.19 |
| 14396 | AMANDA | COX | 57.19 |
| 14414 | PATRICIA | GRIFFEN | 57.19 |
| 13433 | CLAUDE | MCNEILL | 57.19 |
| 14404 | CAROLINA | FLORES | 57.19 |
| 14405 | CHAD | BLAIR | 57.19 |
| 10238 | LESLIE | ROBINSON JR | 57.19 |
| 10246 | BRENDA | PERCIVAL | 57.19 |
| 13466 | RICHARD | BROWN | 57.19 |
| 13443 | LUTHER | ELROD | 57.19 |
| 13459 | JEFFREY | SYWY | 57.19 |
| 13460 | DAVID | WARDWELL | 57.19 |
| 13441 | TARA | WARDWELL | 57.19 |
| 13316 | JAMES | BUTLER | 57.19 |
| 13318 | LILY | WU | 57.19 |
| 13319 | YOLANDE | REEVES | 57.19 |
| 13324 | NICHOLAS | OLIVARRI | 57.19 |
| 13286 | JAYMIE | MASON | 57.19 |
| 13292 | BARBARA | PEREZ | 57.19 |
| 13293 | THERESA | BECKWITH | 57.19 |
| 13294 | LLISA | FORMICA | 57.19 |
| 13299 | MICHAEL | SCHALL | 57.19 |
| 13300 | REBECCA | CONTI-GOFF | 57.19 |
| 13342 | ANNA | SCHEDL | 57.19 |
| 13343 | LESLEY | HAMPTON | 57.19 |
| 13326 | BRENDA | COYLE | 57.19 |
| 13327 | STEVEN | SMITH | 57.19 |
| 13336 | JOANN | DEVLIN | 57.19 |
| 13350 | WILLIAM | STANTON | 57.19 |
| 13351 | MICHELLE | MORROW | 57.19 |
| 10642 | BARBARA | GIBSON | 57.19 |
| 10640 | REBECCA | WARNKE | 57.19 |
| 10622 | AMY | MATUGA | 57.19 |
| 10616 | DERRICK | MOORE | 57.19 |
| 10607 | JENNIFER | HURLEY | 57.19 |

| 10608 | HEIDI | HARDING | 57.19 |
|-------|-------|---------|-------|
| 13478 | MICHAEL | PERKINS | 57.19 |
| 13493 | JOSCELYN | WASHINGTON | 57.19 |
| 10256 | CYNTHIA | CUNNINGHAM | 57.19 |
| 10257 | LUZ | COLLAZO | 57.19 |
| 10258 | ERIN | FAUX | 57.19 |
| 10263 | ELIZABETH | JOHNSON | 57.19 |
| 13501 | ASHLEY | RUTTER | 57.19 |
| 13502 | MATTHEW | MUCCI | 57.19 |
| 13503 | ANN | REA | 57.19 |
| 10249 | JESSICA | ELLIS | 57.19 |
| 13484 | LAURA | FISHER | 57.19 |
| 13485 | TABITHA | MILLER | 57.19 |
| 11115 | CORY | LEONARD | 57.19 |
| 11107 | KYM | JONES | 57.19 |
| 11091 | FERNANDO | HERNANDEZ | 57.19 |
| 11092 | REBECCA | CORVELLO | 57.19 |
| 11084 | EMILY | ELDERS | 57.19 |
| 11015 | EFRAIN | COTTO | 57.19 |
| 11016 | JAMES | GREENE | 57.19 |
| 11017 | PABLO | VITERI | 57.19 |
| 11073 | KAREN | BAKER DUNN | 57.19 |
| 11065 | GILBERT | KAMANDA | 57.19 |
| 11066 | MARSHA | BUSH | 57.19 |
| 10999 | STEFFANY | BARBER | 57.19 |
| 11001 | MYRA | SCHROEDER | 57.19 |
| 11006 | VERGIL | MEIER | 57.19 |
| 14136 | MICHELLE | WHITE | 57.19 |
| 14210 | CHISTOPHER | MOORE | 57.19 |
| 14187 | EDWARD | RINEHART | 57.19 |
| 14236 | JESSICA | BORRINI | 57.19 |
| 14237 | JAMES | PETRIZZO | 57.19 |
| 14220 | JENNIFER | LANTIGUA-CARVAJAL | 57.19 |
| 14213 | DOREEN | JOHNSON | 57.19 |
| 14218 | TAWANA | FERGUSON | 57.19 |
| 14246 | LAKELIA | KENNEDY | 57.19 |
| 14260 | MARGARET | KELSEY | 57.19 |
| 14261 | JOHN | FERRY | 57.19 |
| 14270 | ANIE | HARRIS | 57.19 |
| 14271 | JILL | KRYSTOFINSKI | 57.19 |
| 14272 | REBECCA | RHOADES | 57.19 |
| 14345 | BRYAN | CAMPBELL | 57.19 |
| 14352 | JILLIAN | BROWNE | 57.19 |
| 17907 | SANDRA | FAULKNER | 57.19 |
| 17890 | LEIDY | BENAVIDES | 57.19 |
| 17898 | EDWIN | RIVERA | 57.19 |
| 17903 | LARRY | ANDERSON | 57.19 |
| 17881 | RYAN | WIRES | 57.19 |
| 17873 | LANDIS | MCLEOD | 57.19 |
| 14263 | COREY | USTONOFSKI | 57.19 |
| 14268 | KENNY | CASH | 57.19 |
| 14254 | VICTOR | KRUPALLA | 57.19 |
| 14285 | LILLIE | JORDAN | 57.19 |
| 14294 | AMANDA | WOODEN | 57.19 |
| 14288 | REGINALD | MASTEN | 57.19 |

| | | | |
|---|---|---|---|
| 13168 | SAMANTHA | BELCHER | 57.19 |
| 11361 | DEBRA | PANTOJA | 57.19 |
| 11358 | MATTHEW | CABAN | 57.19 |
| 10230 | MARGARET | GUY | 57.19 |
| 10231 | ANGELA | ORTIZ | 57.19 |
| 13185 | BRYAN | GRAY | 57.19 |
| 13177 | STEPHANIE | SCHORR | 57.19 |
| 13183 | KEITH | BOWEN | 57.19 |
| 13151 | JANELLE | GRIGGS | 57.19 |
| 13140 | MILAINE | CONCEPCION | 57.19 |
| 13143 | DENISE | ARSENAULT | 57.19 |
| 13144 | AUSTIN | NOPPER | 57.19 |
| 13149 | JEANETTE | MENDOZA | 57.19 |
| 11333 | SUSAN | MORGAN | 57.19 |
| 11334 | LORI | HAITHCOCK | 57.19 |
| 11344 | SHERRY | DELOSH | 57.19 |
| 11350 | REBECCA | HUDKINS | 57.19 |
| 11351 | MICHELE | SERAFINI | 57.19 |
| 10957 | JASON | HERBERT | 57.19 |
| 10958 | TERRIE | DICKERSON | 57.19 |
| 14387 | JANICE | CYRUS | 57.19 |
| 17905 | TERONTE | EDMONDSON | 57.19 |
| 14378 | JUAN | ARISMEMDEZ | 57.19 |
| 13124 | TERRI | ROSE | 57.19 |
| 13125 | LATASHA | BOLEWARE | 57.19 |
| 13117 | TARA | ROJAS | 57.19 |
| 10966 | WILLIAM | WEISS | 57.19 |
| 10982 | TOI-YOSHI | FIELDS | 57.19 |
| 10975 | MELLISSA | PAIGE | 57.19 |
| 10976 | KIMBERLY | MOORE | 57.19 |
| 14130 | WILLIAM | MUSSELWHITE | 57.19 |
| 14069 | HILARY | FITZPATRICK | 57.19 |
| 14119 | SARAH | POON | 57.19 |
| 14193 | THOMAS | MITCHELL | 57.19 |
| 14177 | KRIS | VANDERKAMP | 57.19 |
| 14178 | JEFFREY | LEE | 57.19 |
| 14179 | YETTA | HAMPTON | 57.19 |
| 14161 | JUAN | CASTILLO | 57.19 |
| 14154 | STEVEN | BOELTE | 57.19 |
| 14155 | DAVID | GORDON | 57.19 |
| 14151 | KENNETH | NELSON | 57.19 |
| 14037 | PATRICIA | SMITH | 57.19 |
| 14027 | KANDACE | MILLER | 57.19 |
| 14029 | RUTH | LOPEZ | 57.19 |
| 14034 | MISTY | MCCRANIE | 57.19 |
| 14035 | EDDIE | WRIGHT | 57.19 |
| 14010 | BART | JENKINS | 57.19 |
| 14019 | BRADLEY | WEIGOLD | 57.19 |
| 14062 | SANDRA | QUILLER | 57.19 |
| 14063 | ELAINE | DOLLAR | 57.19 |
| 14045 | CHRISTINE | FRATTO | 57.19 |
| 14071 | MARK | ANDERSON | 57.19 |
| 14054 | PAGE | HARDWICK | 57.19 |
| 14060 | RICARDO | ROMERO | 57.19 |
| 177951 | CLARICE | GORDON | 57.19 |

| | | | |
|---|---|---|---|
| 177962 | JOE | FORSYTHE | 57.19 |
| 13886 | DARLENE | CORTEZ | 57.19 |
| 13945 | JANET | ELDER | 57.19 |
| 13927 | JEFF | DAY | 57.19 |
| 13928 | SUMMER | DICKINSON | 57.19 |
| 13929 | GEORGE | ETIENNE | 57.19 |
| 13893 | JOY | THOMAS | 57.19 |
| 13894 | GLENN | YOUNG | 57.19 |
| 13895 | JOSHUA | FREEMAN | 57.19 |
| 13896 | LISA | CANTU | 57.19 |
| 13984 | MELENA | BERNASCONI | 57.19 |
| 13985 | JUSTIN | POORE | 57.19 |
| 13954 | DANIEL | ROEBER | 57.19 |
| 13959 | MONQIUE | HERNANDEZ | 57.19 |
| 13960 | DANIEL | PASKY | 57.19 |
| 13961 | JAMES | LEE | 57.19 |
| 13969 | MICHAEL | CHENOSKY | 57.19 |
| 13970 | DENISE | WILSON | 57.19 |
| 13994 | BRIDGET | MEADOWS | 57.19 |
| 14003 | MICHELLE | HURTER | 57.19 |
| 177667 | LAURENIA | BROWN | 57.19 |
| 177668 | YVETTE | KEATON | 57.19 |
| 177771 | MAXINE | IRVING | 57.19 |
| 177677 | CLARICE | GORDON | 57.19 |
| 177678 | LEROY | GORDON | 57.19 |
| 177679 | MICHAEL | MONTANA | 57.19 |
| 13903 | DWIGHT | MOORE | 57.19 |
| 13909 | JAIME | SCHHAINHOLTZ | 57.19 |
| 13910 | WALDEN | ROBINSON | 57.19 |
| 13911 | MARTHA | ELMORE | 57.19 |
| 13912 | RYAN | CHAPMAN | 57.19 |
| 13917 | JOSHUA | WREN | 57.19 |
| 13919 | MARK | BEARDEN | 57.19 |
| 13920 | DONALD | WILLIAMS | 57.19 |
| 177820 | KAREN | KIMSEY | 57.19 |
| 177813 | DANIEL | CRACE | 57.19 |
| 59365 | EDGAR | MORENO | 57.19 |
| 59420 | COURTNEY | KOLATSKI | 57.19 |
| 59430 | RUSSELL | JENNINGS | 57.19 |
| 59431 | SHIRLEY | SANTOMASO | 57.19 |
| 59413 | LEANNE | KINDERMAN | 57.19 |
| 59414 | PAUL | NELSON | 57.19 |
| 59465 | NITZIA | LOPEZ | 57.19 |
| 59447 | ELIZABETH | DEMARCO | 57.19 |
| 59453 | AMANDA | JACKSON | 57.19 |
| 59378 | CATHERINE | BOOSEY | 57.19 |
| 59380 | DARLENE | ADAMS | 57.19 |
| 59381 | LOLITA | CAMPBELL | 57.19 |
| 59345 | APRIL | LANEY | 57.19 |
| 59347 | LINDA | TYOE | 57.19 |
| 59331 | JENNA | HALVORSON | 57.19 |
| 59336 | LUNA | LESTZ | 57.19 |
| 57490 | HEATHER | GYENES | 57.19 |
| 57483 | SHELLY | SHEETS | 57.19 |
| 57481 | VERONICA | ROBIN | 57.19 |

| 57459 | ZACKARY | BOOHER | 57.19 |
|-------|---------|--------|-------|
| 57467 | DENISE | SWARTZ | 57.19 |
| 57473 | ADAM | DANIELS | 57.19 |
| 57474 | CASSIE F | LEWIS | 57.19 |
| 59297 | BERNARD | CHALMERS SR | 57.19 |
| 59298 | JOSEPH | FARHATT | 57.19 |
| 59303 | JAMES | OGRADY | 57.19 |
| 59304 | RICHARD | DAVIALL | 57.19 |
| 59305 | SANDRA | RILEY | 57.19 |
| 59246 | MARK | LUJAN | 57.19 |
| 59228 | LISA | BAKER | 57.19 |
| 59229 | WILLDA | MASKOVICH | 57.19 |
| 59230 | MARK | COLBURN | 57.19 |
| 59237 | RHONDA | KISSAM | 57.19 |
| 59313 | BARBARA | INGLE | 57.19 |
| 59330 | KYAUNA | LEWIS | 57.19 |
| 59273 | JEANINE | TREADWAY | 57.19 |
| 59278 | DORIS | FUTTY | 57.19 |
| 59204 | REBECCA | WILSON | 57.19 |
| 59320 | KIMBERLY | CALLAHAN | 57.19 |
| 57391 | MICHAEL | POPLAR | 57.19 |
| 57392 | TIMOTHY | KENNEDY | 57.19 |
| 57374 | TIMOTHY | KENNEDYY | 57.19 |
| 57375 | KENNETH | TROUTT | 57.19 |
| 57376 | LENORA | SHUMAKER | 57.19 |
| 57381 | ESTHER | DAVID | 57.19 |
| 57382 | RACHAEL | TILGHMAN | 57.19 |
| 57358 | MIKE | HARTOFELIS | 57.19 |
| 57331 | CHRIS | SIGFRIDS | 57.19 |
| 57340 | JENNIFER | FETTER | 57.19 |
| 57341 | CHARLES | BRINKMAN | 57.19 |
| 57342 | MARY | PEELLE | 57.19 |
| 57348 | ANGEL | MARTINEZ | 57.19 |
| 57407 | TERENCE | STUCHLIK | 57.19 |
| 57399 | AARON | CHASE | 57.19 |
| 57415 | DEBRA | BURTON | 57.19 |
| 57416 | TINA | SCHARMACH | 57.19 |
| 57448 | CYD | PORTER | 57.19 |
| 57450 | MICHAEL | BOSTER | 57.19 |
| 57456 | MICHAEL | VIEAU | 57.19 |
| 57432 | DAFFIE | DILLARD | 57.19 |
| 57434 | DESIREE | MCNAMEE | 57.19 |
| 57272 | KANDICE | TAYLOR | 57.19 |
| 57156 | BRITTANY | HOFMANN | 57.19 |
| 57264 | YVETTE | MARTIN | 57.19 |
| 57274 | SUSAN | HANSEN | 57.19 |
| 57281 | WILLAM | SALGADO | 57.19 |
| 57282 | BRUCE | PFEIFFER | 57.19 |
| 57257 | BRENDA | FOX | 57.19 |
| 57247 | DICA | ZACCARDO-DAVIS | 57.19 |
| 57249 | GENEVA | BENTLEY | 57.19 |
| 57222 | SUSAN | HANSEN | 57.19 |
| 57223 | BILLY | MORRIS | 57.19 |
| 57216 | TERESA | FRALEY | 57.19 |
| 57214 | NICHOLAS | GLEISNER | 57.19 |

| | | | |
|---|---|---|---|
| 57199 | MARK | JEDRZEJCZYK | 57.19 |
| 57206 | JOHNNY | HENSON | 57.19 |
| 57207 | DEBRA | MCINTYRE-DODD | 57.19 |
| 57190 | DANNY | GRIFFIN | 57.19 |
| 57191 | RICHARD | KELPINE | 57.19 |
| 59171 | BABY | LARRY | 57.19 |
| 57300 | ERIK | DECKER | 57.19 |
| 57301 | DEBBIE | SMITH | 57.19 |
| 57306 | BRANDY | STEVENS | 57.19 |
| 57307 | KRISTEN | WIERTALLA | 57.19 |
| 57284 | PATRICIA | PEDERSEN | 57.19 |
| 57290 | TERRY | SMITH | 57.19 |
| 59194 | JANICE | LATOUR | 57.19 |
| 59195 | CARLOTTA | ROBINSON | 57.19 |
| 59196 | ELIZABETH | KRAFT | 57.19 |
| 59181 | MARY | BROWN | 57.19 |
| 59186 | SUE | MATTHIES | 57.19 |
| 59187 | BILL | TEMPLETON | 57.19 |
| 59188 | JOHN | GALLOWAY | 57.19 |
| 59220 | EDWARD | JOVIAK | 57.19 |
| 59213 | COLE | WILSON | 57.19 |
| 59214 | ANNETTE | COLBURN | 57.19 |
| 59088 | JOHN | WHEELOCK | 57.19 |
| 59069 | BRIANNE | MONAHAN | 57.19 |
| 59070 | LISA | GAGLIANO | 57.19 |
| 59079 | CYNTHIA | BEERS | 57.19 |
| 59055 | BOBBY | GRAY | 57.19 |
| 59046 | MARILYN | BUTLER | 57.19 |
| 59047 | ALLIE | JONES | 57.19 |
| 59010 | JAMES | WILLIAMSON | 57.19 |
| 59011 | DEBBIE | GREEN | 57.19 |
| 59002 | CLYDE | PENCE | 57.19 |
| 58989 | JODY | MURSCHEL | 57.19 |
| 58994 | TAMARA | ROGERS | 57.19 |
| 59013 | BARBARA | FEE | 57.19 |
| 59014 | JOSEPH | NOLAN | 57.19 |
| 59029 | ROBIN | HENNEKE | 57.19 |
| 59035 | MEGAN | LAWLESS | 57.19 |
| 59106 | ROBIN | SHIPP | 57.19 |
| 59097 | ALYN | KIRCHNER-JONES | 57.19 |
| 59102 | JERRY | COLEMAN | 57.19 |
| 59103 | MARY | GREEN | 57.19 |
| 59094 | ANNIE | WILSON | 57.19 |
| 59112 | DOMMNICK | HOCKER | 57.19 |
| 59121 | DAWN | MCGONIGAL | 57.19 |
| 59127 | LOIS | STANELLE | 57.19 |
| 59128 | GARY | GREEN | 57.19 |
| 59129 | TONYA | CHANDLER | 57.19 |
| 59136 | JOHN | LOCKE | 57.19 |
| 59044 | JOHN | STARKEY | 57.19 |
| 59152 | SANDRA | ADDERHOLD | 57.19 |
| 57174 | TAMELA | CARR | 57.19 |
| 57167 | JONATHAN | HANSON | 57.19 |
| 57039 | TODD | THAKE | 57.19 |
| 57048 | DAMARIS | GONZALEZ | 57.19 |

| 57056 | MIKHAIL | KOULIKOV | 57.19 |
|---|---|---|---|
| 57082 | JOANN | BOWEN | 57.19 |
| 57073 | JOEY | STEWART | 57.19 |
| 57075 | TRACY | SIMMS | 57.19 |
| 57064 | PENNY | RASDALL | 57.19 |
| 57125 | MARK | WOOD | 57.19 |
| 57131 | DEBORAH | BAKER | 57.19 |
| 57132 | TERRYL | ROANE | 57.19 |
| 57141 | SAUL | RODRIGUEZ | 57.19 |
| 57147 | VENTRICE | KUHL | 57.19 |
| 57122 | AMBER | FRAZIER | 57.19 |
| 57098 | KIM | ALLEN | 57.19 |
| 57100 | ANDREW | VANDERWAL | 57.19 |
| 57013 | TERESA | MONTGOMERY | 57.19 |
| 57014 | PAUL | MEHALL | 57.19 |
| 57015 | JASON | WEINRUB | 57.19 |
| 57005 | LOIS | POLLARD | 57.19 |
| 56983 | TODD | BALCOM | 57.19 |
| 56972 | BRENDA | BAILEY | 57.19 |
| 56973 | BARBARA | ANNON | 57.19 |
| 56974 | ANGELA | BRANDES | 57.19 |
| 56938 | BARBARA | CAREY | 57.19 |
| 56939 | NICHOLAS | LOPEZ | 57.19 |
| 56940 | CARLA | MASON | 57.19 |
| 56924 | ALEXANDER | HEMLEB | 57.19 |
| 56948 | SHELBY | BAILEY | 57.19 |
| 56930 | GARY | BROWN | 57.19 |
| 56956 | CASEY | MARKLAND | 57.19 |
| 58887 | JASON | BURNETT | 57.19 |
| 58888 | KATHRYN | SHELDON | 57.19 |
| 58893 | JOSEPH | KUCINICH | 57.19 |
| 58894 | ROSA | LEWIS | 57.19 |
| 58895 | CONNIE | DUGUE | 57.19 |
| 58869 | PAUL | JONES | 57.19 |
| 58870 | DORIS | ALLEN | 57.19 |
| 58880 | DEREK | REA | 57.19 |
| 58885 | JAMES | NEELY | 57.19 |
| 58845 | ALICE | ARANDULES | 57.19 |
| 58827 | ALDENE | SWABY | 57.19 |
| 58829 | MARIA | SOARES | 57.19 |
| 58830 | THOMAS | DAVIS | 57.19 |
| 58835 | ALICE | WELLS | 57.19 |
| 58836 | KAREN | BARONI | 57.19 |
| 58837 | LESTER | IRELAND | 57.19 |
| 58818 | MISTY | GERMANN | 57.19 |
| 58810 | KENNETH | LAYCOCK | 57.19 |
| 58852 | DARRICK | BOBO | 57.19 |
| 58853 | JANESSA | LITTLE-CABLE | 57.19 |
| 58854 | WILLIAM | LEACH | 57.19 |
| 58855 | GEORGIANA | JONES | 57.19 |
| 58860 | JODIE | SCHMAHL | 57.19 |
| 58861 | TODD | CONSTANS | 57.19 |
| 58862 | HOLLY | HOOPER | 57.19 |
| 58863 | CHERYL | KARPINSKI | 57.19 |
| 58986 | SARAH | WILSON | 57.19 |

| 58812 | CHRISTIAN | PATTERSON | 57.19 |
|---|---|---|---|
| 58960 | NORRIS | THOMAS | 57.19 |
| 58938 | SHARON | TOPY | 57.19 |
| 58946 | CLARENCE | NEEDHAM | 57.19 |
| 58947 | STEVEN | STONE | 57.19 |
| 58953 | ANTHONY | BONTON | 57.19 |
| 58918 | ANDRE | YOUNG | 57.19 |
| 58919 | MAI | RICHARDS | 57.19 |
| 58920 | JENNIFER | LOEPER | 57.19 |
| 58904 | DEMETRIUS | RODGERS | 57.19 |
| 58922 | LUIGI | BIANCHI | 57.19 |
| 58928 | VICTOR | FRANKLIN | 57.19 |
| 58911 | DARYL | GRAUS | 57.19 |
| 58936 | TINA | DIGMON | 57.19 |
| 58561 | STEVEN | DEHN | 57.19 |
| 58568 | DOUGLAS | BECK | 57.19 |
| 58569 | CYNTHIA | HOLDEN | 57.19 |
| 58546 | PAM | SOLOMON | 57.19 |
| 58551 | JOHN | VALESCU | 57.19 |
| 58552 | KEITH | SHAVERS | 57.19 |
| 58553 | BRADLEY | HOPKINS | 57.19 |
| 58536 | CAREY | MADDOX | 57.19 |
| 58542 | ROSEMARIE | GREVEN | 57.19 |
| 58543 | REGINA | CAMPBELL | 57.19 |
| 58512 | SUSAN | HOLMES | 57.19 |
| 58518 | HOWARD | HORWITZ | 57.19 |
| 58519 | CONNIE | OSBUN | 57.19 |
| 58496 | MARK | DORTON | 57.19 |
| 56799 | RICHARD | WIDENER II | 57.19 |
| 58492 | GENE | JESTEADT | 57.19 |
| 56790 | ROGER | PETRY | 57.19 |
| 56791 | SONIA | BROOKS | 57.19 |
| 58629 | LYNDA | FRITZ | 57.19 |
| 58627 | DOROTHY | CANN | 57.19 |
| 58610 | TROY | GINZER | 57.19 |
| 58593 | NANCY | HUDIBURGH IV | 57.19 |
| 58596 | ROBERT | INGRAM | 57.19 |
| 58701 | ROSE | HENRY | 57.19 |
| 58679 | PAULA | SOLIMAN | 57.19 |
| 58687 | KATHERINE | OTT | 57.19 |
| 58671 | JULIE | AJSTER | 57.19 |
| 58677 | MARK | JUSTICE | 57.19 |
| 58669 | BRITTINI | NEW | 57.19 |
| 58662 | TODD | BLOOMQUIST | 57.19 |
| 58646 | LISA | JUR | 57.19 |
| 58651 | PATRICIA | SAVIOR | 57.19 |
| 58755 | RICHARD | LOVEALL | 57.19 |
| 58727 | BRENDA | SHANNON | 57.19 |
| 58736 | THOMAS | SAUNDERS | 57.19 |
| 58738 | MATT | KNEZOVICH | 57.19 |
| 58746 | KATIE | PAYNE | 57.19 |
| 58721 | EMILY | TAYLOR | 57.19 |
| 58712 | JOHN | FICHERA | 57.19 |
| 58710 | BRUCE | HORRIE | 57.19 |
| 58643 | ANDREW | NELSON | 57.19 |

| | | | |
|---|---|---|---|
| 58768 | CATHERINE | KAYSER | 57.19 |
| 56807 | ASHLEY | BLAIR | 57.19 |
| 56808 | CHRISTOPHER | WIGGIN | 57.19 |
| 56813 | CLARICE | JOHNSON | 57.19 |
| 56814 | JON | SANDERS | 57.19 |
| 56815 | RANDALL | KOFLER | 57.19 |
| 58786 | LORETTA | SPRIESTERSBACH | 57.19 |
| 56864 | PATRICK | OMALLEY | 57.19 |
| 56855 | TANYA | DILWORTH | 57.19 |
| 56856 | GRAYLIN | CLARK | 57.19 |
| 56907 | JERREL | MCGREGOR | 57.19 |
| 56880 | PILAR | KINNAN | 57.19 |
| 56833 | SHANE | ILER | 57.19 |
| 58802 | SHATAUNDRIA | LACKLAND | 57.19 |
| 58803 | SHAWNA | RAU | 57.19 |
| 58804 | JOHN | CARSTEDT | 57.19 |
| 56848 | VICTORIA | TORRES | 57.19 |
| 56824 | SALLY | ELLENBECKER | 57.19 |
| 56839 | JOEL | CAMPBELL | 57.19 |
| 56138 | ANDREW | EDLUND | 57.19 |
| 56129 | TERRI | BARGER | 57.19 |
| 56130 | MILTON | MONTGOMERY | 57.19 |
| 55638 | CHRISTOPHER | COLLINSWORTH | 57.19 |
| 55636 | JUAN | RUIZ | 57.19 |
| 55603 | JEREMY | FORD | 57.19 |
| 55578 | DIANE | VALEK | 57.19 |
| 55593 | JOE | PALMER | 57.19 |
| 55434 | MARY | RILEY | 57.19 |
| 55609 | GAYLE | DURM | 57.19 |
| 55485 | LORAN | MEEKS | 57.19 |
| 55476 | JAMES | SCHOOLING | 57.19 |
| 55477 | LAREESA | KOEN | 57.19 |
| 55468 | ANNA | ENDISO | 57.19 |
| 55469 | CONNIE | DREWERY | 57.19 |
| 55470 | DARYL | MINEFEE | 57.19 |
| 55492 | PATRICIA | ORGAN | 57.19 |
| 55512 | FRANK | WEVERS III | 57.19 |
| 55510 | LARRY | BANKS | 57.19 |
| 55543 | DEBORAH | LACY | 57.19 |
| 55544 | RODNEY | WILLCOX | 57.19 |
| 55561 | MARTY | WOOD | 57.19 |
| 55534 | QUANTINA | GREENE | 57.19 |
| 55569 | JACKIE | ROBERTSON JR. | 57.19 |
| 56237 | NINA | CHRISTEN | 57.19 |
| 56214 | DONNA | ALLEN | 57.19 |
| 56220 | JULIA | KENSLER | 57.19 |
| 56198 | NICOLE | GUERRIDO | 57.19 |
| 56170 | CHERYL | JOHNSON | 57.19 |
| 56189 | ROBERT | WILLIAMS | 57.19 |
| 56195 | CHRISTOPHER | LENTZ | 57.19 |
| 56181 | SUSAN | COBLE | 57.19 |
| 56161 | HEATHER | HAIGH | 57.19 |
| 56155 | HUA | PEI | 57.19 |
| 55645 | JENNIFER | KAISK | 57.19 |
| 56147 | DAVID | BARGER | 57.19 |

| 56321 | AMBER | KINARD | 57.19 |
|-------|-------|--------|-------|
| 56322 | DONNA | WARNER | 57.19 |
| 56289 | DAVID | FLESHER | 57.19 |
| 56295 | FELICIA | GLOVER | 57.19 |
| 56304 | LISA | GURECKI | 57.19 |
| 56281 | ERIC | NIENHAUS | 57.19 |
| 56278 | CHARLOTTE | BACHUS | 57.19 |
| 56262 | MARY | KVARNLOV | 57.19 |
| 56271 | DANIEL | NAPLES III | 57.19 |
| 56272 | JENNIFER | WILLIAMS | 57.19 |
| 56253 | DARRYL | FLOYD | 57.19 |
| 56239 | TOMMY | HOWELL | 57.19 |
| 56053 | CASSANDRA | CAMPBELL | 57.19 |
| 56036 | CORRY | OWENS | 57.19 |
| 56029 | ROBERT | BROOKS | 57.19 |
| 56013 | ELEANOR | DEVRIES | 57.19 |
| 56027 | THOMAS | DORSEY | 57.19 |
| 55989 | JULIE | WINNETT | 57.19 |
| 55994 | EMILY | MCGREGOR | 57.19 |
| 53495 | SUSAN | HAAG | 57.19 |
| 53496 | GWENDOLYN | MEANS | 57.19 |
| 53482 | NORMAN | BRANSON | 57.19 |
| 53487 | CHARLENE | TEED | 57.19 |
| 53447 | CHERYL | PAEPER | 57.19 |
| 53440 | VIRGIL | HARRIS | 57.19 |
| 53432 | K | CREANEY | 57.19 |
| 53437 | HEIDI | NORTH | 57.19 |
| 53421 | DANIEL | FRITZ | 57.19 |
| 53429 | WILLIAM | ZALEWSKI | 57.19 |
| 53464 | MARIA | ORTIZ | 57.19 |
| 53465 | VICKIE | MILLER | 57.19 |
| 53470 | CLIETS | WALKER | 57.19 |
| 53471 | CHARLENE | TEED | 57.19 |
| 53473 | KARI | PERLEBACH | 57.19 |
| 55369 | TIMOTHY | HAMILTON | 57.19 |
| 55370 | RONALD | BOENIGK | 57.19 |
| 55361 | VICTORIA | KNOX | 57.19 |
| 55362 | MARTHA | FAZZINI | 57.19 |
| 55350 | JIMMY | HARRIS | 57.19 |
| 55351 | BILLY | BURNETTE | 57.19 |
| 55335 | SCOTT | DECKARD | 57.19 |
| 56104 | JOAQUINA | SIMMONS | 57.19 |
| 56106 | RICHARD | PLOUFFE | 57.19 |
| 55460 | GARRY | BUSCH | 57.19 |
| 55452 | PATRICK | BARNES | 57.19 |
| 55437 | DALE | STROMSETH | 57.19 |
| 55442 | DANNY | GERKE | 57.19 |
| 55443 | JANE | STERN | 57.19 |
| 55419 | LISA | MINOR | 57.19 |
| 55420 | DEBORAH | SWEET | 57.19 |
| 55426 | KATHERINE | STROMSETH | 57.19 |
| 55412 | KATHLEEN | LORBIECKI | 57.19 |
| 55402 | CHERYL | HERRMAN | 57.19 |
| 55393 | ERIN | PERRY | 57.19 |
| 55386 | ROSARIO | MARTINEZ | 57.19 |

| 56579 | SHANNA | HACKEL | 57.19 |
|---|---|---|---|
| 56570 | MICHELLE | MILLER | 57.19 |
| 56556 | GARY | MILLER | 57.19 |
| 56557 | MARGARET | PATTERSON | 57.19 |
| 56563 | ELSA | LOBATO-RAMIREZ | 57.19 |
| 56540 | JENNIFER | STONE | 57.19 |
| 56545 | KALA | FLANIAGN | 57.19 |
| 56546 | LYNDIA | BLUE | 57.19 |
| 56547 | KAREN | LAWERENCE | 57.19 |
| 56523 | DAVID | ELIAS | 57.19 |
| 56515 | XAVIER | ERGUERA | 57.19 |
| 56520 | CRYSTAL | RIOS | 57.19 |
| 58461 | DJ | PIRKLE | 57.19 |
| 56478 | CANDACE | FRAZIER | 57.19 |
| 56479 | DENNIS | MCCARTY | 57.19 |
| 56480 | MICHAEL | SHELL | 57.19 |
| 56481 | CRYSTAL | GREEN | 57.19 |
| 56512 | DEBRA | GRANADA | 57.19 |
| 55979 | RUTH | MCINTYRE | 57.19 |
| 55980 | MELISSA | WINTON | 57.19 |
| 55985 | KEISHA | GARDNER-MOORE | 57.19 |
| 55971 | STEVEN | KNAPP | 57.19 |
| 55969 | KELLY | VANDERGRIFF | 57.19 |
| 55960 | ERIN | KING | 57.19 |
| 55952 | LISA | ODOM | 57.19 |
| 55945 | LANCE | MACAINSH | 57.19 |
| 55922 | ROSS | DEGROFF | 57.19 |
| 55927 | KASSANDRA | GHAEMMAGHAMI | 57.19 |
| 55928 | PEGGY | WEITH | 57.19 |
| 56624 | TERRI | VERA | 57.19 |
| 56629 | MARTY | BOWDEN | 57.19 |
| 56606 | VICKIE | MCCLURE | 57.19 |
| 56631 | ANDREW | HUDAK | 57.19 |
| 56615 | RICHARD | DUDLEY | 57.19 |
| 56654 | TERRY | LINEBAUGH | 57.19 |
| 56664 | DONNA | ARMIJOS | 57.19 |
| 56665 | YVONNE | DUVALL | 57.19 |
| 56672 | ROBERT | IRELAND | 57.19 |
| 56680 | RYAN | HYNES | 57.19 |
| 56681 | WENDELL | LOVE | 57.19 |
| 56755 | DONALD | POLVERE | 57.19 |
| 56713 | AARON | COX | 57.19 |
| 56714 | DANNY | ROBERTS | 57.19 |
| 56740 | THERESA | MARKINS | 57.19 |
| 56741 | DAVID | DUNMIRE | 57.19 |
| 56747 | BRET | BURMEISTER | 57.19 |
| 56637 | LAURA | BIGGERSTAFF | 57.19 |
| 56639 | KIM | LINEBAUGH | 57.19 |
| 56688 | RUSSELL | JACKSON | 57.19 |
| 56689 | SAM | DURAN | 57.19 |
| 58467 | BRENT | HENSLEY | 57.19 |
| 58468 | BOBBY | HILL | 57.19 |
| 58469 | MATTHEW | PIRKLE | 57.19 |
| 58470 | DOUGLAS | HORTON | 57.19 |
| 58477 | MARK | GRUNSKE | 57.19 |

| 58478 | MICHAEL | JETT | 57.19 |
|---|---|---|---|
| 58484 | DENISE | COOPER | 57.19 |
| 56773 | JAYNE | LONG | 57.19 |
| 56364 | NATHAN | CAMPION | 57.19 |
| 56361 | KAREN | WESLEY-THORNHILL | 57.19 |
| 56338 | MARY | ROHDE | 57.19 |
| 56353 | STEVE | MULLINS | 57.19 |
| 56354 | DEBORAH | AULD | 57.19 |
| 56336 | KATHLEEN | CLIFFORD | 57.19 |
| 56314 | AMBER | KING | 57.19 |
| 56315 | MARK | HEIL | 57.19 |
| 56423 | LISA | TURNER | 57.19 |
| 56406 | GREG | BURTON | 57.19 |
| 56397 | BELINDA | JONES | 57.19 |
| 56398 | MARTHA | PURCELL | 57.19 |
| 56395 | RONALD | WIGGINS | 57.19 |
| 55702 | ROSALIND | YOUNG | 57.19 |
| 55705 | JOSHUA | NAGY | 57.19 |
| 55627 | RACHAEL | WOOD | 57.19 |
| 55711 | SHIRLEY | ALLEN | 57.19 |
| 55694 | VIRGINIA | TOMSHANY | 57.19 |
| 55677 | RONALD | PERALTA | 57.19 |
| 55662 | ROBIN | UFFORD | 57.19 |
| 56439 | MIRANDA | LANGE | 57.19 |
| 56445 | KATHRYN | ARMSTRONG | 57.19 |
| 56431 | JOCELYN | BOYD | 57.19 |
| 56413 | TIM | ELKINS | 57.19 |
| 55654 | DANIEL | MCKEOWN JR | 57.19 |
| 55669 | SABRINA | FOSTER | 57.19 |
| 55670 | JOHN | HELTER | 57.19 |
| 55871 | LYLE | SHEPHERD | 57.19 |
| 55911 | NELDA | BLANCHARD | 57.19 |
| 55902 | LAURIE | BARTH | 57.19 |
| 55903 | DYAN | LASKA | 57.19 |
| 55896 | MICHAEL | KOWN | 57.19 |
| 55886 | JASON | FORHAN | 57.19 |
| 55863 | CHARLES | HARRIS | 57.19 |
| 55868 | WILLIAM | MAYNARD | 57.19 |
| 55829 | ARAMINTA | HUNTER | 57.19 |
| 55830 | TERRI | ALFORD | 57.19 |
| 55835 | TAMMIE | SHEPHERD | 57.19 |
| 55836 | KRISTIN | DUDLEY | 57.19 |
| 55822 | LA&APOS;VERTA | LYONS | 57.19 |
| 55804 | SHYLA | WOMACK | 57.19 |
| 55805 | CHRISTA | LAMBERT | 57.19 |
| 55812 | MATTHEW | BOWDEN | 57.19 |
| 55813 | BRIAN | SEIM | 57.19 |
| 55796 | MARY | MASON | 57.19 |
| 55802 | BRENDA | THOMAS | 57.19 |
| 55787 | DENNIS | XENOS | 57.19 |
| 55769 | ROBERT | XENOS | 57.19 |
| 55770 | LARRY | HAVERSTICK | 57.19 |
| 55752 | HASKELL | GREEN | 57.19 |
| 55754 | KRISTI | LAWSON | 57.19 |
| 55737 | JUANITA | PURDY | 57.19 |

| 55761 | HEWITT | WOODS | 57.19 |
|-------|--------|-------|-------|
| 55713 | JUDY | TEFFER | 57.19 |
| 55727 | ERNESTO | TOSTADO | 57.19 |
| 55728 | VICTORIA | FRANKS | 57.19 |
| 53045 | MARGARET | HART | 57.19 |
| 53030 | PENNY | STEVENS | 57.19 |
| 53055 | CHARLES | JOHNSON | 57.19 |
| 53047 | ALYCIA | BROWN | 57.19 |
| 53053 | TIANA | BARNES | 57.19 |
| 53027 | JENNIFER | ROBERTS | 57.19 |
| 53011 | MATTHEW | REICH | 57.19 |
| 52970 | JESSICA | OBRIEN | 57.19 |
| 52979 | KEVIN | JONES | 57.19 |
| 53104 | PAMELA | JONES | 57.19 |
| 53105 | MICHAEL | ANTONISIN | 57.19 |
| 53095 | MARIA | WELLS | 57.19 |
| 53096 | BRENDA | HILL | 57.19 |
| 53087 | ALISON | FOSTER | 57.19 |
| 53061 | PATRICIA | LOMAS | 57.19 |
| 53064 | DAWN | FATIGATO | 57.19 |
| 53069 | MICHAEL | CUMMINGS | 57.19 |
| 53079 | JAMES | MOTE | 57.19 |
| 53080 | CHRISTINE | BARBOUR | 57.19 |
| 53081 | JOANNE | LACOMB | 57.19 |
| 53129 | CARMEN | DELGADO | 57.19 |
| 53130 | KENNETH | DANIELS | 57.19 |
| 53111 | PAULO | REIS | 57.19 |
| 53122 | GLORIA | DIAZ | 57.19 |
| 53120 | MICHAEL | RAY | 57.19 |
| 53147 | THOMAS | SECOR | 57.19 |
| 53145 | COREY | ROMANSKI | 57.19 |
| 53137 | DAVID | PERRY | 57.19 |
| 53138 | MARTHA | RAMSEY | 57.19 |
| 55018 | THOMAS | BROOKSBANK | 57.19 |
| 55019 | RONALD | ZIRGES | 57.19 |
| 55008 | JOYCE | BURIVAL | 57.19 |
| 55009 | KIMBERLY | BANKS | 57.19 |
| 55000 | CARL | GARMON | 57.19 |
| 55002 | RAYMOND | FELDER | 57.19 |
| 54994 | DELILAH | LEGGS | 57.19 |
| 54977 | ELIZABETH | NORRIS | 57.19 |
| 54983 | BRIAN | TUCKER | 57.19 |
| 54961 | JEREMY | VANMETER | 57.19 |
| 54966 | JON | ROCK | 57.19 |
| 54968 | JAMES | NOVAK | 57.19 |
| 53279 | THEODORE | KOZAKA | 57.19 |
| 53280 | MARGARET | MCELROY | 57.19 |
| 53265 | JOHN | TUZZIANO | 57.19 |
| 53272 | RIKI | SHYE | 57.19 |
| 53187 | MYRNA | SPENCER | 57.19 |
| 53261 | BELINDA | WALLACE | 57.19 |
| 53171 | TIMOTHY | CARTER | 57.19 |
| 53155 | MICHAEL | KLEBA | 57.19 |
| 53156 | MELISSA | RIEDMATTER | 57.19 |
| 53181 | YVONNE | WILLIAMS | 57.19 |

| | | | |
|---|---|---|---|
| 53197 | TRACY | WOODSON | 57.19 |
| 53239 | DEBBIE | BREILAND | 57.19 |
| 53247 | DANIEL | SCHMIDT | 57.19 |
| 53229 | CAROLYN | DAHLER | 57.19 |
| 53211 | MARGARET | SKOVE | 57.19 |
| 55116 | OTIS | JACK | 57.19 |
| 55100 | LAURA | DOMINGUESE | 57.19 |
| 55101 | MARILYN | CATRELL | 57.19 |
| 55102 | CAROL | FIELDS | 57.19 |
| 55086 | BERNICE | GARMON | 57.19 |
| 55091 | FAITH | MANDEL | 57.19 |
| 55077 | CALVIN | STOOPS | 57.19 |
| 55078 | WILLIAM | INGALSBE | 57.19 |
| 55067 | HARRY | LYONS | 57.19 |
| 55053 | MACEL | WHITE | 57.19 |
| 55059 | SHAUN | SCOTT | 57.19 |
| 55034 | JAMES | BAUMANN | 57.19 |
| 55036 | MICHAEL | CHILDRESS | 57.19 |
| 55041 | LAURA | BROOKSBANK | 57.19 |
| 55050 | BRENDA | GASTON | 57.19 |
| 55026 | MEG | BUFORD | 57.19 |
| 55027 | SUSAN | BERG | 57.19 |
| 55177 | MICHAEL | SHELTON | 57.19 |
| 55168 | AUTUM | MUELLER | 57.19 |
| 55169 | DEBBIE | AUST | 57.19 |
| 55133 | JACQUELINE | CARTER | 57.19 |
| 55120 | CYNTHIA | SWARTZWELDER | 57.19 |
| 55142 | SHELLY | SHELTON | 57.19 |
| 53296 | BILLY | BOLT | 57.19 |
| 53288 | SANARA | HAYDEN | 57.19 |
| 55293 | JAMES | LUCAS | 57.19 |
| 55294 | JUDITH | WYATT | 57.19 |
| 55268 | RHONDA | GIBSON | 57.19 |
| 55275 | MARIE | BARKHEIMER | 57.19 |
| 55276 | JERRY | PARDUE | 57.19 |
| 55260 | JENNIFER | FARR | 57.19 |
| 55262 | MARGARET | WILSON | 57.19 |
| 55251 | LORI | GEORGE | 57.19 |
| 55252 | CHRISTINA | CANTWELL | 57.19 |
| 55253 | THOMAS | KYSER | 57.19 |
| 55236 | CONSTANCE | JACK | 57.19 |
| 55237 | ADRIANE | KELLY | 57.19 |
| 55233 | RICHARD | MANULA | 57.19 |
| 55234 | TINA | BENNINGTON | 57.19 |
| 55227 | DORAN | ALEXANDER | 57.19 |
| 55184 | JOLEE | DICKEY | 57.19 |
| 55185 | RONALD | BACHE | 57.19 |
| 55186 | JACQUELLINE | WALLACE | 57.19 |
| 53415 | MICHELLE | WHITSON | 57.19 |
| 55202 | VEDWATEE | RAZACK | 57.19 |
| 53390 | JAMES | YEARY | 57.19 |
| 53365 | CHERYL | ANTKOWSKI | 57.19 |
| 53397 | CHARLES | MERRITT | 57.19 |
| 53398 | ROBERT | MOSBY | 57.19 |
| 53403 | ELAINE | HILL | 57.19 |

| | | | |
|---|---|---|---|
| 53406 | DONNA | ZALEWSKI | 57.19 |
| 53407 | JAMES | KELLAM | 57.19 |
| 53373 | LELA | ANDOLEO | 57.19 |
| 53378 | WILLIAM | PIACENZA | 57.19 |
| 53387 | DEANA | LOVELLETTE | 57.19 |
| 53347 | VENESSA | BRYANT | 57.19 |
| 53355 | MARION | GARDLEY | 57.19 |
| 53356 | CHRISTINA | JACKSON | 57.19 |
| 53315 | CAROL | MAZUREK | 57.19 |
| 53304 | ROBERTA | VERMILLION | 57.19 |
| 53311 | HAROLD | CANN | 57.19 |
| 53337 | JONATAN | MERCADO | 57.19 |
| 52702 | EMANUEL | WIGGINS | 57.19 |
| 52711 | NELIDA | JIMENEZ | 57.19 |
| 52693 | DANIEL | SWAIN | 57.19 |
| 52694 | ADAM | SABY | 57.19 |
| 52685 | MARCIE | MOUTON | 57.19 |
| 52679 | TODD | SIDOR | 57.19 |
| 52636 | ADAM | ASHLEY | 57.19 |
| 52754 | MARK | BRUDER | 57.19 |
| 52755 | LUIS | ABREU | 57.19 |
| 52737 | DAVID | SUTTON | 57.19 |
| 52743 | MICHELE | SCHWAAB | 57.19 |
| 52744 | TONYA | GLASS | 57.19 |
| 52730 | DANIELLE | LINDLEY | 57.19 |
| 52735 | KEVIN | SAS | 57.19 |
| 52728 | MIKA | KALLIO | 57.19 |
| 52668 | KATHERINE | ASH | 57.19 |
| 52669 | SHARON | ROGERS | 57.19 |
| 52670 | DENNIS | KLINKHAMER | 57.19 |
| 52671 | KIMBER | CONTINI | 57.19 |
| 52676 | CRAIG | LUCAS | 57.19 |
| 52677 | DICK | SANDERS | 57.19 |
| 52660 | LINELL | HUNTER | 57.19 |
| 52619 | JAMIE | SANFORD | 57.19 |
| 52638 | CHERYL | BRYAN | 57.19 |
| 52643 | TIMOTHY | CASH | 57.19 |
| 52644 | DEBORAH | ARELLANO | 57.19 |
| 52611 | ADAM | EVERSOLL | 57.19 |
| 52603 | DEBRA | KOPF | 57.19 |
| 52604 | ASHLEY | GRAF | 57.19 |
| 54590 | KRYSTINA | PAIGE | 57.19 |
| 54583 | PATRICK | BOOTH | 57.19 |
| 54584 | PATSY | REYNOLDS | 57.19 |
| 54593 | RAYMOND | CHMIDLING | 57.19 |
| 54600 | LEWIS | LAIRSEY | 57.19 |
| 54608 | JUAN | RODRIGUEZ | 57.19 |
| 54783 | SUSAN | SMYTHE | 57.19 |
| 54777 | JEANNE | SIPPEL | 57.19 |
| 54759 | DANNY | UNTERBRINK | 57.19 |
| 54760 | FRANK | DACUS | 57.19 |
| 54765 | ZAK | MARTINEZ | 57.19 |
| 54742 | MARCI | BUSHMAN | 57.19 |
| 54743 | AMBER | KANDEL | 57.19 |
| 54735 | YOLANDA | WREN | 57.19 |

| 54726 | SHELIAH | EMANUEL | 57.19 |
|-------|---------|---------|-------|
| 54675 | ANDREW | JONES | 57.19 |
| 54700 | JOHN | WRIGHT | 57.19 |
| 54677 | JOHN | BROWN | 57.19 |
| 54682 | JONI | HORSLEY | 57.19 |
| 54683 | JOHN | SMITH | 57.19 |
| 54668 | CONNIE | DAVIS | 57.19 |
| 54660 | SHARON | CLARK | 57.19 |
| 54665 | LORA | OLSON | 57.19 |
| 54658 | JUDITH | TALKINGTON | 57.19 |
| 54632 | VIRGINIA | REESE | 57.19 |
| 54650 | JAMES | SCANLON | 57.19 |
| 54651 | JOHN | FLUGSTAD | 57.19 |
| 54652 | CYNTHIA | MUEHE | 57.19 |
| 54642 | JOSEPHINE | RIVERA | 57.19 |
| 54643 | SARAH | KOSTKA | 57.19 |
| 54648 | CHERYL | MILLER | 57.19 |
| 54617 | DUSTING | FERGUSON | 57.19 |
| 54618 | JEREMIAH | ROMO | 57.19 |
| 54623 | ARZA | MUMMA | 57.19 |
| 54625 | PAMALA | ROLAND | 57.19 |
| 52768 | KARLA | KENTON | 57.19 |
| 52769 | DAMIAN | GLICK | 57.19 |
| 52746 | ROBERT | PONDER | 57.19 |
| 52813 | ROBERT | DAVIS | 57.19 |
| 52819 | KAITLYN | NOVARA | 57.19 |
| 54749 | KRYSTAL | ADAIR | 57.19 |
| 52786 | MARY | HAMMONDS | 57.19 |
| 52787 | MATTHEW | BRESSLER | 57.19 |
| 52794 | SUSAN | RUJAWITZ | 57.19 |
| 52795 | DANNY | GUINNER | 57.19 |
| 52796 | JOHN | SPEHN | 57.19 |
| 52797 | TRACEY | REES | 57.19 |
| 52777 | SEAN | RUDDICK | 57.19 |
| 52854 | AMY | MEADOWS | 57.19 |
| 52838 | KIMBERLY | PHILLIPS | 57.19 |
| 52852 | CHRISTOPHER | CAMPBELL | 57.19 |
| 52810 | DAISY | PEREZ | 57.19 |
| 52885 | MICHAEL | COTTRELL | 57.19 |
| 52836 | BRANDI | COLE | 57.19 |
| 52863 | LOGAN | GARNER | 57.19 |
| 52887 | JOAN M | THOMAS | 57.19 |
| 52888 | MILLER | MILLER | 57.19 |
| 52894 | ALICE | STRONG | 57.19 |
| 52871 | PAUL | FLYNN | 57.19 |
| 52872 | JOHNNY | TIDWELL | 57.19 |
| 52860 | KELLI | CORNELIUS | 57.19 |
| 54791 | YVONNE | GARRETT | 57.19 |
| 52904 | CHARLES | JOYNER | 57.19 |
| 54842 | SANDRA | REPPER | 57.19 |
| 54844 | JACLYN | KIRKENDALL | 57.19 |
| 54826 | RICHARD | COLLINS | 57.19 |
| 54816 | LISA | MERTEN | 57.19 |
| 54818 | ROGER | LAMARRE JR. | 57.19 |
| 54809 | BRECK | HOWARD | 57.19 |

| 52913 | MELISSA | CHAVEZ | 57.19 |
|---|---|---|---|
| 54799 | GREGORY | WALKER | 57.19 |
| 54801 | JESSE | SIPPEL | 57.19 |
| 54807 | FELICIA | LANE | 57.19 |
| 54876 | RICHARD | JOHNSTON | 57.19 |
| 54851 | JASON | MCMAHAN | 57.19 |
| 54857 | MELINDA | ESTES | 57.19 |
| 54858 | CYNTHIA | MELCHI | 57.19 |
| 54882 | RONALD | LEIS | 57.19 |
| 54883 | DAVID | KOCHIS | 57.19 |
| 52962 | PRABHAKAR | VIJAYARANGAM | 57.19 |
| 52945 | EUNICE | PETFORD | 57.19 |
| 52955 | JESSICA | CULLISON | 57.19 |
| 52960 | WALLACE | ADKINS JR | 57.19 |
| 52947 | KEVIN | JEFFRIES | 57.19 |
| 52952 | GLEN | DOMBROSKI | 57.19 |
| 54951 | MICHAEL | MONTAG | 57.19 |
| 54952 | BARRY | SCHUMAN | 57.19 |
| 54944 | DEBORAH | METRO | 57.19 |
| 54910 | VICKIE | POSTMA | 57.19 |
| 52936 | KARINA | AGABABIAN | 57.19 |
| 54925 | JOHN | CHANDLER | 57.19 |
| 52551 | VIRGINIA | HOWELL | 57.19 |
| 52521 | EDWARD | BRONICKI | 57.19 |
| 52537 | RONALD | URBEALIS | 57.19 |
| 52538 | JANICE | SANDERS | 57.19 |
| 52543 | DAN | HULTEN | 57.19 |
| 52534 | EDWARD | GRZYWNA | 57.19 |
| 52518 | HYEJU | KIM | 57.19 |
| 52493 | SOPHEA | SOM | 57.19 |
| 52494 | JOHN | DAMM | 57.19 |
| 52501 | JAMES | GARMON | 57.19 |
| 52502 | SHAWN | HAMMES | 57.19 |
| 52503 | CHRISTINE | BOLDT | 57.19 |
| 52485 | OPAL | BLACK | 57.19 |
| 52486 | DEAN | RAY | 57.19 |
| 52469 | WILLIAM | HINE | 57.19 |
| 52470 | TIMOTHY | PRUCHA | 57.19 |
| 52478 | TAMMY | BROWN | 57.19 |
| 52459 | FLORA | EARLEI | 57.19 |
| 52462 | LEILA | GRANNIS | 57.19 |
| 52434 | ADRIAN | LEE | 57.19 |
| 52435 | LARRY | COLSON | 57.19 |
| 54350 | DOUGLAS | GRINDSTAFF | 57.19 |
| 54441 | STARLETTE | SMITH | 57.19 |
| 54432 | IRVIN | JOHNSON | 57.19 |
| 54433 | JOCELYN | BARTON | 57.19 |
| 54407 | JIMMY | PROCTOR | 57.19 |
| 54392 | PATRICIA | DOTSON | 57.19 |
| 54393 | PADMINIE | GREEN | 57.19 |
| 54473 | JASON | AUERBACH | 57.19 |
| 54474 | JANET | SHABAZZ | 57.19 |
| 54476 | NATHAN | THEIS | 57.19 |
| 54457 | LEROY | FORE | 57.19 |
| 54442 | MARION | TILLISON | 57.19 |

| | | | |
|---|---|---|---|
| 52579 | WENDY | PINSKE | 57.19 |
| 52587 | ABIGAIL | TUMANG | 57.19 |
| 52588 | MARY | PAVLEK | 57.19 |
| 52593 | BILL | MCCREARY | 57.19 |
| 52594 | MELISSA | MILLER | 57.19 |
| 52571 | JACQUELYN | OLIVER | 57.19 |
| 52577 | PEDERO | SOTO | 57.19 |
| 52569 | CHARLES | ALLEN | 57.19 |
| 52553 | DEAON | WILLIAMS | 57.19 |
| 52444 | DEBRA | MORITZ | 57.19 |
| 52562 | ELLEN | GRIPP | 57.19 |
| 52560 | MITCHELL | EPPS | 57.19 |
| 54568 | DOLORES | WHITE | 57.19 |
| 54573 | KEBEBEWORK | AMDE | 57.19 |
| 54574 | RICHARD | HEALY | 57.19 |
| 54575 | JASON | HERMOSILLO | 57.19 |
| 54576 | ANGELA | VELASQUEZ | 57.19 |
| 54558 | SANDRA | LOGAN | 57.19 |
| 54550 | SCOTT | CARTER | 57.19 |
| 54551 | SUSAN | WALDROUP | 57.19 |
| 54543 | DESIREE | HERMOSILLO | 57.19 |
| 54535 | TRACY | ELTHERINGTON | 57.19 |
| 54518 | ELLEN | WIMBERLEY | 57.19 |
| 54515 | DARLENE | PLUMB | 57.19 |
| 54516 | MARTY | FLUEGGE | 57.19 |
| 54509 | TAMYE | MCFADDEN | 57.19 |
| 54500 | NICK | SUTTON | 57.19 |
| 54490 | DENISE | SMYLER | 57.19 |
| 54491 | JOHN | STEVENSON | 57.19 |
| 54482 | ANGELA | JOHNSON | 57.19 |
| 54383 | JASIRE | CONNER | 57.19 |
| 54384 | CHARLES | ALTMAN | 57.19 |
| 54374 | DAN | SCOTT | 57.19 |
| 54376 | SUSAN | BURGESS | 57.19 |
| 54365 | MELSENE | TYSON | 57.19 |
| 54358 | CAROL | RODRIGUEZ | 57.19 |
| 54325 | TIMOTHY | APSEY | 57.19 |
| 54340 | RICHARD | LONAS | 57.19 |
| 54323 | MELISSA | ADAMS | 57.19 |
| 54290 | KELLY | MILLS | 57.19 |
| 54298 | FRAYNE | BORN | 57.19 |
| 54300 | TOBI | CARRAWAY | 57.19 |
| 54301 | PATRICIA | NEYERS | 57.19 |
| 52387 | VIRGINIA | LINTON | 57.19 |
| 52392 | NATHAN | WISWELL | 57.19 |
| 52393 | JAYNE | HILL | 57.19 |
| 52394 | DARREN | MITCHELL | 57.19 |
| 52337 | COREY | KRANER | 57.19 |
| 52342 | MICHELLE | PRITCHARD | 57.19 |
| 52361 | DARLA | BUTTERFIELD | 57.19 |
| 52385 | DAN | SEIDENSTICKER | 57.19 |
| 52377 | MARK | BRYSON | 57.19 |
| 52378 | PHILLIP | WAITE | 57.19 |
| 52367 | JEFFREY | STOJAN | 57.19 |
| 52368 | JOVAN | GEORGE | 57.19 |

| | | | |
|---|---|---|---|
| 52369 | BLONDELL | GREEN | 57.19 |
| 54282 | SLAVKO | PAVLOVIC | 57.19 |
| 54273 | SCOTT | PETERSON | 57.19 |
| 54276 | RICHARD | MORRIS | 57.19 |
| 52421 | DAVID | HUXEL | 57.19 |
| 52426 | KHAMPHAN | KHAMMANG | 57.19 |
| 52411 | ROBYN | COBB-RANDALL | 57.19 |
| 52412 | MICHELLE | EDWARDS | 57.19 |
| 52417 | KENNETH | STEWART | 57.19 |
| 52269 | PERTVA | BROWN | 57.19 |
| 54267 | SHARON | SHEW | 57.19 |
| 52260 | STEPHANIE | AIRHART | 57.19 |
| 52261 | GREGORY | DUNCAN | 57.19 |
| 52262 | LYNN | VAUGHN | 57.19 |
| 52267 | WALTER | JEWELL | 57.19 |
| 52292 | ANDREW | PENDL | 57.19 |
| 52277 | RAEJEAN | RAGER | 57.19 |
| 52352 | THOMAS | MATSINGER | 57.19 |
| 52354 | SUE | DYBAS | 57.19 |
| 52359 | THOMAS | MATSINGER SR | 57.19 |
| 52328 | ELIZABETH | SLAUGHTER | 57.19 |
| 52335 | JORDAN | TAYLOR | 57.19 |
| 52309 | MATTHEW | SHANDS | 57.19 |
| 52320 | ROSE | SOWERS | 57.19 |
| 52326 | ROBERT | STRUEMPH | 57.19 |
| 52317 | ARZHANG | ASHKAN | 57.19 |
| 54197 | FRANCES | ALTMAN | 57.19 |
| 54184 | CAROLINA | HERNANDEZ | 57.19 |
| 54189 | THERESA | CASAREZ | 57.19 |
| 54147 | MICHAEL | TROMOTOLA | 57.19 |
| 54175 | DOREYNE | SHELLENBERGER | 57.19 |
| 54182 | DALE | REED | 57.19 |
| 54265 | NICOLE | SCHULER | 57.19 |
| 54256 | SANDY | RINES | 57.19 |
| 54248 | ROBERT | RUNKLE | 57.19 |
| 54241 | KEN | FIELDS | 57.19 |
| 54199 | DARLENE | FISH | 57.19 |
| 54200 | LEONARD | HOLLOWAY | 57.19 |
| 54232 | ADAM | BERTRAM | 57.19 |
| 53963 | CLARA | WILFONG | 57.19 |
| 53964 | LISA | CLARK | 57.19 |
| 53941 | TAMELA | SPEAR | 57.19 |
| 53949 | KEITH | RILEY | 57.19 |
| 53950 | MICHELLE | CROSS | 57.19 |
| 53955 | DANIEL | WILSON SR | 57.19 |
| 53957 | ELLA | PARKS | 57.19 |
| 53939 | DAVID | TODD | 57.19 |
| 53930 | JOHN | CLIFFORD | 57.19 |
| 52084 | ALEX | SHAFIRO | 57.19 |
| 52085 | ROSE | TRETTER | 57.19 |
| 52058 | ROD | GUMM | 57.19 |
| 52059 | DENISE | LAPETINA | 57.19 |
| 52060 | CYNTHIA | MARX | 57.19 |
| 52042 | KRISTEN | CONNOLLY | 57.19 |
| 52035 | WILLIE | HAGLER | 57.19 |

| 52019 | MATTHEW | ESSELMANN | 57.19 |
|-------|---------|-----------|-------|
| 52025 | MARY | SUNDER | 57.19 |
| 51959 | SHEILA | RAMSEY | 57.19 |
| 51986 | SHAWANDA | BENSON | 57.19 |
| 52001 | SHANNON | DEMMER | 57.19 |
| 52003 | EDDIE | WINSTON | 57.19 |
| 52008 | ARTHUR | NORFLEET | 57.19 |
| 51966 | STEPHANIE | JAMES | 57.19 |
| 51951 | JEFF | FARBER | 57.19 |
| 51968 | TOMMY | BOLIN | 57.19 |
| 53756 | BILLIE | DAWSON | 57.19 |
| 53757 | TANYA | MADDEN | 57.19 |
| 53764 | DENICE | BROCK | 57.19 |
| 53790 | BRIAN | BERTALOT | 57.19 |
| 53847 | DANIEL | LOWE | 57.19 |
| 53849 | JOSEPH | COVELL | 57.19 |
| 53855 | MARY | BEARD | 57.19 |
| 53833 | BEV | LANHAM | 57.19 |
| 53839 | JOHN | DEMARANVILLE | 57.19 |
| 53841 | DAMON | DAVIS | 57.19 |
| 53830 | MARK | MALONE | 57.19 |
| 53823 | NICHOLAS | NIZER III | 57.19 |
| 53814 | KIMBERLY | LOHRER | 57.19 |
| 53805 | JAMES | TOOMEY | 57.19 |
| 53906 | LIZZIE | GRAY | 57.19 |
| 53881 | MAHMOUD | ISMAIL | 57.19 |
| 53882 | TERESA | DUCHAM | 57.19 |
| 53883 | JOSHUA | MANKIEWICZ | 57.19 |
| 53874 | LAURA | KEEFER | 57.19 |
| 53875 | DAVID | GILL | 57.19 |
| 53871 | CHRISTINE | MILLER | 57.19 |
| 53864 | QUIANA | PATTERSON | 57.19 |
| 51949 | DONNA | DEAR | 57.19 |
| 53889 | ADREW | KINGSBERY | 57.19 |
| 53896 | JOANETTA | HUNTER | 57.19 |
| 53808 | RONALD | MORGAN | 57.19 |
| 51924 | RODNEY | MACK | 57.19 |
| 52178 | KATRICE | RANDLE | 57.19 |
| 52168 | LESTER | COX | 57.19 |
| 52175 | JOHN | AMDAHL | 57.19 |
| 52176 | ELIZABETH | PANTER | 57.19 |
| 52152 | LISA | KOZIK | 57.19 |
| 52133 | DAVID | SHUSTOCK | 57.19 |
| 52134 | FRANCILLE | RODGERS | 57.19 |
| 52135 | MATTIE | BARNES | 57.19 |
| 52227 | WILLIAM | MARTIN | 57.19 |
| 52217 | THELMA | SWED | 57.19 |
| 52219 | JOHN | RUNTE | 57.19 |
| 52220 | RENEE | DOSS | 57.19 |
| 52203 | ANN | FLINN | 57.19 |
| 52195 | BENJAMIN | BARAGRY | 57.19 |
| 52184 | SAMANTHA | KALLHOFF | 57.19 |
| 52185 | THEODORE | HAYES | 57.19 |
| 52186 | PRENTICE | FELDER | 57.19 |
| 52237 | MARIE | BUREROS | 57.19 |

| | | | |
|---|---|---|---|
| 52242 | TERESA | MARTIN | 57.19 |
| 52243 | CHRISTOPHER | CARREON | 57.19 |
| 52245 | SCOTT | BERGREN | 57.19 |
| 52209 | JOHN | FOLEY | 57.19 |
| 52234 | DANIEL | MCGOWAN | 57.19 |
| 54122 | ARMANDO | LUNA | 57.19 |
| 54115 | DAVID | ALTIMORE | 57.19 |
| 54106 | MAURICE | MOSER | 57.19 |
| 54099 | LISA | SCHAFFER | 57.19 |
| 54167 | REBEKAH | PIPER | 57.19 |
| 54172 | JESSICA | ARNEY | 57.19 |
| 54157 | LINDA | SCHRAWYER | 57.19 |
| 54159 | JANICE | BAD HEART BULL | 57.19 |
| 54130 | HOLLI | TROMOTOLA | 57.19 |
| 54134 | ANITA | THOMAS | 57.19 |
| 54139 | DANNY | HEIPLE | 57.19 |
| 52145 | BRANDY | KELLY | 57.19 |
| 52111 | SHIRLEY | JACKSON | 57.19 |
| 52109 | LAURA | NICEWARNER | 57.19 |
| 52095 | DORIS | KELLY | 57.19 |
| 52093 | SCOTT | WHITE | 57.19 |
| 52086 | GLORIA | MALONE | 57.19 |
| 54089 | MELISSA | CANTU | 57.19 |
| 54075 | DONALD | STEDMAN | 57.19 |
| 54081 | MIGUEL | GARCIA | 57.19 |
| 54066 | AMY | PARTEE | 57.19 |
| 54067 | KARA | THORNTON | 57.19 |
| 54014 | JEFFREY | WARK | 57.19 |
| 53981 | DAWN | PORTER | 57.19 |
| 53988 | JENNIFER | TMOUH | 57.19 |
| 53989 | LARRYN | COLEMAN | 57.19 |
| 53991 | JAMES | FORTHMAN | 57.19 |
| 54005 | TROY | JEANS | 57.19 |
| 54006 | BRENT | BUNTE | 57.19 |
| 54007 | PATRICIA | SEME | 57.19 |
| 54008 | VERONICA | STARR | 57.19 |
| 54056 | JOHN | WEITZEL | 57.19 |
| 54057 | KIMBERLY | CLARK | 57.19 |
| 54041 | SHYLOW | HANNING | 57.19 |
| 54042 | CHARRIE | LIBBY | 57.19 |
| 53972 | JULIE | VANZANDT | 57.19 |
| 54025 | CLAUDELL | JAMES | 57.19 |
| 54031 | DEBORAH | GRIFFIN | 57.19 |
| 54033 | RICKEY | ELKINS | 57.19 |
| 54038 | THOMAS | PARKER | 57.19 |
| 62005 | ALEXIS | DIETZ | 57.19 |
| 62002 | SHERRY | MILES | 57.19 |
| 61996 | CHARLES | MCELROY | 57.19 |
| 61971 | CONNIE | BENNER | 57.19 |
| 61972 | STEPHANIE | LOWE | 57.19 |
| 61977 | JILL | HINELY | 57.19 |
| 61943 | MARIA | HUANTE | 57.19 |
| 61930 | BRUCE | RITTEL | 57.19 |
| 61928 | GLENDA | FARRIS | 57.19 |
| 61921 | LILLIAN | SEVERINO | 57.19 |

| | | | |
|---|---|---|---|
| 61911 | DAVID | CORREA | 57.19 |
| 63815 | BRENDA | SMITH | 57.19 |
| 63816 | LANCE | GREATHOUSE | 57.19 |
| 63817 | INNOCENT | OGBUE | 57.19 |
| 63718 | JERRY | HOPE | 57.19 |
| 63782 | DORIS | IRONS | 57.19 |
| 63808 | DAVID | RAMEY | 57.19 |
| 63809 | DEBRA | ROBINSON | 57.19 |
| 63790 | ANA | HASKAJ | 57.19 |
| 63792 | JENNIFER | MCCANN | 57.19 |
| 63800 | TREVOR | STRONG | 57.19 |
| 63801 | JACKIE | ROBERTSON JR. | 57.19 |
| 63802 | JOHN | BRENNAN | 57.19 |
| 63774 | SCOTT | THOMSON | 57.19 |
| 63775 | JERMAINE | STEWARD | 57.19 |
| 63767 | MICHELLE | OVERTON | 57.19 |
| 63743 | LANCE | BROWN | 57.19 |
| 63751 | JODEY | GILLENWATER | 57.19 |
| 63752 | TAMRA | KEMP | 57.19 |
| 63757 | IRA | JACKSON | 57.19 |
| 63758 | TABITHA | MOROS | 57.19 |
| 63765 | CATHY | RICHTER | 57.19 |
| 63735 | BRENDA | GASTON | 57.19 |
| 63740 | MARY | PIERCE-BURLINGAME | 57.19 |
| 63725 | ROSEAN | BROWN | 57.19 |
| 63727 | STEPHEN | WESTLIN | 57.19 |
| 63716 | CHARLOTTE | WILLIAMS | 57.19 |
| 61902 | MICHAEL | PRICE | 57.19 |
| 63710 | MELISSA | HILTIBRAN | 57.19 |
| 63698 | YVONNE | BALDASTY | 57.19 |
| 63699 | TERRI | TERRY | 57.19 |
| 63700 | PATTY | SANDS | 57.19 |
| 61838 | YOLANDA | HOLDER | 57.19 |
| 61845 | RUTH | BROWNLEE | 57.19 |
| 61846 | SARA | HILLIARD | 57.19 |
| 61854 | LEE | KING | 57.19 |
| 61855 | MARY | THOMAS | 57.19 |
| 61830 | JHOANNA | SILVA | 57.19 |
| 61821 | BRIAN | YOUNT | 57.19 |
| 61804 | MARION | OLSON | 57.19 |
| 61879 | TAMIYA | BRIDGES | 57.19 |
| 61869 | LEE | KING | 57.19 |
| 63691 | JAMES | BURROWS | 57.19 |
| 61887 | SARA | SERAFIN | 57.19 |
| 61888 | DANIEL | PARKER | 57.19 |
| 61813 | JEANNETTE | IRBY | 57.19 |
| 61818 | ROBBY | KING | 57.19 |
| 61819 | LINDA | PEPPER | 57.19 |
| 61794 | DEBBIE | MORELAND | 57.19 |
| 61787 | EMILY | KENTISH | 57.19 |
| 61779 | ROBERT | BARTH | 57.19 |
| 61780 | SHAYNE | CRAYS | 57.19 |
| 61754 | BONNIE | BURKETT | 57.19 |
| 61776 | DARRIN | BURNS | 57.19 |
| 61768 | ERIC | EISENMAN | 57.19 |

| | | | |
|---|---|---|---|
| 61746 | KATE | ZANDER | 57.19 |
| 61751 | LAURIE | HICKMAN | 57.19 |
| 61737 | TRAVIS | ARRINGTON | 57.19 |
| 61738 | SAM | HENRY | 57.19 |
| 63684 | DENNIS | GLOSIK | 57.19 |
| 63667 | CARMEN | PEREZ | 57.19 |
| 63668 | ROSE | GRABOWSKI | 57.19 |
| 63657 | TERRANCE | LYMAN | 57.19 |
| 63648 | KAREN | AARON | 57.19 |
| 63634 | ANN | GLASS | 57.19 |
| 63635 | TONYA | LACY | 57.19 |
| 63632 | JANET | HENDRIX | 57.19 |
| 63618 | LANNY | CAMBRE | 57.19 |
| 63623 | CONSTANCE | LINDSEY | 57.19 |
| 63600 | JOHN | ELZEY | 57.19 |
| 63609 | MICHAEL | MCCAIN | 57.19 |
| 63590 | AMANDA | PERCHA | 57.19 |
| 63591 | JACOB | GOOD | 57.19 |
| 63576 | BERNARD | VERVIN | 57.19 |
| 63550 | ROBERT | PIEROTTI | 57.19 |
| 63574 | ANTHONY | BROOKS | 57.19 |
| 61676 | SHELLY | GABRIS | 57.19 |
| 61677 | MATTHEW | BROWN | 57.19 |
| 61678 | BRYAN | BERNSTEIN | 57.19 |
| 61662 | SHEILLAH | CARTER | 57.19 |
| 61663 | CASSANDRA | DAVENPORT | 57.19 |
| 61651 | HOWARD | BAILES | 57.19 |
| 61654 | AARON | RUCKER | 57.19 |
| 61659 | MARK | THURLOW | 57.19 |
| 61660 | LUELLA | SIMPSON | 57.19 |
| 61645 | PATTY | CARVALHO | 57.19 |
| 61628 | LUELLA | SIMPSON | 57.19 |
| 61726 | REBECCCA | LEONARD | 57.19 |
| 61727 | SCOTT | SCHUELLER | 57.19 |
| 61711 | CHRISTINE | HENDLEY | 57.19 |
| 61713 | JESSICA | WILSON | 57.19 |
| 61709 | WILLIAM | GREEN JR | 57.19 |
| 63533 | DOUGLAS | SHUMAKER | 57.19 |
| 63525 | MARTHA | WHEELER | 57.19 |
| 63518 | MICHAEL | SCHUERMAN | 57.19 |
| 63523 | ANITA | HARRISON | 57.19 |
| 63558 | KARMEN | MILLER | 57.19 |
| 63559 | ARZAHRI | RAZAK | 57.19 |
| 63543 | AMY | MUELLER | 57.19 |
| 64068 | GARY | SPURLOCK | 57.19 |
| 64069 | DWAYNE | RUTLEDGE | 57.19 |
| 64066 | HIAWATHA | HENRY | 57.19 |
| 64051 | JASON | FLEJTER | 57.19 |
| 64043 | MICHAEL | STEPHENS | 57.19 |
| 64100 | PAMALA | RICKS | 57.19 |
| 64101 | JEREMY | CAMPBELL | 57.19 |
| 64092 | TAMMY | WARREN | 57.19 |
| 64083 | RICHARD | STUDE | 57.19 |
| 64084 | BRUCE | VAN HORN | 57.19 |
| 64109 | ANTHONY | HOLLOWAY | 57.19 |

| | | | |
|---|---|---|---|
| 64110 | LORI | HASTO | 57.19 |
| 64194 | MARIA | GUAJARDO | 57.19 |
| 64159 | CHRISTOPHER | TUCKER | 57.19 |
| 64175 | SANDRA | COAD | 57.19 |
| 64176 | JONATHAN | ZIRPOLO | 57.19 |
| 64178 | CONSTANCE | BAKER | 57.19 |
| 64183 | JOY | HIGGINS | 57.19 |
| 64133 | ANGELA | LANDERS | 57.19 |
| 64134 | ROBERT | WEIS | 57.19 |
| 62336 | MICHELE | YOUNG | 57.19 |
| 62337 | SHARON | SUCHON | 57.19 |
| 62338 | WANDA | JOHNSON | 57.19 |
| 62345 | RYAN | BARBEE | 57.19 |
| 62346 | MARY | OSTROWSKI | 57.19 |
| 62313 | MAYRA | PEREZ | 57.19 |
| 62322 | JOSHUA | ROGERS | 57.19 |
| 62329 | LOIS | BYFORD | 57.19 |
| 62330 | STEPHANIE | AUSTIN | 57.19 |
| 62304 | ED | BOONE | 57.19 |
| 62305 | PATRICIA | BOONE | 57.19 |
| 62306 | JEFFREY | PEEK | 57.19 |
| 62278 | LESLIE | BISHOP | 57.19 |
| 62279 | SHARON | KNAPP | 57.19 |
| 62280 | ERIN | TRUTA | 57.19 |
| 62269 | ELLA | DONALD | 57.19 |
| 64185 | ELAINE | MORRIS | 57.19 |
| 62298 | SUE | BENNETT | 57.19 |
| 62396 | WILLIAM | SELLERS | 57.19 |
| 62397 | YALANDA | MCCOY | 57.19 |
| 62403 | CARLOS | ARESTEGUI | 57.19 |
| 62404 | CHERYL | BENNETT | 57.19 |
| 62388 | RODERIC | WILLIAMS | 57.19 |
| 62379 | JASON | KELLEY | 57.19 |
| 62354 | RICHIE | WINDLEY | 57.19 |
| 62356 | MAGGIE | FOSTER | 57.19 |
| 62361 | JOSEPH | MAYLE | 57.19 |
| 62370 | PATRICK | LYNCH | 57.19 |
| 62372 | MATTHEW | PARFAIT | 57.19 |
| 62406 | JAN | SIEFERT | 57.19 |
| 64211 | JOHNNY | MCCURRY | 57.19 |
| 64233 | MARY | ACHORN | 57.19 |
| 64227 | KATHIE | PUFFINBARGER | 57.19 |
| 63894 | CAROLYN | USHER | 57.19 |
| 63899 | PEGGY | KILHEFNER | 57.19 |
| 63882 | KEITH | RICHARDSON | 57.19 |
| 63883 | DAVID | COLLAR | 57.19 |
| 63884 | JASON | MCDANIEL | 57.19 |
| 62069 | MELISSA | RITCHIE | 57.19 |
| 62062 | KAY | THACKER | 57.19 |
| 62053 | DOROTHY | TAYLOR | 57.19 |
| 62054 | GEORGE | WALKER | 57.19 |
| 62038 | JOHN | SBEITI | 57.19 |
| 62039 | MALINDA | SMITH | 57.19 |
| 62044 | FABIOLA | RAMOS | 57.19 |
| 62045 | HEATHER | HARRISON | 57.19 |

| | | | |
|---|---|---|---|
| 62035 | HEATHER | HARRISON | 57.19 |
| 62027 | JOYCE | LINDON | 57.19 |
| 62020 | AARON | PESEK | 57.19 |
| 62021 | KEVIN | HAMM | 57.19 |
| 62012 | PAMELA | KISE | 57.19 |
| 63941 | DEBORAH | CORRIGAN | 57.19 |
| 63919 | ISABEL | MARTINEZ | 57.19 |
| 63891 | JAMES | TRIVETTE | 57.19 |
| 63902 | ALEXCIA | SHARPE | 57.19 |
| 63907 | WILLIAM | STINNETT | 57.19 |
| 63908 | KRISTINA | FUENZALIDA | 57.19 |
| 63909 | DEBORAH | DOUGLAS | 57.19 |
| 63917 | MATTHEW | MYBECK | 57.19 |
| 63876 | JEFFRY | CATALINE | 57.19 |
| 63958 | STEVEN | DELONG | 57.19 |
| 63949 | CASSIDY | FISHER | 57.19 |
| 63960 | MISTY | BAXTER | 57.19 |
| 63966 | ARTHUR | HITCHCOCK | 57.19 |
| 63967 | THERESA | SUTTON | 57.19 |
| 63968 | BARBIE | COLELLA | 57.19 |
| 63969 | LARRY | WAYMAN | 57.19 |
| 63975 | EMILY | GRANGER | 57.19 |
| 63976 | ANTHONY | PUTZEL | 57.19 |
| 63982 | LIBBY | HITCHCOCK | 57.19 |
| 62144 | RONALD | HOWARD | 57.19 |
| 62136 | BRYAN | PEPPER | 57.19 |
| 62112 | ENRIQUE | PALACIOS | 57.19 |
| 64033 | KAREN | RUIZ | 57.19 |
| 62080 | SANDRA | BROOKS | 57.19 |
| 64025 | KATHY | SOWELLS | 57.19 |
| 63986 | MICHAEL | BALKE | 57.19 |
| 64017 | ELMA | WISHARD | 57.19 |
| 64018 | ANN | HODGES | 57.19 |
| 62197 | EDEN | SHOWERS | 57.19 |
| 62181 | REBECCA | HAUGO | 57.19 |
| 62155 | JAMIE | FREEMAN | 57.19 |
| 62156 | JEREMY | FISHER | 57.19 |
| 62203 | CARLOS | RIVERA | 57.19 |
| 62204 | CATALINA | AVILA | 57.19 |
| 62221 | IRIS | BUTLER | 57.19 |
| 62245 | HANNA | ANDERSON | 57.19 |
| 62177 | MELISSA | MAPLES | 57.19 |
| 62236 | HELLENE | ROSS | 57.19 |
| 62230 | DANIELLE | WILT | 57.19 |
| 64401 | RANDALL | BEANE | 57.19 |
| 64394 | WAH | ENG | 57.19 |
| 64392 | TIA | HEIDLER | 57.19 |
| 62587 | MICHELLE | BLUBAUGH | 57.19 |
| 62590 | JENNIFER | KIBBEY | 57.19 |
| 62554 | CHAD | GIPE | 57.19 |
| 62570 | FLORA | THOMPSON | 57.19 |
| 62581 | BRENT | COPELAND | 57.19 |
| 62579 | CHRISTOPHER | YARRINGTON | 57.19 |
| 64427 | CARMEN | VALLES | 57.19 |
| 64428 | KAREN | BELLUSH | 57.19 |

| | | | |
|---|---|---|---|
| 64434 | LOLA | DAVIS | 57.19 |
| 64418 | JOHN | HOLMES | 57.19 |
| 64436 | GARY | LINDENFELSER | 57.19 |
| 64437 | NICOLE | MCNEA | 57.19 |
| 64443 | JAMES | WILLIAMS | 57.19 |
| 64452 | NEAL | MCLEOD | 57.19 |
| 64453 | JANET | PITTS | 57.19 |
| 62472 | CHRISTOPHER | THERIO | 57.19 |
| 62478 | JENNIFER | SMOLKA | 57.19 |
| 62489 | CLAIRE | GIBBS | 57.19 |
| 62520 | MICHAEL | POWERS | 57.19 |
| 62513 | KATRINA | FOWLER | 57.19 |
| 62514 | MARILYN | CARTER | 57.19 |
| 62505 | LYDIA | CHANDLER | 57.19 |
| 62497 | STEPHANIE | DEMPSEY | 57.19 |
| 62503 | NATASHA | ADAMS | 57.19 |
| 62562 | VICKIE | MILAM | 57.19 |
| 62563 | REBECCA | GIPE | 57.19 |
| 62531 | MICHELLE | MILLER | 57.19 |
| 62548 | JEFFREY | WESSELMAN | 57.19 |
| 62539 | WANDA | BANKS | 57.19 |
| 62540 | GARY | STOFLE | 57.19 |
| 62545 | DEBRA | GRIFFIN | 57.19 |
| 62528 | JENNIFER | DOUGLAS | 57.19 |
| 62529 | JOHN | MAWHINNEY | 57.19 |
| 62465 | RONNIE | MAY | 57.19 |
| 62456 | NATHAN | HELD | 57.19 |
| 62448 | RACHAEL | ONEILL | 57.19 |
| 62437 | NELSON | FLORES | 57.19 |
| 62438 | JOHN | ECONOMOU | 57.19 |
| 62439 | ANNETTE | MCCULLY | 57.19 |
| 62445 | DAVID | CHROSTOSKI | 57.19 |
| 62429 | BETTY | HOOD | 57.19 |
| 62430 | DALE | FLORY | 57.19 |
| 64368 | SHARON | NEWBY | 57.19 |
| 64375 | TRAVIS | DAVENPORT | 57.19 |
| 64376 | LISA | HITES | 57.19 |
| 64377 | JESSE | HEIDLER | 57.19 |
| 64359 | DONNA | ZUIKER | 57.19 |
| 64360 | VAN | VD | 57.19 |
| 64353 | MATT | JOHNSON | 57.19 |
| 64253 | MARY | MAHIEU | 57.19 |
| 64278 | FRANK | SAUNEE | 57.19 |
| 64283 | VENITA | PARDONNET | 57.19 |
| 64267 | KERRI | MCCURNIN | 57.19 |
| 64235 | DAVID | JOHNSON | 57.19 |
| 64327 | RODERICK | WOODSON | 57.19 |
| 64320 | MARK | DECELLE | 57.19 |
| 64333 | THADDEUS | FRY | 57.19 |
| 64335 | WILLIAM | ROACH SR | 57.19 |
| 64336 | WILLIAM | RAMOS | 57.19 |
| 64294 | MILDRED | SIMMONS | 57.19 |
| 64300 | JASON | WHEELER | 57.19 |
| 64301 | JESS | HAGEMORE | 57.19 |
| 64303 | JOHN | MCMELLON | 57.19 |

| 64308 | RODERICK | WOODSON | 57.19 |
|---|---|---|---|
| 64309 | DUFFY | SHULER | 57.19 |
| 64310 | PERI | HALMA | 57.19 |
| 62645 | PAUL | SCHMIDT | 57.19 |
| 62646 | BRUCE | CALVERT | 57.19 |
| 62639 | DAVID | FOX | 57.19 |
| 62632 | EMMA | JOHNSON | 57.19 |
| 62629 | DIANA | TORRES | 57.19 |
| 62630 | VICKIE | MATTHEWS | 57.19 |
| 62615 | JORDAN | BLANCHARD | 57.19 |
| 62613 | BEULAH | LOGAN | 57.19 |
| 64552 | BRIAN | HOOVER | 57.19 |
| 62595 | RANDY | ROBINSON | 57.19 |
| 62598 | BARBARA | JAMES | 57.19 |
| 62604 | CONSTANCE | OROZCO | 57.19 |
| 62605 | KEITH | BROWN | 57.19 |
| 64518 | MARK | MILLER | 57.19 |
| 64519 | AMY | THOMPSON | 57.19 |
| 64529 | BRENDA | AUSTIN | 57.19 |
| 64534 | WILLIAM | COLLIER | 57.19 |
| 64536 | ANGELA | STOLDEN | 57.19 |
| 64543 | NORBERTO | DIAZ-RIVERA | 57.19 |
| 64511 | DONALD | STANTZ | 57.19 |
| 64503 | CRYSTAL | BEASLEY | 57.19 |
| 64420 | ARTHUR | BARNES | 57.19 |
| 64485 | FELECIA | LETT | 57.19 |
| 64486 | LISA | MORENO | 57.19 |
| 64487 | NORMAN | BUCHANAN | 57.19 |
| 64492 | GREGORY | CAUDLE | 57.19 |
| 64476 | ROSEMARY | ESKRIDGE | 57.19 |
| 64477 | ROBERT | SMITH | 57.19 |
| 64468 | RACHEL | HEFFINGTON | 57.19 |
| 64469 | RALPH | FINK | 57.19 |
| 62746 | MONTY | SIMS | 57.19 |
| 62765 | SASA | ZLATKOVIC | 57.19 |
| 62756 | ROBERT | SHIELDS | 57.19 |
| 62757 | DEBRA | KEITH | 57.19 |
| 62739 | JESSE | KLEINSCHMIDT | 57.19 |
| 62729 | PAULA | MAYNOR | 57.19 |
| 62680 | STEPHANIE | RICHARDSON | 57.19 |
| 62687 | VANGIE | HOWARD | 57.19 |
| 62704 | TERESA | FOUNTAIN | 57.19 |
| 62705 | LAKESHA | FAIRLEY | 57.19 |
| 62706 | SHANNON | SHELLEY | 57.19 |
| 64601 | DYNEL | THORPE | 57.19 |
| 64636 | LADWANDIA | RANDALL | 57.19 |
| 64609 | GREGORY | BOYD | 57.19 |
| 64610 | WILLIAM | COLLIER JR | 57.19 |
| 64621 | FANNIE | ELMORE | 57.19 |
| 64627 | GRISELDA | DUARTE | 57.19 |
| 64628 | REBECCA | WANGERIN | 57.19 |
| 64629 | WISE | JACKSON SR | 57.19 |
| 64567 | MARLENE | SAMSON | 57.19 |
| 64594 | MARVIN | FREEMAN | 57.19 |
| 64585 | TRINKIA | PLUMB | 57.19 |

| | | | |
|---|---|---|---|
| 64576 | ROSETTA | WEATHERS | 57.19 |
| 62722 | LEE | MOSSER | 57.19 |
| 62771 | DAVID | SCHMIDT | 57.19 |
| 62872 | WILEEN | BARNETT | 57.19 |
| 62864 | JOHN | BOZARTH | 57.19 |
| 62849 | AMANDA | TAYLOR | 57.19 |
| 62854 | JOSE | DIAZ | 57.19 |
| 62857 | MARY | CUPP | 57.19 |
| 62847 | YAMIRA | DIAZ | 57.19 |
| 62815 | ALICIA | GREGG | 57.19 |
| 62829 | NATHAN | DURUSSEL | 57.19 |
| 64709 | ANDREA | INGHAM | 57.19 |
| 62806 | BRIAN | HATFIELD | 57.19 |
| 64645 | DONNA | BRADLEY | 57.19 |
| 64654 | ALETHIA | SMITH | 57.19 |
| 64677 | LAURIE | LANDSITTEL | 57.19 |
| 64678 | NICHOLE | GAINEY | 57.19 |
| 62773 | RUBY | SPENCER | 57.19 |
| 62788 | BOBBIE | POESE | 57.19 |
| 62790 | JUSTIN | GILROY | 57.19 |
| 64729 | TANNER | MINK | 57.19 |
| 64738 | ORENTHAL | TUCKER | 57.19 |
| 64743 | ALBERT | DELVECCHIO | 57.19 |
| 62930 | EVELYN | THOMPSON | 57.19 |
| 62932 | PAMELA | MCCLAIN | 57.19 |
| 62933 | DONNA | MCGEE | 57.19 |
| 62938 | RYAN | BURROUGHS | 57.19 |
| 62924 | MARLENE | CONNELLY | 57.19 |
| 62880 | HEATHER | HURST | 57.19 |
| 62889 | CHERIE | EVANS | 57.19 |
| 62915 | GARLAND | UTECH | 57.19 |
| 62897 | MELODY | CARTER | 57.19 |
| 62899 | CYNTHIA | STARLIN | 57.19 |
| 62904 | JULIE | DAHL | 57.19 |
| 62906 | SAMUEL | CARTER | 57.19 |
| 62882 | ROBERTA | VIGNESS | 57.19 |
| 62883 | NANCY | COVAIRT | 57.19 |
| 64819 | DEBRA | MORRIS | 57.19 |
| 64796 | STEPH | BACHELDOR | 57.19 |
| 64768 | TONY | RODRIGUEZ | 57.19 |
| 64769 | EARL | HALL | 57.19 |
| 64770 | STEPH | DUETSCH | 57.19 |
| 64777 | RONDA | VARDON | 57.19 |
| 64785 | JEFFREY | DESANTIS | 57.19 |
| 64788 | KENDRA | GRANT | 57.19 |
| 64762 | TERENCE | KAUFMANN | 57.19 |
| 64868 | JESSE | SOLTES | 57.19 |
| 64870 | ROBERT | MEAUX | 57.19 |
| 64871 | JARRETT | BROWN | 57.19 |
| 64803 | DORIS | DELBRIDGE | 57.19 |
| 64835 | TOMMY | GRAY | 57.19 |
| 64836 | LAURA | GIGER | 57.19 |
| 64751 | NANCY | HYSON | 57.19 |
| 64829 | ROBERT | WALKER | 57.19 |
| 63117 | SUSAN | NUNEZ | 57.19 |

| 63123 | TAWANA | BLANCHARD | 57.19 |
|---|---|---|---|
| 65069 | VICTOR | MEANS JR | 57.19 |
| 65063 | PATRICIA | MICIOTTO | 57.19 |
| 65052 | JOHN | KENNEDY | 57.19 |
| 65030 | SALLY | RODRIGUEZ | 57.19 |
| 65005 | JESSICA | NIX | 57.19 |
| 65020 | ALBERT | NEKOLA | 57.19 |
| 65002 | PATRICIA | PHILSON | 57.19 |
| 64994 | SANDRA | MEAUX | 57.19 |
| 64955 | PAULA | THOMAS | 57.19 |
| 64986 | JEANNE | DODSON | 57.19 |
| 64987 | ANGELICE | MARSHALL | 57.19 |
| 64988 | STEPHEN | PLATZER | 57.19 |
| 64977 | CLARENCE | TAYLOR | 57.19 |
| 64978 | JAMES | SIMPSON | 57.19 |
| 64970 | BRIAN | SCHALL | 57.19 |
| 64947 | HELEN | DUNN | 57.19 |
| 64952 | RICHARD | DENNIS | 57.19 |
| 64936 | JAMES | DUFF | 57.19 |
| 64921 | MARYLAND | BATTLE | 57.19 |
| 64928 | WILLIAM | ABBOTT | 57.19 |
| 64929 | KIRSTEN | LAVERGNE | 57.19 |
| 64930 | DIANE | BLALOCK | 57.19 |
| 63080 | STEPHANIE | CLARK | 57.19 |
| 64913 | SAMUEL | NUMIKOSKI | 57.19 |
| 64905 | ANGELA | MOSER | 57.19 |
| 63016 | ANGELA | BURK | 57.19 |
| 63021 | ROBERT | ECKENROD | 57.19 |
| 63022 | TINA | WASHINGTON | 57.19 |
| 63023 | MATTHEW | JOHNSON | 57.19 |
| 63007 | JIMMY | BECKER | 57.19 |
| 63047 | DAVID | CULLEN | 57.19 |
| 63048 | MONICA | GOLDING | 57.19 |
| 63049 | MARTIN | TOPPING | 57.19 |
| 63031 | TINA | NIXON | 57.19 |
| 63097 | JILL | SCHREIBER | 57.19 |
| 63098 | NATHANIEL | DEPANO | 57.19 |
| 63099 | ROWENA | DEPANO | 57.19 |
| 63100 | PARLETHA | DOZIER | 57.19 |
| 63066 | JASON | KANARR | 57.19 |
| 63072 | DIANA | RHODES | 57.19 |
| 63073 | GLADYS | JURGENS | 57.19 |
| 63074 | CRAIG | SMITH | 57.19 |
| 63083 | STEPHANIE | EGAN | 57.19 |
| 63064 | JACK | KHORSANDI | 57.19 |
| 62998 | KERRY | KIMLIN | 57.19 |
| 62999 | CHARLENE | MARTIN | 57.19 |
| 63005 | EARNEST | NEAL | 57.19 |
| 62991 | JAMES | LESLIE | 57.19 |
| 62983 | ROSEMARY | WALKER | 57.19 |
| 62972 | KYLE | BROWN | 57.19 |
| 64877 | ANTHONY | CARVER | 57.19 |
| 64846 | LAURA | THORNHILL | 57.19 |
| 64893 | JASON | MCSWEENEY | 57.19 |
| 57533 | JENNIFER | CONTRERAS | 57.19 |

| 57541 | TONT | MARRET | 57.19 |
|-------|------|--------|-------|
| 57543 | LISA | MASON | 57.19 |
| 57548 | LARRY | WILLIAMS | 57.19 |
| 57549 | SHAREE | FESSEY | 57.19 |
| 57525 | GABRIEL | ARMENDARIZ | 57.19 |
| 59504 | LILLIAN | GATEWOO | 57.19 |
| 57498 | ROBERT | SEXTON | 57.19 |
| 57516 | CLEOLA | MINOR | 57.19 |
| 59523 | MARIANNE | URSO | 57.19 |
| 57666 | TAMMY | BEHRENWALD | 57.19 |
| 57657 | LINDA | TOOKER | 57.19 |
| 59439 | KAREN | TAYLOR | 57.19 |
| 57625 | KAREN | SINGER | 57.19 |
| 57649 | JASON | NUSBAUM | 57.19 |
| 57650 | JEFFREY | PORTER | 57.19 |
| 57609 | MAEOLA | BOYKINS | 57.19 |
| 57618 | HOLLY | BARNES | 57.19 |
| 57623 | AMANDA | MAXLOW | 57.19 |
| 57642 | BENJAMIN | BRYANT | 57.19 |
| 57560 | LYDIA | MONAHAN | 57.19 |
| 59620 | TIM | CONWAY | 57.19 |
| 59604 | MELISSA | POPP | 57.19 |
| 59595 | JOSEPH | GALIOTO | 57.19 |
| 59554 | MIYOKEITH | HARRELL | 57.19 |
| 59555 | JONATHAN | WEATHERLY | 57.19 |
| 59556 | MARY | JOHNSON | 57.19 |
| 59572 | ANN | PARRISH | 57.19 |
| 59573 | MELISSA | YOUNG | 57.19 |
| 59579 | NATHAN | SIEVERS | 57.19 |
| 59580 | FIDEL | HERNANDEZ | 57.19 |
| 59545 | EDEN | HENKIN | 57.19 |
| 59532 | KATHERINE | HARSHBARGER | 57.19 |
| 59649 | ANGELIA | PATTY | 57.19 |
| 59654 | ALPHONSO | ALLEN | 57.19 |
| 59655 | ANNE | MARTIN | 57.19 |
| 59645 | ANGELA | BYRD | 57.19 |
| 59632 | NAETHEN | SCHWICHTENBERG | 57.19 |
| 59630 | JAMES | BYRD | 57.19 |
| 59582 | RICHARD | KENNEDY | 57.19 |
| 59623 | ANDREW | COUSINO | 57.19 |
| 59624 | ARLENE | KLEIN | 57.19 |
| 57692 | WILLIAM | WILBURN | 57.19 |
| 57673 | KENNETH | KEUTZER | 57.19 |
| 57698 | JOSH | ACKLES | 57.19 |
| 57701 | LISA | BRUMBAUGH | 57.19 |
| 57919 | JANETTE | BIRDWELL | 57.19 |
| 57924 | BARDARA | MILLS | 57.19 |
| 57925 | LORI | EASTMAN | 57.19 |
| 57883 | ADRIENNE | GREENLEE | 57.19 |
| 57909 | ANGEL | GREINER | 57.19 |
| 57902 | DENISE | EMS | 57.19 |
| 57885 | JAMEY | PRICE | 57.19 |
| 57891 | ROBERT | LOOSE | 57.19 |
| 57892 | LOGAN | BELLEW | 57.19 |
| 57877 | JAMIE | BELL | 57.19 |

| 59806 | EDWARD | LORENZ | 57.19 |
|---|---|---|---|
| 57849 | BRITTANY | SHIPLETT | 57.19 |
| 57850 | CHRISTOPHER | JOBE | 57.19 |
| 57857 | PEGGY | SAMUELS | 57.19 |
| 57859 | PATRICIA | SKAGGS | 57.19 |
| 57860 | ALEXANDER | MANUEL | 57.19 |
| 57867 | LISA | FRANK | 57.19 |
| 57874 | LONA | JENKINS | 57.19 |
| 57875 | CHARLENE | TRUJILLO | 57.19 |
| 59846 | MICHAEL | SMITH | 57.19 |
| 57834 | CHAD | PANKRATZ | 57.19 |
| 57835 | PATRICIA | DICUS | 57.19 |
| 57841 | VALERIE | GREENWOOD | 57.19 |
| 59832 | TONEY | COBB | 57.19 |
| 59833 | CONNIE | DILLINGHAM | 57.19 |
| 59838 | SHERI | DELOSH | 57.19 |
| 59799 | JAMES | ALLEN | 57.19 |
| 59791 | ASHLEY | FRANKSON | 57.19 |
| 59797 | RICHARD | REINHARDT | 57.19 |
| 59781 | TAMMY | FARR | 57.19 |
| 59772 | RANDELL | RICHARDSON | 57.19 |
| 59773 | CHRISTOPHER | CUNNINGHAM | 57.19 |
| 59766 | CHERIE | HUFF | 57.19 |
| 57826 | PAMELA | MCCARTHY | 57.19 |
| 59756 | YOLANDA | PRINCE | 57.19 |
| 59757 | KATHLEEN | WHITNEY | 57.19 |
| 59763 | GARY | LOWERY | 57.19 |
| 59739 | GARY | COUFAL JR | 57.19 |
| 59740 | EDNA | FITLER | 57.19 |
| 59741 | CHERIE | REED | 57.19 |
| 59724 | AMANDA | HOLBROOK | 57.19 |
| 59730 | MEL | EMBERTON | 57.19 |
| 59716 | GWEN | ANTHONY | 57.19 |
| 59721 | ANGELA | ROSSUM | 57.19 |
| 59707 | RICK | GREENE | 57.19 |
| 59712 | TAYLOR | BROWN | 57.19 |
| 59698 | BRENT | KILTZ | 57.19 |
| 59699 | ANDREW | CHEESMAN | 57.19 |
| 59690 | LESLIE | DALLNER | 57.19 |
| 57833 | JOHN | MCCARTHY | 57.19 |
| 59673 | STEVE | STUDNICKA | 57.19 |
| 57816 | BRUCE | KNAACK | 57.19 |
| 57765 | NANCY | COOK | 57.19 |
| 57809 | MICHAEL | PARKER | 57.19 |
| 59513 | RAY | WEIMER | 57.19 |
| 57735 | JACKIE | LOUDERMILK | 57.19 |
| 57794 | MOLYNEAU | DUBELLE | 57.19 |
| 57799 | ERICA | APPLEBY | 57.19 |
| 57785 | MARIO | TREVINO | 57.19 |
| 57790 | KATHLEEN | WOODARD | 57.19 |
| 57791 | BESSIE | WALKER | 57.19 |
| 57777 | GERALD | STAHL | 57.19 |
| 57757 | SHAYLA | HOOD | 57.19 |
| 57750 | CASEY | JOHNSON | 57.19 |
| 57725 | MARK | RIOS | 57.19 |

| 57727 | DENNIS | HAMMOND | 57.19 |
|---|---|---|---|
| 57732 | CHRISTINE | CIROLLI | 57.19 |
| 57733 | DALE | JOHNSON | 57.19 |
| 59858 | LINDA | STECH | 57.19 |
| 57942 | MICHELLE | ALDRIDGE | 57.19 |
| 59848 | ERNESTINE | TAYLOR | 57.19 |
| 59849 | STACY | WILKINS | 57.19 |
| 59855 | OPAL | WALKER | 57.19 |
| 57992 | WENDY | GILMAN | 57.19 |
| 57994 | JERRY | MARSHALL | 57.19 |
| 58000 | LOURDES | ROELFS | 57.19 |
| 58001 | KELLI | VITEK | 57.19 |
| 58002 | RITA | SHELTON | 57.19 |
| 58008 | ROBERT | DESAGUN | 57.19 |
| 57958 | JO ELLEN | SEIBERT | 57.19 |
| 57966 | FRANCISCO | PADILLA | 57.19 |
| 57984 | CANDICE | PARKER | 57.19 |
| 57985 | VIOLA | PEREZ | 57.19 |
| 57986 | REGINALD | MCLAIN | 57.19 |
| 57936 | EMILY | HOLBROOK | 57.19 |
| 57932 | LUCINDA | JEFFERSON | 57.19 |
| 57911 | BRIAN | BERRY | 57.19 |
| 57916 | TYLER | SCHUH | 57.19 |
| 59905 | JOSEPH | NEAL | 57.19 |
| 59906 | ROBERT | WIGHT | 57.19 |
| 59898 | ERICA | WILLIAMS | 57.19 |
| 59872 | I | HENRY | 57.19 |
| 59956 | TERESA | SANCHEZ | 57.19 |
| 59957 | STEVE | BIRLING | 57.19 |
| 59939 | ANNIE | DENNIS | 57.19 |
| 59941 | JOYCE | BEACOME | 57.19 |
| 59947 | TAMMY | ROY | 57.19 |
| 59949 | WALTER | DENTON | 57.19 |
| 59924 | GEORGE | FERRARI | 57.19 |
| 59823 | JAMES | RICE | 57.19 |
| 59932 | JILL | SMITH | 57.19 |
| 59921 | YVETTE | LANE | 57.19 |
| 59922 | JOSHUA | AGEE | 57.19 |
| 58017 | DAVID | ZULEGER | 57.19 |
| 58019 | PAMELA | BOWMAN | 57.19 |
| 58024 | CHRIS | KAVALA | 57.19 |
| 58010 | RUBY | HOBBS | 57.19 |
| 60007 | FELISA | RANCIFER | 57.19 |
| 59996 | DEBORAH | HALLOWAY | 57.19 |
| 59997 | RICHARD | LUCIANO | 57.19 |
| 59998 | EMANUEL | FARCIERT | 57.19 |
| 59980 | KIMBERLY | DELAWDER-DENTON | 57.19 |
| 59971 | BETTY | SNELL | 57.19 |
| 58058 | GINGER | HALL | 57.19 |
| 58050 | FRANK | DESANTIS | 57.19 |
| 58035 | DARREN | SMITH | 57.19 |
| 58041 | JAMES | THOMPSON | 57.19 |
| 58042 | ANNETTE | SMITH | 57.19 |
| 58069 | LINDA | SMITH | 57.19 |
| 58077 | JEREMY | SMITH | 57.19 |

| 58078 | MELVIN | WRIGHT | 57.19 |
|---|---|---|---|
| 58084 | NATHAN | CARR | 57.19 |
| 58108 | DAVID | MEYER | 57.19 |
| 59990 | MICHAEL | POCHE | 57.19 |
| 58101 | DEBORAH | GRIFFEA | 57.19 |
| 58092 | ALICIA | LAYMON | 57.19 |
| 58110 | ELVIA | BETHEA | 57.19 |
| 58116 | DORIS | WALKER | 57.19 |
| 58117 | REBECCA | CORTE | 57.19 |
| 58125 | VIRGINIA | MANCHIN | 57.19 |
| 58126 | JUSTINE | LUCAS | 57.19 |
| 60058 | BARBARA | TAYLOR | 57.19 |
| 60063 | KIMBERLI | NETZINGER | 57.19 |
| 60055 | SASHA | MOSTAFFA | 57.19 |
| 60047 | WINFRED | GREEN | 57.19 |
| 60048 | DANIEL | CHAMBERLAIN | 57.19 |
| 60032 | MARK | BUCHER | 57.19 |
| 60038 | MICHAEL | JOHNSON | 57.19 |
| 58134 | LIAN | THANG | 57.19 |
| 60023 | ARMANDO | QUEZADA | 57.19 |
| 58175 | RICHARD | MCCARTHY | 57.19 |
| 58151 | MELISSA | FOX | 57.19 |
| 58153 | AGNES | CARTEE | 57.19 |
| 58158 | JOE | FRANKLIN | 57.19 |
| 58159 | MELANY | VERBIAR | 57.19 |
| 58143 | DEBORAH | HURD | 57.19 |
| 58145 | MICHAEL | EBMEYER | 57.19 |
| 60180 | JOHN | WOOLHEATER | 57.19 |
| 60181 | CASONIA | GARRETT-BRISTER | 57.19 |
| 60182 | MATRY | THOMAS | 57.19 |
| 60166 | JAMES | CHESSER | 57.19 |
| 60167 | FANNIE | WILLIAMS | 57.19 |
| 60155 | KEITH | CLARK | 57.19 |
| 60149 | CHRISTY | HOUGH | 57.19 |
| 60141 | GEORGE | GRAY | 57.19 |
| 60142 | MICHAEL | LACY | 57.19 |
| 60122 | CHRISTY | LITTLE | 57.19 |
| 60089 | JAMES | LOGAN | 57.19 |
| 60083 | JANET | BREMSETH | 57.19 |
| 60131 | CARLOS | GONZALEZ | 57.19 |
| 60108 | KATHLEEN | KETCHAM | 57.19 |
| 60113 | GEORTAE | DIXON | 57.19 |
| 60199 | ODESSA | CORNWELL | 57.19 |
| 58302 | ROBERT | CORTESE | 57.19 |
| 58303 | MARILYN | CLARK | 57.19 |
| 58308 | DONNA | SHELTON | 57.19 |
| 58311 | SHERRY | CLARKE | 57.19 |
| 58312 | BARBARA | RUDISCHHAUSER | 57.19 |
| 58318 | JARVIS | FELDER | 57.19 |
| 58326 | WENDY | ALLEN | 57.19 |
| 58327 | ROBERT | CLARKE | 57.19 |
| 58328 | RITA | NEWBY | 57.19 |
| 58334 | IRAJ | ROOZBEH | 57.19 |
| 58335 | JAMES | ALLEN | 57.19 |
| 58337 | LARRY | KISSAM | 57.19 |

| | | | |
|---|---|---|---|
| 58344 | CHAD | BUCZKOWSKI | 57.19 |
| 58345 | STEVE | SATTLER | 57.19 |
| 58350 | DEBRA | JAMES | 57.19 |
| 58351 | DUANE | STAVE | 57.19 |
| 58300 | HOPE | HUBSCHMITT | 57.19 |
| 58294 | JESSELENA | YNOA | 57.19 |
| 58287 | HOPE | SHEPARD | 57.19 |
| 58270 | RICKY | WYATT | 57.19 |
| 58278 | TIMOTHY | DOUGLAS | 57.19 |
| 58283 | EVERETTE | HAWKINS | 57.19 |
| 58261 | TINA | DOSMANN | 57.19 |
| 58262 | OSWALD | THOMAS | 57.19 |
| 60173 | LUCIA | VALDEZ | 57.19 |
| 60139 | NAOMI | SMITH | 57.19 |
| 60191 | MARLETHA | DAVIS | 57.19 |
| 58193 | ROBERT | CURTIS | 57.19 |
| 58208 | MOHAMAD | GHUNEIM | 57.19 |
| 58202 | TARNEISHA | BURNETT | 57.19 |
| 58200 | CHARAMAINE | HASKINS | 57.19 |
| 58234 | BRENDA | WELCH | 57.19 |
| 58235 | LEON | JOHNSON | 57.19 |
| 58236 | BILLY | GREGORY | 57.19 |
| 58227 | CAROLYN | SMITH | 57.19 |
| 58258 | ALBERTA | THOMAS | 57.19 |
| 58259 | WILLIAM | FIDAY | 57.19 |
| 58218 | LARRY | WEST | 57.19 |
| 58387 | EDWARD | MOORE | 57.19 |
| 58384 | SHONTELL | BEASLEY | 57.19 |
| 60341 | KIMBERLY | CALDWELL | 57.19 |
| 58377 | DEBORA | SELF | 57.19 |
| 58361 | HAROLD | MARCHELL | 57.19 |
| 58362 | AMANDA | MONDRAGON | 57.19 |
| 58367 | MIKE | OWENS | 57.19 |
| 58369 | LLOYD | ELLER | 57.19 |
| 58370 | DOROTHY | THOMAS | 57.19 |
| 58375 | SATRENNA | CASTEEL | 57.19 |
| 60347 | LESLIE | AKIN | 57.19 |
| 60348 | RANDY | NELSON | 57.19 |
| 60349 | RICHARD | COWER | 57.19 |
| 60334 | DANIEL | QUINN | 57.19 |
| 60332 | CHARLIE | VERNON | 57.19 |
| 60325 | JOSEPH | ROMANELLI | 57.19 |
| 60323 | TERRY | GLANDON | 57.19 |
| 58250 | THELMA | HARRISON | 57.19 |
| 60300 | BOBBIE | CATHCART | 57.19 |
| 60297 | MARIA | TATALOS | 57.19 |
| 60290 | MARK | SMITH | 57.19 |
| 60284 | JOHN | NETTLES | 57.19 |
| 60281 | REGINA | TALBERT | 57.19 |
| 60234 | NICOLE | PETTIFORD | 57.19 |
| 60239 | ORA | GIBSON | 57.19 |
| 60259 | HEATHER | MACVEAN | 57.19 |
| 60264 | KEITH | HOWARD | 57.19 |
| 60266 | TAMMY | HODGES | 57.19 |
| 60272 | MARLENE | BRYANT | 57.19 |

| 60273 | CYNTHIA | HARKNESS | 57.19 |
|-------|---------|----------|-------|
| 60257 | DEPRELL | KING | 57.19 |
| 60231 | ANTHONY | PALMER | 57.19 |
| 60232 | GUY | BEAUDUY | 57.19 |
| 60224 | STEPHEN | SUITOR | 57.19 |
| 60225 | LANCE | LOTT | 57.19 |
| 60215 | CHERIE | DAMICO | 57.19 |
| 60206 | TERRI | MCINTYRE | 57.19 |
| 60406 | DERRIC | TERNIG | 57.19 |
| 60408 | MICHAEL | BASEN | 57.19 |
| 60383 | LUCINDA | FELICE | 57.19 |
| 60384 | HELEN | GRAFF | 57.19 |
| 61036 | EARL | CHISM | 57.19 |
| 61042 | PATRICIA | DIAZ | 57.19 |
| 61043 | JEFFREY | RASCOE | 57.19 |
| 60373 | BRETT | MCDONELL | 57.19 |
| 61027 | TERESA | GOINS | 57.19 |
| 61018 | TERESA | GUERERRO | 57.19 |
| 61024 | TIMOTHY | GRIFFIN | 57.19 |
| 61025 | LISA | ALI | 57.19 |
| 58436 | WILLIAM | ZORN | 57.19 |
| 58437 | TONI | EMBREY | 57.19 |
| 58425 | DARRIN | VARNEY | 57.19 |
| 58426 | MICHAEL | ABBINGTON | 57.19 |
| 58419 | RANDY | HORTON | 57.19 |
| 58409 | RAYMOND | NEEDHAM | 57.19 |
| 58410 | SHERRI | CROW | 57.19 |
| 58394 | SHARI | ROSEBOOM | 57.19 |
| 58395 | NADA | WILLIAMS | 57.19 |
| 60983 | DIONNE | KURIA | 57.19 |
| 60984 | TERESA | GUERRERO | 57.19 |
| 60986 | RICHARD | THOGERSON | 57.19 |
| 58445 | ANTHONY | PRUITT | 57.19 |
| 58451 | BENJAMIN | HINTON | 57.19 |
| 58452 | SHEILA | ROSE | 57.19 |
| 58453 | MARGARET | RICE | 57.19 |
| 58459 | RONALD | CRAIG | 57.19 |
| 60977 | STACEY | PAGAN | 57.19 |
| 61009 | JENNIFER | SHOCKLEY | 57.19 |
| 61001 | LAURA | TAYLOR | 57.19 |
| 60994 | JOANNA | RODRIGUEZ | 57.19 |
| 58443 | CANDACE | ANDERSON | 57.19 |
| 60651 | SUSAN | CARR | 57.19 |
| 60610 | SANDRA | RATHBONE | 57.19 |
| 60648 | TANESHA | WRIGHT | 57.19 |
| 60649 | RAPHAEL | RAMOS | 57.19 |
| 60635 | LELIA | EVANS | 57.19 |
| 60623 | JANICE | CRARY | 57.19 |
| 60625 | JOHN | DALE | 57.19 |
| 60626 | RONNIE | MIMS | 57.19 |
| 60607 | SUSAN KUHLMEY | KUHLMEY | 57.19 |
| 60592 | ROBERT | WEISS | 57.19 |
| 60600 | KEVIN | NELSON | 57.19 |
| 60573 | CHRISTOPHER | PACELLI | 57.19 |
| 60584 | NICHOLAS | HUBER | 57.19 |

| 60581 | DAVID | BRYANT | 57.19 |
|---|---|---|---|
| 61211 | BILLY | WHITE | 57.19 |
| 60533 | LORI | SUM | 57.19 |
| 60558 | DANIELLE | BECKLEY | 57.19 |
| 60566 | MICHAEL | ACOSTA | 57.19 |
| 60542 | REBECCA | YOUNG | 57.19 |
| 60549 | STEPHANIE | DEPASQUA | 57.19 |
| 60550 | MATTHEW | ALEXANDER | 57.19 |
| 60556 | JAMES | MCGRATH | 57.19 |
| 61203 | IRA | THOMAS | 57.19 |
| 60526 | KEEFE | NORDGREN | 57.19 |
| 61191 | LENA | SPRADLING | 57.19 |
| 61183 | VASHONDA | HARDY | 57.19 |
| 61176 | JOHN | DUGGAN | 57.19 |
| 61177 | SHARON | JACK | 57.19 |
| 61169 | WESLEY | MILLER | 57.19 |
| 61158 | NICK | PREESE | 57.19 |
| 61159 | BRUCE | BRUNSON | 57.19 |
| 61160 | SABRENA | FRANCIS | 57.19 |
| 61143 | STACEY | FISH | 57.19 |
| 61150 | GREGORY | OWEN | 57.19 |
| 61117 | PHYLLIS | BASS | 57.19 |
| 61119 | TONY | JOHNSON | 57.19 |
| 61125 | RILEY | GOODWIN | 57.19 |
| 61110 | LAWRENCE | CHAYT | 57.19 |
| 61099 | JOANN | KULP | 57.19 |
| 61100 | RUDOLPH | MENDOZA III | 57.19 |
| 61091 | BRADLEY | WIEDERHOLT | 57.19 |
| 61092 | VERNELL | WATKINS | 57.19 |
| 61093 | LAURA | DECK | 57.19 |
| 61069 | ERICKA | WHEELER | 57.19 |
| 61076 | EDNA | YOUNG | 57.19 |
| 61077 | JOSEPH | NETTERVILLE | 57.19 |
| 61059 | ROSE | FOUST | 57.19 |
| 61060 | PAMELA | CHISM | 57.19 |
| 61044 | JOSEPH | CASTELLI | 57.19 |
| 61051 | WILLIE | STANFORD | 57.19 |
| 60523 | DONNA | MONTECALVO | 57.19 |
| 60464 | KATHERINE | TOWER | 57.19 |
| 60457 | LINDSEY | MARSDEN | 57.19 |
| 60450 | ROGER | WROTEN | 57.19 |
| 60442 | WANDA | ALBERTS | 57.19 |
| 60483 | CHRISTOPHER | LINDLEY | 57.19 |
| 60484 | ROBERT | SCOON | 57.19 |
| 60489 | SCOTT | SCHULTZ | 57.19 |
| 60467 | FELICIA | COLLINS | 57.19 |
| 60473 | MICHELE | VICENTE | 57.19 |
| 60476 | MICHAEL | AYERS SR | 57.19 |
| 60501 | MARY | REILLY | 57.19 |
| 60509 | TIMOTHY | GRIFFIN | 57.19 |
| 60515 | SONJA | NICKLOW | 57.19 |
| 61602 | SARAH | TRAVIS | 57.19 |
| 61604 | JOHN | THOMAS | 57.19 |
| 61609 | HOWARD | TEASLEY | 57.19 |
| 61594 | NEETA | DURVE | 57.19 |

| | | | |
|---|---|---|---|
| 61578 | KIMBERLY | SANFORD | 57.19 |
| 63508 | SARAM | PIERCY | 57.19 |
| 63515 | CRYSTAL | BROWN | 57.19 |
| 61562 | EUGENIA | RAMIREZ | 57.19 |
| 61568 | MIKE | MOORE | 57.19 |
| 61569 | LAURA | STANTON | 57.19 |
| 63467 | RUSTY | COOPER | 57.19 |
| 63473 | CHASTITY | COOPER | 57.19 |
| 63499 | TERRY | CLARK | 57.19 |
| 63500 | DENNIS | JENKINS | 57.19 |
| 63501 | RICHARD | CNOSSEN | 57.19 |
| 63490 | DEAN | FOLKMANN | 57.19 |
| 63491 | LAURA | LARUE | 57.19 |
| 63475 | MELISSA | LOWE | 57.19 |
| 63476 | JOHN | BELL | 57.19 |
| 63481 | TRACI | DEMPSEY | 57.19 |
| 63482 | LORRIE | ANDREWS | 57.19 |
| 63459 | CHRISTINA | SMITH | 57.19 |
| 63464 | LAQUEETA | NEWTON | 57.19 |
| 63457 | CHRISTOPHER | SPRONG | 57.19 |
| 63448 | PATRICIA | ANDERSON | 57.19 |
| 63441 | RICHARD | SMILEY | 57.19 |
| 63439 | KENNETH | BURRUSS | 57.19 |
| 60974 | SANDRA | MORRIS | 57.19 |
| 60966 | DEREK | KARNES | 57.19 |
| 60967 | ELUIDES | PAGAN | 57.19 |
| 60934 | BRIAN | CHRISTOPHER | 57.19 |
| 60927 | LINDA | JASTRZEMSKI | 57.19 |
| 60932 | JUDY | KALISZEWSKI | 57.19 |
| 60919 | KRISTIE | ALBRECHT | 57.19 |
| 60936 | KRISTIE | SHELLY | 57.19 |
| 60942 | ROBERT | BRITTON | 57.19 |
| 60944 | EDWARD | SAMLETZKA | 57.19 |
| 60958 | ANGELA | SANSONE | 57.19 |
| 61418 | JAYSON | HEMBREE | 57.19 |
| 61419 | CARL | GERSTACKER | 57.19 |
| 61412 | LUISA | SERRANO | 57.19 |
| 61409 | SARA | WALDO | 57.19 |
| 61368 | SHEILA | HILAND | 57.19 |
| 61427 | BILLY | BEARD | 57.19 |
| 61459 | LEZAH | HALL | 57.19 |
| 61434 | RONNY | BOYD | 57.19 |
| 61452 | DANIELLE | VOODRE-AILLEN | 57.19 |
| 61484 | KIMBERLY | STUNSON | 57.19 |
| 61485 | AISHA | LAWHORNE | 57.19 |
| 61467 | JAMES | ALLEN | 57.19 |
| 61468 | JEFFREY | MATTYS | 57.19 |
| 61469 | DENNIS | CROSSLAND | 57.19 |
| 61470 | JOHNNY | WOODY | 57.19 |
| 61477 | HEATHER | CROSSLAND | 57.19 |
| 60909 | KATHERINE | CHRISTOPHER | 57.19 |
| 60907 | BRUNETTE | SHARPER | 57.19 |
| 60893 | ILA | HUNT | 57.19 |
| 60901 | MARK | ALBRECHT SR | 57.19 |
| 60885 | DESIREE | CRANDALL-MILLER | 57.19 |

| | | | |
|---|---|---|---|
| 61511 | MICHAEL | JONES | 57.19 |
| 61512 | RAHEEM | MITCHELL | 57.19 |
| 61544 | JUDY | PFAFF | 57.19 |
| 61545 | SHELDON | BAILEY | 57.19 |
| 61546 | DEBRA | DORMADY | 57.19 |
| 61552 | SHELTON | MORRIS | 57.19 |
| 61554 | SETH | CLAVE | 57.19 |
| 61560 | JUSTIN | STILES | 57.19 |
| 61561 | NICHOLAS | SCHICK | 57.19 |
| 61529 | BRADFORD | JONES | 57.19 |
| 61509 | LINDA | CORDOVA | 57.19 |
| 61494 | BRIAN | WOODEN | 57.19 |
| 61502 | GEORGE | COLE | 57.19 |
| 61220 | WANDA | TERRY-OLSEN | 57.19 |
| 61225 | JOSEPH | CHIDESTER | 57.19 |
| 61218 | DARLENE | WISNER | 57.19 |
| 60876 | HARRY | CARROLL | 57.19 |
| 61278 | JOSEPH | ATKINS | 57.19 |
| 61283 | MARK | WICHTOSKI | 57.19 |
| 61276 | BRIAN | BOUDOIN | 57.19 |
| 61253 | CECILIA | ROCHA | 57.19 |
| 61270 | SHARON | NELSON | 57.19 |
| 61261 | THOMAS | LEONARD | 57.19 |
| 61234 | BREAWN | PARKS | 57.19 |
| 61242 | LENKIYA | BREWER | 57.19 |
| 61311 | MARION | JORSTAD | 57.19 |
| 61317 | KEVIN | GRANFORS | 57.19 |
| 61318 | GREGGORY | HANSEN | 57.19 |
| 61303 | BEVERLY | KIMBROUGH | 57.19 |
| 61308 | CLAIRE | HENDRICKS | 57.19 |
| 61342 | EVELYN | IVY | 57.19 |
| 61334 | ROBERT | MILES | 57.19 |
| 61293 | STEPHANIE | ODOM | 57.19 |
| 61326 | JOSEPH | MULLEN | 57.19 |
| 61327 | CYNTHIA | FRIZZLE-MILLER | 57.19 |
| 61392 | AARON | ATTRIDGE | 57.19 |
| 61394 | JUDY | GWINN | 57.19 |
| 61400 | JEFFERY | ROBERTS | 57.19 |
| 61376 | JENNIFER | LESKOVAC | 57.19 |
| 61377 | DUANE | FETHER | 57.19 |
| 61384 | BRETT | DENNIS | 57.19 |
| 61360 | STEVE | LEWIS | 57.19 |
| 61362 | ALBERTA | WILLIAMS | 57.19 |
| 61351 | APRIL | HALL | 57.19 |
| 60693 | PETER | ARZBERGER | 57.19 |
| 60698 | KATHY | BONNSTETTER | 57.19 |
| 60684 | DOMINICK | FIORELLO | 57.19 |
| 60685 | VICTORIA | RICHARDSON | 57.19 |
| 60673 | DEREK | LIND | 57.19 |
| 60658 | DAVID | FRIEDMAN | 57.19 |
| 60665 | THIAM | KHAW | 57.19 |
| 60666 | GRANVILLE | KNOWLES | 57.19 |
| 60667 | RICHARD | MASSEY SR. | 57.19 |
| 60749 | STEVEN | KRASNOR | 57.19 |
| 60725 | MARISA | MOYET-LUGO | 57.19 |

| | | | |
|---|---|---|---|
| 60715 | LEANN | WEISS | 57.19 |
| 60590 | VERNON | JOHNSON | 57.19 |
| 60707 | ABRAHAM | UNZICKER | 57.19 |
| 60708 | TIMOTHY | SCHIESSER | 57.19 |
| 60709 | CHARLES | PAWLOWSKI JR | 57.19 |
| 60774 | ANTHONY | HEDGPETH | 57.19 |
| 60766 | MARIA | LEACH | 57.19 |
| 60752 | MYRNA | COLLINS | 57.19 |
| 60732 | MARK | ERICKSON | 57.19 |
| 60733 | EARL | EMBRY | 57.19 |
| 60799 | CATRINA | HUDSON | 57.19 |
| 60792 | DEBRA | MYKLEBY | 57.19 |
| 60790 | JOSEPH | BRAMER | 57.19 |
| 60841 | WALLACE | GOURRIER | 57.19 |
| 60842 | MARY | COOK | 57.19 |
| 60843 | WALTER | CHIMIAK | 57.19 |
| 60844 | GEORGIA | ROBERTSON | 57.19 |
| 60827 | KAREN | BYRD | 57.19 |
| 60819 | ALISON | JONES | 57.19 |
| 60824 | LISA | STEGMAN | 57.19 |
| 60815 | LUIS | VERDEJO | 57.19 |
| 60808 | LINDA | NEWSOME | 57.19 |
| 60801 | JULIE | ROTH | 57.19 |
| 49460 | WANDA | MOORE | 57.19 |
| 49487 | TAMIKA | TOWNSEND | 57.19 |
| 49502 | SHIRLEY | SIMS | 57.19 |
| 49503 | NERIZA JESUSA | MANLANGIT | 57.19 |
| 47549 | LEVERNE | DANIELS | 57.19 |
| 47555 | RONALD | MCCAIN | 57.19 |
| 47530 | MICHAEL | ACOSTA | 57.19 |
| 47531 | PHILLIP | BALLARD | 57.19 |
| 47521 | CHRISTOPHER | LEIGH | 57.19 |
| 47507 | LINDA | NUNNALLY | 57.19 |
| 47512 | DENNIS | BELCHER | 57.19 |
| 47513 | ROSE | SIMON | 57.19 |
| 47590 | YUVETTE | CHATMAN | 57.19 |
| 47579 | GARY | POPE | 57.19 |
| 47580 | KAREN | ROBILOTTO | 57.19 |
| 47572 | LAVERNE | LAVENDER | 57.19 |
| 47546 | STEPHEN | DAGROSA | 57.19 |
| 47564 | JEANETTE | JONES | 57.19 |
| 47606 | MARY | ALLEN | 57.19 |
| 47614 | CARYN | SHAY | 57.19 |
| 49453 | DOUG | MCGUINN | 57.19 |
| 47597 | BERTRAM | ANDERSON | 57.19 |
| 49451 | DEBRA | WHYTE | 57.19 |
| 49421 | LINDA | VAUGHN | 57.19 |
| 49444 | LEROY | VINCENT | 57.19 |
| 49437 | DIRECE | MCINTYRE | 57.19 |
| 49417 | SUSAN | REHDER | 57.19 |
| 47397 | MARILYN | LACEY | 57.19 |
| 49410 | JANET | BAIER-HOWES | 57.19 |
| 49401 | JANET | BAIER-HOWES | 57.19 |
| 49402 | VICTORIA | BYINGTON | 57.19 |
| 49394 | SARAI | ALVAREZ | 57.19 |

| | | | |
|---|---|---|---|
| 49392 | LATESHA | HUGHES | 57.19 |
| 49369 | CONNER | NICHOLS | 57.19 |
| 49370 | VICKI | PEDIGO | 57.19 |
| 49367 | KEITH | PUDLEWSKI | 57.19 |
| 49359 | LESLIE | NICHOLS | 57.19 |
| 47487 | NEAL | HEMMER | 57.19 |
| 47488 | ROBYN | SCHECHTER | 57.19 |
| 47490 | GRANT | RAMEY | 57.19 |
| 47481 | THOMAS | PIERMATTEO | 57.19 |
| 47465 | JOYCE | PARRISH | 57.19 |
| 47470 | JOSE | PENA | 57.19 |
| 47423 | CHERYL | FRAZIER | 57.19 |
| 47448 | TIFFANY | PHILLIPS | 57.19 |
| 47415 | GISELA | GARCIA | 57.19 |
| 47413 | BRANDY | LAFLEUR | 57.19 |
| 47404 | KELLY | HARRIGAN | 57.19 |
| 49577 | MELISSA | BINGAMAN | 57.19 |
| 49561 | CATHY | PASTOREK | 57.19 |
| 49562 | STUART | ANDERSON | 57.19 |
| 49563 | MICHELE | LASSITER | 57.19 |
| 49568 | MICHAEL | DEVLIN | 57.19 |
| 49553 | CAMMERON | RODISH | 57.19 |
| 47656 | ANTOINETTE | HEARNE | 57.19 |
| 47646 | JASON | ZACHARY | 57.19 |
| 47663 | JOHN | KRIZKA | 57.19 |
| 47664 | VERONICA | THORPE | 57.19 |
| 47665 | JUSTIN | EVIG | 57.19 |
| 47671 | ALBERT | GARZA | 57.19 |
| 49534 | JOHN | GARLAND | 57.19 |
| 49535 | PAT | GERS | 57.19 |
| 49521 | ASHLEY | SMITH | 57.19 |
| 49671 | LINDA | PETERSON-PERKINS | 57.19 |
| 49662 | AMANDA | SHORE | 57.19 |
| 49663 | STEVEN | TALLENT | 57.19 |
| 49643 | PATRICIA | LITTLE | 57.19 |
| 49628 | ALVARO | ESQUIVEL | 57.19 |
| 49629 | ERICK | PERCY | 57.19 |
| 49596 | TAMMY | JONES | 57.19 |
| 49601 | AYANDA | SUGGS | 57.19 |
| 49602 | ROBIN | SPAULDING | 57.19 |
| 49588 | GREG | MAGNUSON | 57.19 |
| 49593 | BRADLEY | YELTON | 57.19 |
| 49594 | SOMER | DEBERRY | 57.19 |
| 49579 | RAYMOND | BLAKE | 57.19 |
| 49585 | DARLENE | ELCAN | 57.19 |
| 49613 | DALE | JAMISON | 57.19 |
| 49685 | MELISSA | BOARMAN | 57.19 |
| 49651 | DELANA | JONES | 57.19 |
| 49652 | JAMES | LANDER | 57.19 |
| 47639 | ERIKA | GUERRERO | 57.19 |
| 49677 | ALLEN | ZIMMERMAN | 57.19 |
| 49688 | FRANCES | BROWN | 57.19 |
| 47672 | KRISTY | DORAN | 57.19 |
| 47673 | LESLIE | JONES | 57.19 |
| 47682 | JAYNE | LEWANDOWSKI | 57.19 |

| 47706 | JOEL | BILLINGS | 57.19 |
|---|---|---|---|
| 47708 | LINDA | CAMBRON | 57.19 |
| 47714 | BARBARA | FLENOY | 57.19 |
| 47696 | MARGARET | CHANDLER | 57.19 |
| 47697 | GANT | KOENIGSBERG | 57.19 |
| 47729 | TRACEY | WILSON | 57.19 |
| 47723 | JONATHAN | LEVINE | 57.19 |
| 47704 | JONI | MCDONALD | 57.19 |
| 47763 | KIMBERLY | DOYLE-EBERHARD | 57.19 |
| 47765 | WANDA | GEANES | 57.19 |
| 47766 | TERRI | BRAGG-ROGERS | 57.19 |
| 47771 | MORGAN | MITRANY | 57.19 |
| 47772 | TIMOTHY | WILLETT | 57.19 |
| 47774 | GILMER | SOUTHERN | 57.19 |
| 47805 | ODESSA | SOUTHERN | 57.19 |
| 47738 | WENDY | VANOVER | 57.19 |
| 47790 | ROBERT | CLARK | 57.19 |
| 47791 | SAMMY | POWER | 57.19 |
| 47796 | JOHN | WOODWARD | 57.19 |
| 47797 | GERALD | BUFF | 57.19 |
| 47782 | ALLEN | WARNER | 57.19 |
| 47756 | JOHN | CONNOLLY | 57.19 |
| 47164 | PAMELA | THOMAS | 57.19 |
| 47172 | DAVID | DOBSON | 57.19 |
| 47154 | SEAN | ANDRE | 57.19 |
| 47156 | ANDREW | WIDICK | 57.19 |
| 47096 | GLORIA | PICKENS | 57.19 |
| 47097 | DARRELL | PICKENS | 57.19 |
| 47080 | CHERIE | NOWAKOWSKI | 57.19 |
| 47203 | GAIL | SAVAGE | 57.19 |
| 47237 | MARK | SAALMULLER | 57.19 |
| 47238 | ANGELIQUE | JOHNSON | 57.19 |
| 47211 | JOHN | ZAHNER | 57.19 |
| 47229 | CINDY | THRASHER | 57.19 |
| 47230 | STEPHEN | INGLE | 57.19 |
| 47231 | BRENDA | ROBERTSON | 57.19 |
| 47220 | YVONNE | JONES | 57.19 |
| 47205 | STEPHANIE | ZAHNER | 57.19 |
| 47180 | CHRISTOPHER | MARSHALL | 57.19 |
| 47265 | GLORIA | AWBREY | 57.19 |
| 47270 | GARY | EMBERT | 57.19 |
| 47262 | PAMELA | MOTT | 57.19 |
| 47263 | PATRICK | CONNOLLY | 57.19 |
| 47312 | JERRY | KHOUTSAVANH | 57.19 |
| 47313 | MELISSA | ACREE | 57.19 |
| 47314 | DANIEL | BERUBE | 57.19 |
| 47279 | LEO | ANGUS | 57.19 |
| 47298 | HERACHIO | BOLDEN | 57.19 |
| 47303 | JAMES | LUCAS | 57.19 |
| 47304 | SOPHIA | SANTIAGO | 57.19 |
| 49033 | HUBERT | SMITH | 57.19 |
| 47323 | RONALD | ORR | 57.19 |
| 49018 | JENNIFER | WATERHOUSE | 57.19 |
| 48992 | MELISSA | STORY | 57.19 |
| 48984 | LINDA | HAMMACK | 57.19 |

| | | | |
|---|---|---|---|
| 48985 | ANTHONY | CATUTO | 57.19 |
| 48977 | GARY | POPOLI | 57.19 |
| 47005 | JAMES | OZANIAN | 57.19 |
| 47011 | CELINA | BARNES | 57.19 |
| 48867 | JOHN | KNAPP | 57.19 |
| 46989 | CALANDRA | EDWARDS | 57.19 |
| 47039 | TERESA | ROBERTS | 57.19 |
| 47094 | ELIZABETH | JONES | 57.19 |
| 47070 | MCKINLEY | SMITH | 57.19 |
| 47063 | BRENDAN | LOGUE | 57.19 |
| 47064 | BRIAN | HOWARD | 57.19 |
| 47053 | JAMES | BURGESS | 57.19 |
| 47045 | ROLAND | WILLIAMS | 57.19 |
| 47136 | ROSEMARY | VELASCO | 57.19 |
| 47137 | TRACEY | HILL | 57.19 |
| 47138 | DARLEEN | YATES | 57.19 |
| 47139 | GLENN | ENGLE | 57.19 |
| 47145 | MAUREEN | CORNWALL | 57.19 |
| 47146 | RICHARD | HENDERSON | 57.19 |
| 47147 | EDWARD | SWINSON | 57.19 |
| 47104 | ELIZABETH | PEKAR | 57.19 |
| 47105 | WANDA | STEELE | 57.19 |
| 47106 | CYNTHIA | RABE | 57.19 |
| 47111 | TERRY | WILLIS | 57.19 |
| 47112 | CAROL | SHEATS | 57.19 |
| 47119 | EVERETT | SHEATS | 57.19 |
| 47120 | DONALD | SICURA | 57.19 |
| 47121 | VIVIAN | MARSHALL | 57.19 |
| 47122 | PATRICIA | KAROLEWSKI | 57.19 |
| 47123 | CARL | ROBERTS | 57.19 |
| 47128 | KIMBERLY | BRADLEY | 57.19 |
| 49109 | ELEANOR | BRANCH | 57.19 |
| 49102 | ABDUL | CHAUDHRY | 57.19 |
| 49103 | KELVIN | LAMBERTH | 57.19 |
| 49086 | SAGE | KURTZ | 57.19 |
| 49075 | ASHLEY | SPRINGER | 57.19 |
| 49067 | CLARENCE | JOYNER | 57.19 |
| 49061 | DEBBIE | BROWN | 57.19 |
| 49058 | LINDA | JAMES | 57.19 |
| 49059 | LENA | RAGLAND | 57.19 |
| 49042 | THELMA | HAWKINS | 57.19 |
| 49051 | LAURA | HICKS | 57.19 |
| 49045 | MELISSA | MERIDA | 57.19 |
| 49187 | MICHELLE | GREAUD | 57.19 |
| 49192 | DAVID | MACDONNELL | 57.19 |
| 49193 | WILLIAM | NEECE | 57.19 |
| 49177 | WILLIE | CAMPBELL | 57.19 |
| 49178 | JOHN | HAIGHT | 57.19 |
| 49183 | LUKE | MCCLOSKEY | 57.19 |
| 49160 | RAYMOND | WATSON | 57.19 |
| 49175 | WILLIAM | GAUTHIER | 57.19 |
| 49167 | WILLIAM | CABE | 57.19 |
| 49152 | APRYL | STEELE | 57.19 |
| 49153 | JULIA | CAMPBELL | 57.19 |
| 49142 | DEBBIE | FLORENCE | 57.19 |

| | | | |
|---|---|---|---|
| 49136 | MICHAEL | UTCHEL | 57.19 |
| 49093 | MYCHAEL | HENSON-HUNTER | 57.19 |
| 49094 | WANDA | EVANS | 57.19 |
| 49078 | DORIAN | BROWN | 57.19 |
| 49128 | LUWANNA | JONES | 57.19 |
| 47389 | RICHARD | SNIDER | 57.19 |
| 47372 | TRACY | BRAND | 57.19 |
| 47346 | CAROL | MCREYNOLDS | 57.19 |
| 47354 | MARKEUS | MOORE | 57.19 |
| 47355 | CATHERINE | PORTEOUS | 57.19 |
| 49320 | DOUGLAS | SUTTON | 57.19 |
| 49312 | DENISE | ROGERS | 57.19 |
| 47338 | CHRISTOPHER | PERKINS | 57.19 |
| 47339 | MYRTLE | WASHINGTON | 57.19 |
| 47340 | RANDY | SAWYERS | 57.19 |
| 49335 | WILLIAM | BERRY | 57.19 |
| 49336 | MARCELLUS | OLIVER | 57.19 |
| 49337 | BILLY | BROWN | 57.19 |
| 49342 | ELIZABETH | DUNN | 57.19 |
| 47330 | JOE | MORROW | 57.19 |
| 47331 | MOORE | JOHNSON | 57.19 |
| 49235 | GERARDO | DE LUNA | 57.19 |
| 49236 | VALARIE | ROBINSON | 57.19 |
| 49243 | DEBORAH | ACREE | 57.19 |
| 49244 | JARED | ROBINSON | 57.19 |
| 49245 | LAMONICA | MAYO | 57.19 |
| 49250 | PAMELA | REYNOLDS | 57.19 |
| 49251 | TROY | BLACK | 57.19 |
| 49252 | TIMOTHY | JORDAN | 57.19 |
| 49253 | DONNA | VAUGHN | 57.19 |
| 49212 | STEPHANIE | RICKARDS | 57.19 |
| 49218 | KATHY | CROSBY | 57.19 |
| 49219 | DONALD | BROWN | 57.19 |
| 49220 | JAMES | FITZMAURICE | 57.19 |
| 49260 | RICHARD | FRANCHETTA | 57.19 |
| 49301 | MICHAEL | YOHA | 57.19 |
| 49287 | VERA | SMITH | 57.19 |
| 49279 | RONALD | MYERS | 57.19 |
| 48668 | SABRYNA | ALVAREZ | 57.19 |
| 48669 | NICOLE | SAWYER | 57.19 |
| 48674 | DALE | MISSERT | 57.19 |
| 46969 | NANCY | WILLIAMS | 57.19 |
| 46970 | CASSANDRA | TAYLOR | 57.19 |
| 46956 | JOHN | VALTER | 57.19 |
| 46952 | LINDA | WILLILAMS | 57.19 |
| 46945 | MARY | VENABLE | 57.19 |
| 46946 | SHERRY | WALKER | 57.19 |
| 46936 | FRANCIS | TRITINI | 57.19 |
| 46913 | JIMMIE | PACE | 57.19 |
| 48734 | MOSES | LATTIMORE | 57.19 |
| 48690 | LATOYA | SMITH | 57.19 |
| 48692 | CAROLYN | LAWSON | 57.19 |
| 48693 | MARK | FLAHAVEN | 57.19 |
| 48694 | DAVID | MIERS | 57.19 |
| 48699 | JEANETTE | HANSHAW | 57.19 |

| 48700 | NANCY | NALLY | 57.19 |
|-------|-------|-------|-------|
| 48749 | BRANDON | JONES | 57.19 |
| 48766 | STACEY | KNIGHT | 57.19 |
| 48768 | ROBERT | FORSYTHE | 57.19 |
| 48769 | ALICE | MONTANO | 57.19 |
| 48777 | CHARLES | LUCAS | 57.19 |
| 48782 | TERRANCE | FOSQUE | 57.19 |
| 48751 | JOANNE | KOLLHOFF | 57.19 |
| 48752 | ALLISA | MINCHILLO | 57.19 |
| 48709 | ANTHONY | MARSILIO SR | 57.19 |
| 48719 | CAROL | SHEPARD | 57.19 |
| 48743 | TERRANCE | BATES | 57.19 |
| 48851 | BEVERLY | DOWER | 57.19 |
| 48849 | JENNIFER | SPENCER | 57.19 |
| 48835 | SAMUEL | ROBERSON | 57.19 |
| 48833 | CATHY | PERRY | 57.19 |
| 48824 | TONYA | DAVENPORT | 57.19 |
| 48811 | DOROTHY | SEIBERT | 57.19 |
| 48786 | COQUI | JACOBS | 57.19 |
| 48784 | JAMES | SUMLAR | 57.19 |
| 48808 | BRITTANY | JAMES | 57.19 |
| 48809 | TARIQ | SWEEPER | 57.19 |
| 48958 | CHARLES | CALTON | 57.19 |
| 48959 | LAVERNE | SHERMAN | 57.19 |
| 48960 | RICKEY | MAGNESS | 57.19 |
| 48950 | MARQUIS | BENNETT | 57.19 |
| 48917 | JESSICA | MILLER | 57.19 |
| 48928 | ANDREA | CAVENEE | 57.19 |
| 48934 | SUSAN | CHURCH | 57.19 |
| 48925 | MATTHEW | BILOTTI | 57.19 |
| 48926 | HORACE | DIXON | 57.19 |
| 48908 | MICHAEL | POZNIAK | 57.19 |
| 48909 | DEVARUS | ARCHIA | 57.19 |
| 48910 | CONNIE | TOMASSO | 57.19 |
| 48869 | KAYE | HARRIS | 57.19 |
| 48859 | LAURIE | JORDAN | 57.19 |
| 48565 | JUDITH | JONES | 57.19 |
| 48567 | KIMBERLY | BOEHEIM | 57.19 |
| 48535 | SUSAN | MAZZARELLA | 57.19 |
| 48549 | PETER | BELICA | 57.19 |
| 48550 | JANET | HARRIS | 57.19 |
| 48542 | ALFREDIA | BARRETT | 57.19 |
| 48543 | PAYTON | MCCLISH | 57.19 |
| 48533 | EDWARD | SIMS | 57.19 |
| 43397 | SALUD | CABALLERO | 57.19 |
| 48552 | TAMERA | PETERSON | 57.19 |
| 48557 | CAROLYN | NASSER | 57.19 |
| 48601 | HAMZA | HUQQ | 57.19 |
| 48610 | JACLYN | BENEDITO | 57.19 |
| 48607 | RANDY | GAITHER | 57.19 |
| 48652 | WILLIAM | HANKINS JR | 57.19 |
| 48657 | RODNEY | HELLUMS | 57.19 |
| 48650 | CHATAN | PATEL | 57.19 |
| 48642 | GEORGE | MORAETES | 57.19 |
| 48635 | MARCUS | BUCKNER | 57.19 |

| 48617 | ANGELA | KEY | 57.19 |
|---|---|---|---|
| 48618 | WANDA | PRUITT | 57.19 |
| 48624 | DAVID | CUNNINGHAM | 57.19 |
| 46663 | GABRIEL | NOVAK | 57.19 |
| 46668 | STEPHEN | HOOVER | 57.19 |
| 46669 | SHERRY | ATES | 57.19 |
| 46670 | THOMAS | CAMPBELL JR | 57.19 |
| 46671 | RENEE | LEWIS | 57.19 |
| 46677 | NIA | RAMSEY | 57.19 |
| 46678 | TERRY | CHRISTENSEN | 57.19 |
| 46686 | JOHN | MANNING | 57.19 |
| 48660 | TAMMY | BANNER | 57.19 |
| 46654 | GINGER | RAMSBURG | 57.19 |
| 46655 | LESLIE | NOVAK | 57.19 |
| 46805 | MARGARET | CLARY | 57.19 |
| 46786 | GLORIA | SALAMANCA | 57.19 |
| 46828 | ROBERT | BAITINGER | 57.19 |
| 46871 | GWENDOLYN | JAMES | 57.19 |
| 46872 | MERITHA | THOMAS | 57.19 |
| 46853 | TRACY | PARRISH | 57.19 |
| 46839 | RIZWAN | AHMED | 57.19 |
| 46860 | MARY | PITTMAN | 57.19 |
| 46862 | JAMES | LOCKHART | 57.19 |
| 46895 | DEBRA | DENNY | 57.19 |
| 46802 | GAYLE | BAILEY | 57.19 |
| 46780 | DIAMELA | MARTINEZ | 57.19 |
| 46771 | HENRY | COX | 57.19 |
| 46772 | DEANNA | OGDEN | 57.19 |
| 46747 | LINDA | LOFTIN | 57.19 |
| 46752 | RENA | FANT | 57.19 |
| 46754 | WILLIAM | LYNN | 57.19 |
| 46755 | TAMMY | COX | 57.19 |
| 46762 | CECILIA | NARTEY | 57.19 |
| 46705 | JULIE | WOODBURN | 57.19 |
| 46728 | WILLIAM | VOCKER | 57.19 |
| 46736 | RYAN | MOVIC | 57.19 |
| 46712 | THOMAS | MAZZA | 57.19 |
| 46713 | KIMBERLY | MOCKINICK | 57.19 |
| 46268 | THOMAS | ZIMMERMAN | 57.19 |
| 46236 | JUDITH | DAWSON | 57.19 |
| 46218 | LAURA | ALBESCU | 57.19 |
| 46271 | AUBREY | SWANSON | 57.19 |
| 46277 | JENNIFER | STEINBACH | 57.19 |
| 46243 | NATHAN | BECKER | 57.19 |
| 46245 | REBECCA | ALEXANDER | 57.19 |
| 46246 | JOHN | JOSWICK JR | 57.19 |
| 46251 | PHILIP | DICK | 57.19 |
| 46252 | ERIC | GIDNEY | 57.19 |
| 46288 | DORIS | GUNNOE | 57.19 |
| 46279 | AUDREY | LEE | 57.19 |
| 43110 | MORRIS | SIERRA | 57.19 |
| 43111 | SHARON | SIERRA | 57.19 |
| 43102 | JENNIE | MINOR | 57.19 |
| 46310 | JOHN | TAYLOR | 57.19 |
| 46311 | SUZANNE | RHODES | 57.19 |

| | | | |
|---|---|---|---|
| 43088 | ANTONIA | MALDONADO | 57.19 |
| 43094 | KELLY | WLODARCZYK | 57.19 |
| 43177 | DAVID | GIBBS | 57.19 |
| 43178 | DORA | ROLLING | 57.19 |
| 43180 | MARTHA | OBREGON | 57.19 |
| 43185 | YOUSEF | SALEM | 57.19 |
| 43146 | TESS | VISMALE | 57.19 |
| 43154 | SUSAN | PHILLIPS | 57.19 |
| 43162 | PAULO | RODRIGUEZ | 57.19 |
| 46394 | NAOMI | CRESPO | 57.19 |
| 46378 | ALIN | MANOS | 57.19 |
| 46363 | DEIRDRE | DOCKERY | 57.19 |
| 46413 | ROCHELLE | HINKLE | 57.19 |
| 46419 | DANIEL | SMITH | 57.19 |
| 46420 | BRYAN | BARNHILL | 57.19 |
| 46403 | MARTIN | BOYD | 57.19 |
| 46445 | MARIA | NG | 57.19 |
| 46452 | DORAN | MAUCK | 57.19 |
| 46453 | MAURICE | KNOX | 57.19 |
| 46454 | GREGORY | STRICKLIN | 57.19 |
| 46427 | MEGAN | VANNOY | 57.19 |
| 46430 | DOROTHY | SUTTON | 57.19 |
| 46354 | NICOLE | MONTGOMERY | 57.19 |
| 46355 | VICTOR | QUINTERO | 57.19 |
| 46343 | MICHELE | MITCHELL | 57.19 |
| 46347 | RONALD | RUMER | 57.19 |
| 43246 | MELISSA | DEVINE | 57.19 |
| 46337 | CASSANDRA | SADLER | 57.19 |
| 46321 | MICHELE | TAYLOR | 57.19 |
| 46327 | BILLY | CONLEY | 57.19 |
| 43220 | CHRISTINE | OLVERA | 57.19 |
| 43221 | PATRICK | STOLL | 57.19 |
| 43226 | JUSTIN | HOLMES | 57.19 |
| 43227 | JERRY | THEW | 57.19 |
| 43196 | ELIZABETH | MARTINEZ | 57.19 |
| 43244 | SUZANNE | NICHOLS | 57.19 |
| 46571 | BRAD | MARTIN | 57.19 |
| 46577 | MELVIN | BOWERS | 57.19 |
| 46552 | MICKEY | SWAIN | 57.19 |
| 46569 | PEARL | MINNICH | 57.19 |
| 46539 | JONAS | MULDROW | 57.19 |
| 46544 | MALIKA | ACKER | 57.19 |
| 46545 | THOMAS | PLEVA | 57.19 |
| 46530 | JUANITA | STARKS | 57.19 |
| 46502 | DORIS | TYLER | 57.19 |
| 46503 | ALBERTO | LOPEZ | 57.19 |
| 46504 | CHRISTINA | PAULIN | 57.19 |
| 46505 | JERRY | COLE JR | 57.19 |
| 46510 | JAMAL | MANSOUR | 57.19 |
| 46511 | MICHAEL | NAAS | 57.19 |
| 46486 | ERICA | MCLACHLIN | 57.19 |
| 46520 | DAVID | WADE | 57.19 |
| 46513 | DUANE | JOHNSON | 57.19 |
| 46627 | TIMOTHY | ZOLLICKOFFER | 57.19 |
| 46611 | JOHN | SWAN | 57.19 |

| | | | |
|---|---|---|---|
| 46612 | HOLLIE | HITE | 57.19 |
| 46602 | JESSE | BASKETT JR | 57.19 |
| 46603 | JOHN | CRAYCRAFT | 57.19 |
| 46581 | SHARON | ERNST | 57.19 |
| 46579 | SHARMAN | BROWN | 57.19 |
| 46646 | TAMMY | DITTO | 57.19 |
| 46653 | JACKIE | MILLER | 57.19 |
| 46644 | LAFONDE | GETTIES | 57.19 |
| 46636 | LARRY | DITTO | 57.19 |
| 48523 | KATHY | LINDSAY | 57.19 |
| 48500 | ANGELA | LOVEJOY | 57.19 |
| 48491 | JOHN | COOK | 57.19 |
| 43388 | DENISE | NICHOLS | 57.19 |
| 43352 | ASHLEY | AHEARN | 57.19 |
| 43377 | GREGORY | JOHNSON | 57.19 |
| 43378 | DAVID | TACZAK | 57.19 |
| 43379 | TAMMY | MILLER | 57.19 |
| 43361 | PEGGY | RUPP | 57.19 |
| 43363 | PAULA | FITZGERALD | 57.19 |
| 43369 | ROBERT | KETTERING | 57.19 |
| 43370 | JOANNIE | ACEVEDO | 57.19 |
| 43321 | VINCENT | TORFASON | 57.19 |
| 43322 | TINA | HAYDEN | 57.19 |
| 43287 | BELKY | SALDIVAR | 57.19 |
| 43269 | STEVEN | SCHRAUGER | 57.19 |
| 43270 | LESLIE | LENTZ | 57.19 |
| 43271 | LESLIE | LENTZ | 57.19 |
| 46480 | JEREMY | PARKER | 57.19 |
| 46485 | ANDREW | GELESKY JR | 57.19 |
| 46437 | ROBERT | BECK | 57.19 |
| 46464 | MARTHA | NAAS | 57.19 |
| 43304 | SHELLEY | HOLT | 57.19 |
| 43305 | CHERI | LYONS | 57.19 |
| 43335 | CYNTHIA | HARRIS | 57.19 |
| 46478 | SHIRLENE | JINKS | 57.19 |
| 50105 | RICHARD | SHARER | 57.19 |
| 50112 | RONITA | BROWN | 57.19 |
| 50097 | VANILLA | SHAVERS | 57.19 |
| 50089 | JENNA | GARZA | 57.19 |
| 50086 | KENNETH | HAGERSTRAND | 57.19 |
| 50031 | LORRAINE | LAMOTHE | 57.19 |
| 48142 | SHIRLEY | JONES | 57.19 |
| 48147 | RAYMOND | GREENE | 57.19 |
| 50056 | JENNIFER | SHOCK | 57.19 |
| 50062 | DENISE | WESSEL | 57.19 |
| 50070 | MARK | WISCH | 57.19 |
| 50054 | CASSANDRA | DAVIS | 57.19 |
| 48157 | DALE | BRADLEY | 57.19 |
| 48158 | KIM | CALLAN | 57.19 |
| 48139 | LAVONA | SUELL | 57.19 |
| 48133 | LELIA | WILLIAMS | 57.19 |
| 48124 | JUNE | HARPER | 57.19 |
| 48109 | JERMEY | SCHEEL | 57.19 |
| 48114 | WILLIAM | HAGGERTY JR | 57.19 |
| 48100 | SANDRA | HAGGERTY | 57.19 |

| 48092 | WILLIAM | HUBBARD | 57.19 |
|---|---|---|---|
| 48073 | DARLENE | BREWER | 57.19 |
| 48081 | PATRICIA | SCOTT | 57.19 |
| 48082 | KEVIN | SMITH | 57.19 |
| 48083 | SONJA | ALLISON | 57.19 |
| 48084 | MEGHAN | LILJEDAHL | 57.19 |
| 48067 | ORVILLE | SMITH | 57.19 |
| 48048 | JOSEPH | DIEUJUSTE | 57.19 |
| 48065 | OSCAR | FELICIANO | 57.19 |
| 48055 | CAROLYN | MEYER | 57.19 |
| 48057 | TIMOTHY | MCKINNEY | 57.19 |
| 48058 | RUTH | BALKIIGHT | 57.19 |
| 48024 | KIMBERLY | LAKE | 57.19 |
| 48030 | JEANE | ANASTASI | 57.19 |
| 48031 | JOSE | SERRANO | 57.19 |
| 48032 | ARTHUR | JOHNSON SR | 57.19 |
| 48033 | JENNIFER | SNYDER | 57.19 |
| 48015 | DONALD | LIKEUM | 57.19 |
| 50019 | RYAN | ELY | 57.19 |
| 50020 | CAROLE | FREEDLAND | 57.19 |
| 50027 | JEANNIE | WISE | 57.19 |
| 50028 | BRENT | DAVIS | 57.19 |
| 50029 | RONALD | COLAIZZI | 57.19 |
| 50012 | THOMAS | FASSO | 57.19 |
| 50006 | THOMAS | CODAK | 57.19 |
| 49994 | SUZANNE | SCHOTT | 57.19 |
| 50002 | JEFFREY | GWYN | 57.19 |
| 49986 | CAROL | BAKKEN | 57.19 |
| 49979 | YVONNE | MURIEL | 57.19 |
| 49980 | DANIEL | PEREZ | 57.19 |
| 49954 | JANET | MOQUIN | 57.19 |
| 49955 | MICHELLE | WALLING | 57.19 |
| 49963 | JOHN | WALLING | 57.19 |
| 49964 | SAMANTHA | DAVIS | 57.19 |
| 49970 | VERONICA | LEWIS | 57.19 |
| 49920 | LAVERNE | DALTON | 57.19 |
| 49936 | COREY | SHUMAKER | 57.19 |
| 49938 | NATASHA | SOYLAND | 57.19 |
| 49897 | DANIEL | LUCCARO | 57.19 |
| 49895 | MICHAEL | HORID | 57.19 |
| 49879 | DEBBIE | HILLS | 57.19 |
| 49928 | ANDREA | JOO | 57.19 |
| 49929 | GLENN | LEONARD | 57.19 |
| 49910 | AMANDA | GROSE | 57.19 |
| 49911 | LISA | LEIFESTE | 57.19 |
| 49912 | MICHELLE | MORMAN | 57.19 |
| 49914 | JUDY | OAKLEY | 57.19 |
| 47932 | ROBERT | LAWTON | 57.19 |
| 47938 | STEPHANIE | DONAHOE | 57.19 |
| 47922 | STEVEN | SNOW | 57.19 |
| 47916 | KYTCHREL | MCGEE JR | 57.19 |
| 47906 | RUTH | COLE | 57.19 |
| 47888 | THOMAS | SIBILLA | 57.19 |
| 47889 | ADAM | SETRELLA | 57.19 |
| 47881 | JUSTIN | JONES | 57.19 |

| 47882 | DARIUS | DILLARD | 57.19 |
|---|---|---|---|
| 47875 | DAVID | CHRUSCH | 57.19 |
| 47856 | LEROY | HILL | 57.19 |
| 47857 | HEATHER | ROISUM | 57.19 |
| 47864 | MICHALEL | TURNER | 57.19 |
| 49861 | ROBERT | DENNISON | 57.19 |
| 49844 | ANDREW | WELLMAN | 57.19 |
| 49845 | GRETCHEN | SIRNEY | 57.19 |
| 49846 | JAVAUGHN | SPRINGER | 57.19 |
| 47847 | SHERRY | WHISENANT | 57.19 |
| 47983 | JANICE | LEE | 57.19 |
| 47989 | GEORGE | SHEAN | 57.19 |
| 47980 | ANDREA | PAYOS | 57.19 |
| 47972 | LOUIS | KRAFT | 57.19 |
| 47973 | DONNA | OBRIEN | 57.19 |
| 47914 | TERRI | CAMP | 57.19 |
| 47963 | BARBARA | HENNINGER | 57.19 |
| 47940 | JULIA | SONDERMANN | 57.19 |
| 47941 | LINDA | COSTA | 57.19 |
| 47925 | LAAUDRIA | BARNEY | 57.19 |
| 48005 | ELIZABETH | STYLES | 57.19 |
| 47992 | MICHAL | DISANTO | 57.19 |
| 49887 | SHIRLEY | WOLFERD | 57.19 |
| 49862 | ROCHELLE | MONFORD | 57.19 |
| 49869 | MALLORY | LIPTAK | 57.19 |
| 49871 | CHARLES | HOLLENDEN | 57.19 |
| 49877 | RUSSELL | HUFFMAN | 57.19 |
| 49853 | CRYSTAL | MAKLE | 57.19 |
| 49854 | LEON | GOLEY | 57.19 |
| 49835 | JANINE | JONES | 57.19 |
| 49836 | ROBERT | KRAMER | 57.19 |
| 49828 | TOMMY | SHOOK | 57.19 |
| 49813 | JAMERSON | GOMES | 57.19 |
| 49803 | JOHN | KREINER | 57.19 |
| 49804 | ADAM | ADKINS | 57.19 |
| 49794 | SHERRIE | DAWAHARE | 57.19 |
| 49777 | FLORA | CRUZ | 57.19 |
| 49779 | APRIL | PATE | 57.19 |
| 49788 | ELLA | HORTON | 57.19 |
| 49761 | LEONA | JACKSON | 57.19 |
| 49730 | LOLITA | JONES | 57.19 |
| 49745 | ANTHONY | BERGDORF | 57.19 |
| 49746 | MARGARET | BRATTON | 57.19 |
| 49728 | VALERIA | AURIGLIETTIMOLINA | 57.19 |
| 49720 | BRINDA | ROSS | 57.19 |
| 47830 | HUGH | CHEAIRS | 57.19 |
| 47808 | CHRISTIANE | WILLIAMS | 57.19 |
| 47813 | GWENDOLYN | COLEMAN | 57.19 |
| 47815 | LINDA | FLORIAN | 57.19 |
| 47839 | TIMOTHY | NORTHEM | 57.19 |
| 49695 | MARLEEN | RIDENER | 57.19 |
| 49713 | TREVOR | BODEN | 57.19 |
| 49718 | DONALD | PEET | 57.19 |
| 49704 | LARRY | BERRY | 57.19 |
| 48289 | YVONNE | MURIEL | 57.19 |

| | | | |
|---|---|---|---|
| 50122 | DELBERT | JENNINGS | 57.19 |
| 48267 | CANDACE | HAINES | 57.19 |
| 48275 | KATHLEEN | RODGERSON | 57.19 |
| 48265 | CATHERINE | RUSCIO | 57.19 |
| 48251 | HEATHER | HARRISON | 57.19 |
| 48256 | MATTHEW | HARRISON | 57.19 |
| 48233 | WANDA | KAMARA | 57.19 |
| 48182 | DONALD | JONES | 57.19 |
| 48183 | WILLIAM | BISHOP | 57.19 |
| 48200 | JOHN | HARRIS | 57.19 |
| 48207 | MARK | OLDAKER | 57.19 |
| 48208 | JASMINE | DUNBAR | 57.19 |
| 50203 | SUSAN | STEGMAN | 57.19 |
| 50195 | RICHARD | MARTINEZ | 57.19 |
| 50180 | ANDREW | CULLISON | 57.19 |
| 50178 | REGINA | WALTON | 57.19 |
| 50164 | GEORGE | ALSTON | 57.19 |
| 50170 | VITO | MARTINI JR | 57.19 |
| 50171 | DONALD | MARTIN | 57.19 |
| 50172 | FELICIA | MOSS | 57.19 |
| 50155 | LORI | MAGAZZINE | 57.19 |
| 50156 | JANES | STEPHENS | 57.19 |
| 50161 | SARA | MURDOCK | 57.19 |
| 50147 | HARRY | BALDI | 57.19 |
| 50138 | VIRGINIA | HAYWARD | 57.19 |
| 50139 | ERIC | STANLEY | 57.19 |
| 50129 | ERIN | BALEK | 57.19 |
| 50221 | CHING-ROUNG | CHOU | 57.19 |
| 50214 | FRANK | TATE | 57.19 |
| 50211 | ELIZABETH | TIETZ | 57.19 |
| 48340 | DENNIS | FRECHETTE | 57.19 |
| 48341 | SCOTT | ALLEN | 57.19 |
| 48342 | KAREN | LIVINGSTON | 57.19 |
| 48314 | LEON | FAULKNER | 57.19 |
| 48315 | LINDA | MCLAUGHLIN | 57.19 |
| 48324 | KANDI | ASHBURN | 57.19 |
| 48326 | GEORGE | THOMPSON | 57.19 |
| 48331 | SHERRY | THOMAS | 57.19 |
| 48299 | KIANA | LAWYER | 57.19 |
| 48300 | YONIEL | CANCINO | 57.19 |
| 50289 | ADA | LUCAS | 57.19 |
| 50314 | JAKE | MOELLER | 57.19 |
| 50297 | TIMOTHY | SCHANTZENBACH | 57.19 |
| 50298 | DONNA | KENNEDY | 57.19 |
| 50303 | BENNETT | MOELLER | 57.19 |
| 50273 | ANGIE | HEPNER | 57.19 |
| 50278 | ANGELA | JEFFRIES | 57.19 |
| 50279 | MONICA | BELMONTE | 57.19 |
| 50280 | ANDRE | CHANDLER | 57.19 |
| 50239 | TOM | VOGEL | 57.19 |
| 50240 | CYNTHIA | MULDER | 57.19 |
| 50270 | RITA | ANDERSON | 57.19 |
| 50255 | MELISSA | BAKER | 57.19 |
| 50256 | NEIL | DANSKER | 57.19 |
| 50261 | MITCHELL | RIFFE | 57.19 |

| | | | |
|---|---|---|---|
| 50530 | PAMELA | JACKSON | 57.19 |
| 50531 | NATHAN | ARMATA | 57.19 |
| 50538 | RANDY | ANGLIM | 57.19 |
| 50522 | PAUL | SCHANEN | 57.19 |
| 50507 | BARBIE | SWEENEY | 57.19 |
| 50497 | ROSE | PIMENTAL | 57.19 |
| 50498 | TIMOTHY | CAMPBELL | 57.19 |
| 50504 | PAUL | BRUCE | 57.19 |
| 50482 | SANDRA | SAGE | 57.19 |
| 50474 | KAREN | THACKER | 57.19 |
| 50479 | JAESON | MORRIS | 57.19 |
| 50470 | ANGELA | EVANS | 57.19 |
| 50454 | CHELLO | GILMORE | 57.19 |
| 50414 | TINA | LOVE | 57.19 |
| 50446 | GLORIA | HOGUE | 57.19 |
| 50431 | RACHAEL | CRAGLE | 57.19 |
| 50432 | CHAR | HUDSON | 57.19 |
| 50437 | SOLOMON | WILLIAMS | 57.19 |
| 50422 | ANNE | DIETZ | 57.19 |
| 50404 | WILLIAM | PORTER | 57.19 |
| 50395 | IVAN | CHAPMAN | 57.19 |
| 50382 | TED | OSTERBERG | 57.19 |
| 50388 | MICHAEL | BARTONE | 57.19 |
| 51041 | JEFFREY | PARKER | 57.19 |
| 51047 | BRAD | JONES | 57.19 |
| 51015 | ANNA | BANKS | 57.19 |
| 51033 | DIANE | MONTGOMERY | 57.19 |
| 51030 | CHRISTOPHER | RENDA | 57.19 |
| 48281 | JERRY | PATTERSON | 57.19 |
| 48392 | QUEEN | THOMAS | 57.19 |
| 48390 | STEPHEN | GADDIS | 57.19 |
| 48358 | MARY | FORRESTER | 57.19 |
| 48367 | JASON | TUCKER | 57.19 |
| 48368 | LINDA | CARPENTER | 57.19 |
| 50348 | KATHLEEN | JOHNSON | 57.19 |
| 50356 | GUARIONEX | VELOZ | 57.19 |
| 50357 | MARIA | RIOS | 57.19 |
| 50328 | KAREN | DAHLINGHAUS | 57.19 |
| 50364 | SARA | REICH | 57.19 |
| 50378 | JONATHAN | REICH | 57.19 |
| 50379 | KATHIE | SEBRING | 57.19 |
| 50371 | ROBERT | RUFFIN | 57.19 |
| 50372 | BEVERLY | CHAPMAN | 57.19 |
| 51017 | SHEILA | GUZEWICZ | 57.19 |
| 51022 | BECKY | KAMINSKI | 57.19 |
| 51024 | DENNIS | CHILINSKI | 57.19 |
| 51007 | THOMAS | DORIS | 57.19 |
| 51013 | KAREN | FISHER | 57.19 |
| 48468 | DOLLY | LEACH | 57.19 |
| 48449 | WILLIS | COOPER | 57.19 |
| 48450 | JOY | PARKER | 57.19 |
| 48456 | MATTHEW | BOTTS | 57.19 |
| 48457 | TAMIKA | ROSS | 57.19 |
| 48426 | ROGER | GOLDEN | 57.19 |
| 48431 | BRIAN | ORICK | 57.19 |

| | | | |
|---|---|---|---|
| 48432 | LISA | POTEETE | 57.19 |
| 48434 | TAMMY | LANE | 57.19 |
| 48399 | JOHN | ROBBINS | 57.19 |
| 48400 | GAIL | BAILEY | 57.19 |
| 48410 | BOBBIE | RAFFERTY | 57.19 |
| 48406 | DOROTHY | SPEER | 57.19 |
| 48407 | JOHN | ROBBINS JR | 57.19 |
| 48408 | RICK | WALKER | 57.19 |
| 53614 | CYNTHIA | RITCHIE | 57.19 |
| 51684 | ROBERT | BICKNELL | 57.19 |
| 51732 | JULIE | FRIDOLFSON | 57.19 |
| 53606 | TAMMY | ROSS | 57.19 |
| 53607 | SHEILA | BURNSIDE | 57.19 |
| 53622 | JILL | SINETAR | 57.19 |
| 53623 | ROBERT | GORHAM | 57.19 |
| 53624 | DENNIS | YATES | 57.19 |
| 53641 | LISA | QUINN | 57.19 |
| 53697 | DAVID | THACKER JR | 57.19 |
| 53704 | SHARON | SHAW | 57.19 |
| 53688 | JACQUELINE | YERIAN | 57.19 |
| 53647 | KENT | VAN HOOGSTRAAT | 57.19 |
| 53663 | NICOLE | BLUEKAMP | 57.19 |
| 53664 | JOHN | WINLING | 57.19 |
| 53589 | LIZ | DOWNS | 57.19 |
| 53596 | BONNIE | THOMPSON | 57.19 |
| 53574 | HEATHER | KAYHOE | 57.19 |
| 53579 | LILLIAN | TENDER | 57.19 |
| 53580 | SCOTT | FORNEY | 57.19 |
| 51716 | PATRICIA | JACOBS | 57.19 |
| 51718 | CAREY | MILLER | 57.19 |
| 51701 | GAIL | RAPP | 57.19 |
| 51692 | MICHAEL | CASTILLO | 57.19 |
| 51694 | DOROTHY | MAUE | 57.19 |
| 51668 | LESLIE | SKIRVIN | 57.19 |
| 51674 | JAMES | PETERS | 57.19 |
| 51675 | GARY | WILSON | 57.19 |
| 51861 | TONI | MCBRIDE | 57.19 |
| 51850 | SANDRA | WALKER | 57.19 |
| 51802 | JOY | BROWNING | 57.19 |
| 51833 | JOHN | NWABUGWU | 57.19 |
| 51841 | LISA | KIMBALL | 57.19 |
| 51886 | ANDREW | MCCANN | 57.19 |
| 51874 | TRACI | EDGE | 57.19 |
| 51875 | ROBERT | REARIC | 57.19 |
| 51877 | JEFFREY | ROBERTSON | 57.19 |
| 51868 | JOHN | MAGUIRE | 57.19 |
| 51852 | MICHAEL | CHAPMAN | 57.19 |
| 51857 | ADELA | MONTOYA | 57.19 |
| 51899 | SHIRLEY | BOONE | 57.19 |
| 51901 | SCOTT | BARBAKOFF | 57.19 |
| 51909 | GARY | SCHULTZ | 57.19 |
| 51811 | KEVIN | PY | 57.19 |
| 51794 | LESLIE | SMITHSON | 57.19 |
| 51799 | RICHARD | REID | 57.19 |
| 51784 | LAURA | NAUMANN | 57.19 |

| 51758 | DANIEL | OHALLORAN | 57.19 |
|---|---|---|---|
| 51774 | DAVID | KRULDER | 57.19 |
| 51776 | DUSTIN | GUNDRUM | 57.19 |
| 51782 | DEBORAH | JACKSON | 57.19 |
| 53729 | KERRY | PALMQUIST | 57.19 |
| 53716 | STEVEN | ORNDOFF | 57.19 |
| 51750 | ERENIA | REED | 57.19 |
| 53740 | KRISTEN | GABRIELSON | 57.19 |
| 50948 | CHAD | STULTZ | 57.19 |
| 50933 | ANN | EPSTEIN | 57.19 |
| 50940 | GAIL | SKREPENAK | 57.19 |
| 50941 | MARIAM | LIPKEY | 57.19 |
| 50924 | TRACY | FRIKKEN | 57.19 |
| 50925 | SHEILA | WELSH | 57.19 |
| 50930 | JUDE | ONDRUS | 57.19 |
| 50931 | LOURDES | LOPEZ | 57.19 |
| 50898 | KIM | WEISS | 57.19 |
| 50905 | ANDREW | STERLACHINI | 57.19 |
| 50906 | TESSIE | LOPEZ | 57.19 |
| 51568 | WILLIAM | LEVY | 57.19 |
| 51573 | ALVA | HALL | 57.19 |
| 51560 | TAMI | HELMTS | 57.19 |
| 51548 | GEOPPETTO | ROBINSON | 57.19 |
| 51540 | CHARLES | OZANICH | 57.19 |
| 51532 | TERESA | MARTINEZ | 57.19 |
| 51499 | CARL | MALONE | 57.19 |
| 51517 | GEORGE | VOGEL | 57.19 |
| 51518 | CHRISTINA | MARSHALL | 57.19 |
| 51523 | LINDA | MCINTOSH | 57.19 |
| 51510 | MAARY | SPINA | 57.19 |
| 51492 | VERNELL | MITCHELL | 57.19 |
| 51476 | ANDREA | EVERETT | 57.19 |
| 51459 | JEFFREY | FINGER | 57.19 |
| 51460 | HEATHER | SCOTT | 57.19 |
| 51425 | ELIZABETH | KLEMME | 57.19 |
| 51450 | SHIRLEY | RICE | 57.19 |
| 51451 | CARMEN | EMRICK | 57.19 |
| 51660 | KIMBERLY | MCLAUGHLIN | 57.19 |
| 51657 | TAFFY | SANDERS | 57.19 |
| 51650 | MANUEL | MARTINEZ | 57.19 |
| 51643 | ROBERT | SANDERS | 57.19 |
| 51618 | BLAKE | NEDVED | 57.19 |
| 51624 | MELVINA | WARREN | 57.19 |
| 51625 | SHARON | KINSER | 57.19 |
| 51626 | ANNA | WINNEGAN | 57.19 |
| 51627 | ROBERT | MELTON JR | 57.19 |
| 51632 | EVELYN | CAPUTO | 57.19 |
| 51634 | PAMELA | JACOBSON | 57.19 |
| 53521 | CURTIS | MEANS | 57.19 |
| 53573 | JOSEPH | MORAWSKI | 57.19 |
| 53563 | MARIE | MCCABE | 57.19 |
| 51584 | JOHN | SMITH | 57.19 |
| 51590 | SYLVIA | DUNN | 57.19 |
| 51601 | PATRICIA | GORHAM | 57.19 |
| 53554 | DANNY | QUAITE | 57.19 |

| | | | |
|---|---|---|---|
| 53555 | JAMES | NEWMAN JR. | 57.19 |
| 53540 | PAMELA | ELSWICK | 57.19 |
| 53545 | DINA | MARTINEZ | 57.19 |
| 53530 | GARY | FOSTER | 57.19 |
| 50990 | EARL | TONEY JR | 57.19 |
| 50982 | JOHN | IAVARONE | 57.19 |
| 50915 | JOSEPH | KNAUS | 57.19 |
| 50965 | THOMAS | STOTTS | 57.19 |
| 50975 | DEAN | HAMBLETON | 57.19 |
| 50958 | DONNA | NIX | 57.19 |
| 50956 | ALLEN | TAVEL | 57.19 |
| 50973 | JESSICA | DOWNING | 57.19 |
| 51341 | COREY | JONES | 57.19 |
| 51324 | KATHERINE | POHL | 57.19 |
| 51325 | LISA | RANKIN | 57.19 |
| 51309 | TIMOTHY | HOOTEN | 57.19 |
| 51289 | LORI | BERKSON | 57.19 |
| 51292 | PENNY | KNIGHT | 57.19 |
| 51298 | FRANCES | VAUGHN | 57.19 |
| 51276 | JAMES | MEATH | 57.19 |
| 51265 | EDWARD | ALLEN JR | 57.19 |
| 51257 | BERKETA | BROWN | 57.19 |
| 51251 | CATHERINE | ABRAHAM | 57.19 |
| 51392 | PHILIP | GLADDEN | 57.19 |
| 51393 | SARAH | LEWIS | 57.19 |
| 51375 | MARY | ALLENBAUGH | 57.19 |
| 51356 | JIMMIE | WEAVER | 57.19 |
| 51364 | DOUGLAS | SOUTHWORTH | 57.19 |
| 51366 | JEAN | WHITTLE | 57.19 |
| 51343 | ANTHONY | PALMERINO | 57.19 |
| 51350 | NICHOLAS | STUCKER | 57.19 |
| 50754 | WANDA | PEGUES | 57.19 |
| 50763 | VICTORIA | BARKER | 57.19 |
| 50798 | FRANK | RAINES | 57.19 |
| 50799 | TIMOTHY | GRUB | 57.19 |
| 50788 | ANNIE | ALLNUTT | 57.19 |
| 51239 | KEVIN | VORPAHL | 57.19 |
| 50766 | CELLESTINE | MYERS | 57.19 |
| 50774 | MARK | WARRINER | 57.19 |
| 50780 | ELLEN | ELLEN | 57.19 |
| 51382 | MARK | RAYNARD | 57.19 |
| 50846 | ROBERT | HUGHES | 57.19 |
| 50847 | MALIK | HAGENS | 57.19 |
| 50821 | GASPARE | LUCA | 57.19 |
| 50823 | DEBORAH | BROWN | 57.19 |
| 50824 | LESTER | GOINS | 57.19 |
| 50830 | ANITA | VENA | 57.19 |
| 50832 | DANIELLE | BROOKENS | 57.19 |
| 50791 | RONALD | JEFFRIES | 57.19 |
| 50864 | DONALD | BARRINGER | 57.19 |
| 50865 | MELISSA | SMITH | 57.19 |
| 50838 | SANDRA | WILLIAMS | 57.19 |
| 50880 | JULIE | TATE | 57.19 |
| 50881 | ANGELA | LINKHART | 57.19 |
| 50888 | CLYDE | SWARTZ | 57.19 |

| 50873 | TRACEY | PRINCE | 57.19 |
|-------|--------|--------|-------|
| 51415 | ARDENIA | LEE | 57.19 |
| 51416 | NADIA | DEEB | 57.19 |
| 51417 | JEERY | WHITMAN | 57.19 |
| 51399 | JULIA | SHUTTS | 57.19 |
| 51400 | JEFFREY | ROACH | 57.19 |
| 51407 | LINDA | WELLS | 57.19 |
| 51423 | DAVID | WELLS | 57.19 |
| 51440 | TAWANIA | HAYNES | 57.19 |
| 50562 | VICTORIA | PARRISH | 57.19 |
| 50549 | JOSEPH | PINKERMAN | 57.19 |
| 51209 | MARY | BROWN | 57.19 |
| 51214 | TAMMY | GORDON | 57.19 |
| 51216 | DARYL | BURHANS | 57.19 |
| 51217 | ANGELA | HAMPTON | 57.19 |
| 51223 | JORDAN | DAVIS | 57.19 |
| 51198 | JEFFREY | LOCK | 57.19 |
| 51199 | DIANA | FLOWERS | 57.19 |
| 51201 | ERNEST | SHEEK | 57.19 |
| 51150 | KURT | MALONEY | 57.19 |
| 51147 | MATTHEW | ARNSDORFF | 57.19 |
| 51148 | BRAD | BELLISLE | 57.19 |
| 51116 | JOYCE | POOLE | 57.19 |
| 51117 | BRIAN | WEST | 57.19 |
| 51181 | RICHARD | SLAMIN | 57.19 |
| 51182 | JULIA | BROTZ | 57.19 |
| 51184 | NELSON | HODGES | 57.19 |
| 51189 | BRENDA | GWYNN | 57.19 |
| 51133 | GUY | MORROW | 57.19 |
| 51134 | AKHIL | GUPTA | 57.19 |
| 51139 | MICHAEL | WILLIAMS | 57.19 |
| 51141 | HIDALI | ALEJO | 57.19 |
| 50488 | ICKRET | BENNETT | 57.19 |
| 51107 | SAUNDRA | WILLIAMS | 57.19 |
| 51097 | JORDAN | GATES | 57.19 |
| 51090 | TIM | JONES | 57.19 |
| 51091 | WARREN | MERKEL | 57.19 |
| 51074 | DAVID | DEMARCO | 57.19 |
| 51075 | KARISSA | KLINGBERG | 57.19 |
| 51067 | STEVEN | STRAUSER | 57.19 |
| 51065 | JOSEPH | KOVALCHIK | 57.19 |
| 51057 | BETH | DOWNS | 57.19 |
| 51248 | ALLANA | JAMES | 57.19 |
| 51249 | DEBRA | OSBORNE | 57.19 |
| 51241 | MARYROSE | TUCKER | 57.19 |
| 50715 | GILBERT | QUIGLEY | 57.19 |
| 50706 | ERIC | GONZALES | 57.19 |
| 50699 | MELISSA | CASH | 57.19 |
| 50704 | NICOLE | ROMANO | 57.19 |
| 50681 | SARAH | RONAN | 57.19 |
| 50689 | JACQUELINE | RAYE | 57.19 |
| 50691 | YVONNE | SANTO | 57.19 |
| 50696 | DUANA | SMITH | 57.19 |
| 50697 | JULIE | LEE | 57.19 |
| 50663 | ERICA | BANKS | 57.19 |

| 50664 | CHRISTINE | COLLINS | 57.19 |
|-------|-----------|---------|-------|
| 50655 | DONALD | KNIGHT | 57.19 |
| 50656 | RICHARD | JOHNSON | 57.19 |
| 50613 | RAECHEL | FITZPATRICK | 57.19 |
| 50622 | SHEILA | HYMAN | 57.19 |
| 50639 | BETHANY | CALLOWAY | 57.19 |
| 50640 | LINDA | KNAPP | 57.19 |
| 50648 | CLYDE | WESTFALL JR | 57.19 |
| 50630 | SHARON | BURNETT | 57.19 |
| 50596 | GERALDINE | BUONO | 57.19 |
| 50605 | CALVIN | BENNETT JR | 57.19 |
| 50606 | DONALD | SWENSON | 57.19 |
| 50607 | ILENE | SCHMITT | 57.19 |
| 50588 | SCOTT | SHARP | 57.19 |
| 50574 | DONNA | WALLEN | 57.19 |
| 42375 | MARY | CLAY | 57.19 |
| 42360 | ROBERT | FLETCHER | 57.19 |
| 42361 | LEOLA | JOHNSON | 57.19 |
| 42366 | KATHERINE | LIZAK | 57.19 |
| 42367 | SANDRA | CARRASQUILLO | 57.19 |
| 42368 | KENNETH | MALKOWSKI | 57.19 |
| 42357 | LAWRENCE | GILLOOLEY | 57.19 |
| 42350 | BRAXTON | BLACK | 57.19 |
| 42418 | MICHAEL | CARROLL | 57.19 |
| 42419 | SHANDA | BROWN | 57.19 |
| 42408 | JEFFREY | OWAD | 57.19 |
| 42410 | JANICE | REARDON | 57.19 |
| 42399 | KATHLEEN | CORONA | 57.19 |
| 42400 | THUY | HOANG | 57.19 |
| 42383 | PATRICK | MILLER | 57.19 |
| 42241 | LORRIANE | ALSTON | 57.19 |
| 45577 | MARY | WALTON | 57.19 |
| 45628 | DAVID | WARD | 57.19 |
| 42244 | JAMIMIE | PEEK | 57.19 |
| 45608 | BOBBY | STYLES | 57.19 |
| 42252 | KIMERLY | HENNEBERG | 57.19 |
| 42274 | TONYA | SILAS | 57.19 |
| 42275 | VICTORIA | TUCKER | 57.19 |
| 42308 | DOUGLAS | VAUGHAN | 57.19 |
| 42309 | DONNA | PSALTAKIS | 57.19 |
| 42310 | JODY | DEAN | 57.19 |
| 42317 | CARLOS | MARQUEZ | 57.19 |
| 42300 | OBED | LUNA | 57.19 |
| 42292 | WILLIAM | PICKERING | 57.19 |
| 42325 | MELISSA | CELL | 57.19 |
| 42326 | KELLY | PEDDICORD | 57.19 |
| 42327 | ALICIA | SANTAGATA | 57.19 |
| 42333 | KIMBERLY | PHILLIPS | 57.19 |
| 42334 | STEPHAN | BROOKS | 57.19 |
| 42335 | JANICE | CHAMBERLAIN | 57.19 |
| 45593 | EBONY | PIGUES | 57.19 |
| 45594 | CHRISTOPHER | TREECE | 57.19 |
| 45601 | CHERYL | ZOBEL | 57.19 |
| 45575 | WALTER | PARKER | 57.19 |
| 45517 | VICTORIA | SMITH | 57.19 |

| | | | |
|---|---|---|---|
| 45567 | MICHAEL | FUCHS SR | 57.19 |
| 45553 | DANA | WIGTON | 57.19 |
| 45551 | ANTHONY | BONO | 57.19 |
| 45535 | JOHN | HOLLIDAY | 57.19 |
| 45541 | TERRY | CURTIS | 57.19 |
| 45525 | TIFFANY | ALDRIDGE | 57.19 |
| 45527 | ZIAD | AKL | 57.19 |
| 45528 | JONATHAN | SCHAEFER | 57.19 |
| 45392 | THOMAS | BURGER | 57.19 |
| 45452 | MICHELLE | LARD | 57.19 |
| 45444 | DONNA | ALMON | 57.19 |
| 45450 | ERIKA | WELLS | 57.19 |
| 45442 | DONNA | FASSETT | 57.19 |
| 45407 | TESSA | BLAIR | 57.19 |
| 45436 | BESS | KEMENY | 57.19 |
| 45493 | KAREN | OSBORNE | 57.19 |
| 45460 | JEAN | BOLTON | 57.19 |
| 45467 | JOYCE | BLACKBURN | 57.19 |
| 45468 | VINCENT | GIBBS  SR | 57.19 |
| 45484 | STEVEN | COX | 57.19 |
| 45485 | LINDA | CIUNNINGHAM | 57.19 |
| 45710 | JEFF | NATHAN | 57.19 |
| 45711 | TAKIYAH | ARIF | 57.19 |
| 45720 | RYAN | SIERGIEJ | 57.19 |
| 45725 | RYAN | SIERGIEJ | 57.19 |
| 45695 | ANTHONY | SULECKI | 57.19 |
| 45700 | TERESA | SHELTON | 57.19 |
| 45708 | TINA | HARRIS | 57.19 |
| 45693 | JERRY | KING | 57.19 |
| 45735 | STEPHANIE | ALTIER | 57.19 |
| 45727 | CANDACE | HARRIS | 57.19 |
| 45733 | JASON | HARRIS | 57.19 |
| 45778 | VALERIE | HARLAN | 57.19 |
| 45784 | VICTORIA | GIBSON | 57.19 |
| 45758 | KEVIN | CHAPMAN | 57.19 |
| 45752 | HOLLY | HENDRICKS | 57.19 |
| 45869 | RICHARD | HORAK | 57.19 |
| 45870 | DONNA | DABB | 57.19 |
| 45875 | KEVIN | DIRKS | 57.19 |
| 45876 | THOMAS | KEISER | 57.19 |
| 45877 | JAMES | EVANS | 57.19 |
| 45879 | STEPHANIE | JORDAN | 57.19 |
| 45884 | STEPHANIE | NEAL | 57.19 |
| 45885 | ERNEST | DAVIS | 57.19 |
| 45854 | KRISTIE | ELLIS | 57.19 |
| 45828 | JOANIE | ALOSI | 57.19 |
| 45851 | JOHN | ZIEGLER | 57.19 |
| 45852 | DAVID | ELLIS | 57.19 |
| 45801 | CHERYLE | SCHAEFFER | 57.19 |
| 45786 | TERRY | BOYD | 57.19 |
| 45787 | PORTIA | GEIGER | 57.19 |
| 45792 | KATHERINE | KESSELL | 57.19 |
| 45817 | CARMELLA | BROWN | 57.19 |
| 42502 | KATHY | STERENS | 57.19 |
| 42494 | MICHAEL | OBRIEN | 57.19 |

| | | | |
|---|---|---|---|
| 42499 | CHRISTINE | REXRODE | 57.19 |
| 42474 | VERA | AYCOCK | 57.19 |
| 42475 | REGINALD | GUNTER | 57.19 |
| 42478 | BRENDA | ALONSO | 57.19 |
| 42483 | ALAN | MCALISTER | 57.19 |
| 42484 | SARAH | HINCHLIFFE | 57.19 |
| 42486 | MICHAEL | BRYSCAN | 57.19 |
| 42466 | TAMARIAN | STROUD | 57.19 |
| 42467 | VERONICA | MITCHELL | 57.19 |
| 42450 | SHARIAH | JAMEELAH | 57.19 |
| 42451 | JUSTIN | SIMPHER | 57.19 |
| 42441 | PETER | PILGRIM | 57.19 |
| 42393 | ARNOLD | LOPES | 57.19 |
| 42433 | ANGELA | JORDAN | 57.19 |
| 45670 | KENNETH | FARRELL | 57.19 |
| 45653 | KATHLEEN | BALSAVAGE | 57.19 |
| 45635 | FRANCINE | SMELTZER | 57.19 |
| 45636 | NAKIA | ANDERSON | 57.19 |
| 45651 | ELAINE | SHEARD | 57.19 |
| 42568 | BEVERLY | BAKER | 57.19 |
| 42534 | ADAM | DELAGARZA | 57.19 |
| 42509 | DONALD | MAHONEY | 57.19 |
| 42517 | EARL | ASH | 57.19 |
| 42519 | TAMMY | ASH | 57.19 |
| 42458 | FELICIA | NIX | 57.19 |
| 42544 | MARGARET | WITHERSPOON | 57.19 |
| 46188 | MICHELLE | MULLINS | 57.19 |
| 42953 | JASON | CORBY | 57.19 |
| 46212 | MICHAEL | WELLS | 57.19 |
| 46204 | MICHELLE | WARREN | 57.19 |
| 46210 | KEITH | BAGGETT | 57.19 |
| 46146 | MINNA | GIBSON | 57.19 |
| 46153 | JOAN | PORTER | 57.19 |
| 46161 | JACQUETTA | JONES | 57.19 |
| 43052 | JOHN | HUNTER | 57.19 |
| 43053 | DIANE | SKOGLUND | 57.19 |
| 43054 | MAURICE | BERNIER | 57.19 |
| 43059 | DAVID | SWEENEY | 57.19 |
| 43060 | CINDY | REDLINGER | 57.19 |
| 43061 | LIND | SNYDER | 57.19 |
| 43062 | LORI | HENRY | 57.19 |
| 43086 | NINA | GUERRERA | 57.19 |
| 42943 | IVIS | RODRIGUEZ | 57.19 |
| 42945 | TAMMY | SCHINDLER | 57.19 |
| 42934 | ROSANNA | MARTINEZ | 57.19 |
| 42935 | BERNHARD | ANDRIEKUS | 57.19 |
| 42967 | LOWELL | JOHNSON | 57.19 |
| 42968 | DIANA | BRENNAN | 57.19 |
| 42969 | LOWELL | JOHNSON | 57.19 |
| 42961 | ALEXANDER | STEFANIUK | 57.19 |
| 43021 | JASON | CHEROSKY | 57.19 |
| 43026 | MATTHEW | STARNES | 57.19 |
| 43044 | KENNETH | HARRELL | 57.19 |
| 43045 | JANET YVONNE | MARRONE | 57.19 |
| 43036 | MIICHAEL | WILBER | 57.19 |

| 43012 | RICHARD | THARPE | 57.19 |
|-------|---------|--------|-------|
| 42920 | DANIELLE | HICKS | 57.19 |
| 46113 | CAYCEE | BUTLER | 57.19 |
| 46110 | ALESSANDRA | VASCONCELLOS | 57.19 |
| 46111 | IRENE | PERRY | 57.19 |
| 46103 | LAWRENCE | SPIVEY | 57.19 |
| 46079 | SCOTT | JORDAN | 57.19 |
| 46084 | DEBORA | BERTRAM | 57.19 |
| 46076 | DANIEL | QUONCE | 57.19 |
| 46069 | DONNA | MCCLURE | 57.19 |
| 46070 | PAMELA | HOWSON | 57.19 |
| 46062 | KATHRYN | BOWMAN | 57.19 |
| 46036 | VIRGINIA | WALKER | 57.19 |
| 46018 | JAMIE | HOWARD | 57.19 |
| 46019 | TIFFANY | BANKS | 57.19 |
| 46009 | VALERIE | WATKINS | 57.19 |
| 46002 | NORMAN | BOWER | 57.19 |
| 46059 | GABRIELLE | GIELLO | 57.19 |
| 46029 | CHRISTOPHER | HERBERT | 57.19 |
| 45976 | SHAYNA | DEBRUCE | 57.19 |
| 42919 | JULIE | DOUGLASS | 57.19 |
| 45970 | ROBERT | KREHELY | 57.19 |
| 42903 | JAMES | COSTELLO | 57.19 |
| 42867 | KEVIN | MCGREGOR | 57.19 |
| 45978 | JEREMY | HINSON | 57.19 |
| 45993 | IDA | ROSEN | 57.19 |
| 45995 | PATSY | FRANKLIN | 57.19 |
| 45951 | ROSEMARY | PERRY | 57.19 |
| 45937 | ANGELA | BROOKS | 57.19 |
| 45942 | JOHN | PETREY | 57.19 |
| 45943 | DEBBIE | RITTENHOUSE | 57.19 |
| 45961 | KEVIN | WETZEL | 57.19 |
| 42576 | STEFANIE | STONER | 57.19 |
| 42578 | KAREN | THORNTON | 57.19 |
| 42583 | ROBERT | WEBBER | 57.19 |
| 45929 | TAURUS | LEWIS | 57.19 |
| 45919 | RAQUEL | ADAMS | 57.19 |
| 45920 | LYNN | HALL | 57.19 |
| 45912 | REGINA | TOST | 57.19 |
| 45904 | SHEILA | PRESSWOOD | 57.19 |
| 45901 | SHEILA | KING | 57.19 |
| 45893 | KEVIN | MORRIS | 57.19 |
| 45894 | ANDREW | LUCAS | 57.19 |
| 45895 | SIBYL | DANSBERRY | 57.19 |
| 42611 | ROSE | BRINSON | 57.19 |
| 42618 | DOROTHY | SMITH | 57.19 |
| 42594 | VIRGINIA | MORENO | 57.19 |
| 42642 | JASON | HAAKE | 57.19 |
| 42643 | LINDA | RHODES | 57.19 |
| 42634 | ROBERT | FRIDLEY | 57.19 |
| 42635 | JENEEN | LIPFORD | 57.19 |
| 42603 | ERICK | WRIGHT | 57.19 |
| 42667 | MOISES | CANALES | 57.19 |
| 42668 | SYLVIA | WATSON | 57.19 |
| 42669 | ROBERT | PHILLIPS | 57.19 |

| | | | |
|---|---|---|---|
| 42676 | MARIA | STEVENS | 57.19 |
| 42653 | ROBERT | LEWIS | 57.19 |
| 42658 | JEFF | CAFFERTY | 57.19 |
| 42685 | BRETT | IANNUCCI | 57.19 |
| 42720 | VANESSA | BAHENA | 57.19 |
| 42710 | CAROLYN | WITT | 57.19 |
| 42711 | KRISTI | SCOTT | 57.19 |
| 42712 | HOLLY | DUNCAN | 57.19 |
| 42726 | PATRICK | PLUMMER | 57.19 |
| 42727 | KIMBERLY | MOFFETT | 57.19 |
| 42733 | CARMEN | COTTO | 57.19 |
| 42734 | SHELBA | SAMS | 57.19 |
| 42736 | MARY | JAMESON | 57.19 |
| 42737 | JESSICA | COMBS | 57.19 |
| 42743 | SHELLEY | MOORE | 57.19 |
| 42794 | JEANETTE | MORROW | 57.19 |
| 42767 | MARISSA | KAPLAN | 57.19 |
| 42768 | ROBERTA | TUTTLE | 57.19 |
| 42786 | LAWRENCE | DAMICO | 57.19 |
| 42752 | RYAN | AGNEW | 57.19 |
| 42909 | MARY | SOLIZ | 57.19 |
| 42910 | DJAMILA | MILLIEN | 57.19 |
| 42911 | KENNETH | HOLLAN | 57.19 |
| 42892 | SHAYNE | ARRINGTON | 57.19 |
| 42893 | KENNETH | SON | 57.19 |
| 42894 | MELANIE | BACHAK | 57.19 |
| 42895 | FLORECEL | CABEBE | 57.19 |
| 42901 | RAFAEL | LOPEZ | 57.19 |
| 42884 | TANYA | MEJIAS | 57.19 |
| 42869 | SHERRI | BARD | 57.19 |
| 42876 | ANDREW | BUSSELL | 57.19 |
| 42877 | KENNETH | HAHN | 57.19 |
| 42878 | NEIL | AUSTIN | 57.19 |
| 42843 | DEBRA | EVANS | 57.19 |
| 42859 | PATRICE | LENNON | 57.19 |
| 42825 | GAIL | GRINKEVICH | 57.19 |
| 42835 | JOAN | HARRISON | 57.19 |
| 42819 | THOMAS | SICKLINGER | 57.19 |
| 42627 | SANDRA | GARZA | 57.19 |
| 42817 | VLADIMIR | LOLINCO | 57.19 |
| 42829 | SHIRLEY | COX | 57.19 |
| 44614 | CYNTHIA | LEACH | 57.19 |
| 44616 | WANDA | HARRIS | 57.19 |
| 44617 | KAREN | FORNAUF | 57.19 |
| 41533 | JERRY | HARVEY | 57.19 |
| 44599 | OMARR | BASHIR | 57.19 |
| 41542 | JOHN | SCHMITZ | 57.19 |
| 41547 | CHARLES | NICHOLAS | 57.19 |
| 41531 | LOUISE | RODRIGUEZ | 57.19 |
| 41524 | PATRICK | REINER | 57.19 |
| 41522 | IAN | WALDON | 57.19 |
| 41505 | KAREN | ORAZIETTI | 57.19 |
| 41513 | LORETTA | NOCELLA | 57.19 |
| 41490 | MARGUERITE | JOHNSON | 57.19 |
| 41491 | ROBERT | HARRISON | 57.19 |

| 41492 | BARBARA | HASTINGS | 57.19 |
|---|---|---|---|
| 44724 | DONNA | SCHUCKERT | 57.19 |
| 44716 | MARY | BARLOW | 57.19 |
| 44717 | JAMES | REARICK | 57.19 |
| 44714 | MARK | GOLSBY | 57.19 |
| 44707 | PALM | HALL | 57.19 |
| 44708 | LEAH | STEVENS | 57.19 |
| 44697 | HEIDI | DIJAK | 57.19 |
| 44683 | JULIO | NIEVES | 57.19 |
| 44680 | LISA | CZERNIAWSKI | 57.19 |
| 44639 | KODY | THOMAS | 57.19 |
| 44665 | ROBERT | JAMES | 57.19 |
| 44656 | ADAM | OTT | 57.19 |
| 44657 | LAURIE | COBB | 57.19 |
| 44833 | ROSA | SPADORCIA | 57.19 |
| 44823 | ZACHARY | DENISCO | 57.19 |
| 44824 | HAZEL | FRINK | 57.19 |
| 44806 | STEPHEN | MCCOLLUM | 57.19 |
| 44798 | ALAN | CUNNINGHAM | 57.19 |
| 44799 | BARBARA | TWIST | 57.19 |
| 44781 | ALVIN | CATLETT JR | 57.19 |
| 44774 | CHRISTOPHER | GOSS | 57.19 |
| 44775 | JOSHUA | DEWEESE | 57.19 |
| 44772 | DAVID | HARTLEY | 57.19 |
| 44757 | REGINA | LEATHERS | 57.19 |
| 44740 | MANUEL | ZURBANO | 57.19 |
| 44742 | DIANE | MICHAUD | 57.19 |
| 44747 | AIDA | MATIAS | 57.19 |
| 44748 | JAMES | SULLIVAN | 57.19 |
| 44916 | AMANDA | GEFFERT | 57.19 |
| 44917 | SUZANNE | HUNT | 57.19 |
| 44918 | EVELYNE | PASTORE | 57.19 |
| 44900 | CATHERINE | BAYLIS | 57.19 |
| 44901 | BRIAN | HUOT | 57.19 |
| 44893 | SAUNDRA | ZALOVICK | 57.19 |
| 44898 | MELISSA | COOK | 57.19 |
| 44890 | DUANE | SCHOELLES | 57.19 |
| 44881 | TERRY | HALLEY | 57.19 |
| 44882 | DEBBIE | COLLINS | 57.19 |
| 44859 | JENNIFER | SMITH | 57.19 |
| 44866 | JAMES | FOUTS JR. | 57.19 |
| 44856 | DEBORAH | LILLIQUIST | 57.19 |
| 44857 | DANYEL | WINGATE | 57.19 |
| 44842 | MARITZA | CEPEDA | 57.19 |
| 41825 | DANIYEL | BAKER | 57.19 |
| 41808 | LARRY | SIMPSON | 57.19 |
| 41809 | EUGENE | AHN | 57.19 |
| 41814 | MARGARITA | KENNEDY | 57.19 |
| 41790 | CHRISTINE | COOK | 57.19 |
| 41792 | JOHN | RHODES | 57.19 |
| 41799 | CRAIG | FURMAN | 57.19 |
| 41767 | THOMAS | HICKEY | 57.19 |
| 41758 | KENIA | RIVERA | 57.19 |
| 41764 | SUE | SCHNIPKE | 57.19 |
| 41756 | SUSAN | IVEY | 57.19 |

| | | | |
|---|---|---|---|
| 41742 | SUSIE | GILMORE | 57.19 |
| 41739 | SHEILA | JACKSON | 57.19 |
| 41726 | ELIZABETH | OCONNELL | 57.19 |
| 41717 | DEBORAH | SHILAIKIS | 57.19 |
| 41722 | DAVID | OCHOA | 57.19 |
| 41859 | MARY ELLEN | HOFER | 57.19 |
| 41864 | LINDA | RIDGE | 57.19 |
| 41865 | ANDREW | SHEATLER | 57.19 |
| 41850 | DAVID | SWEETIN | 57.19 |
| 41851 | KEITH | KREZMIEN | 57.19 |
| 41856 | EDWARD | LYNCH | 57.19 |
| 41843 | BRICE | YAGER | 57.19 |
| 41848 | BRANDY | MOON | 57.19 |
| 41833 | ANTHONY | MACHI | 57.19 |
| 41831 | JOHN | MATIAS JR | 57.19 |
| 44948 | JOSEPH | HANSON | 57.19 |
| 41868 | ALISHA | BLANCHARD | 57.19 |
| 41889 | TRACY | DENGLE | 57.19 |
| 44975 | CRAIG | OLSEN | 57.19 |
| 44965 | RONALD | WENTZ | 57.19 |
| 44967 | BRIEANNE | COLT | 57.19 |
| 44957 | WILLIAM | MCINTOSH | 57.19 |
| 41707 | CYNTHIA | KVIEN | 57.19 |
| 41709 | REBECCA | SCHWARZBERG | 57.19 |
| 41690 | BARBARA | KESSEL | 57.19 |
| 41691 | TIMOTHY | ROSS | 57.19 |
| 41692 | TRICIA | GALLARDO | 57.19 |
| 41697 | KATHLEEN | ENGLISH | 57.19 |
| 41672 | NICOLETTE | KERNS | 57.19 |
| 41656 | ANWAR | ALSHAWLI | 57.19 |
| 41658 | LAUREN | BOYLE | 57.19 |
| 41659 | TYLER | DAMM | 57.19 |
| 41648 | FANG | HUANG | 57.19 |
| 41649 | SHELIA | GRAY | 57.19 |
| 41641 | LISA | BERGER | 57.19 |
| 41642 | SHANNON | FLORES | 57.19 |
| 41634 | ROBERTO | PEREZ | 57.19 |
| 44789 | CHARLES | TWIST | 57.19 |
| 41556 | LOUIS | MUCCIOLO | 57.19 |
| 41557 | CAROL | MORRIS | 57.19 |
| 44934 | MARTIN | BOWLING | 57.19 |
| 44908 | LATONYA | ATKINSON | 57.19 |
| 41598 | WINNIE | ING | 57.19 |
| 41607 | ADAM | MOESCH | 57.19 |
| 41614 | CHRISTIAN | FRANCIS | 57.19 |
| 41615 | INGRID | HUNTLEY | 57.19 |
| 41590 | CANDICE | WELLMAN | 57.19 |
| 41567 | ELSA | RIVERA | 57.19 |
| 41575 | MICHELE | CICERONE | 57.19 |
| 44993 | PETER | RICHBERG | 57.19 |
| 44999 | TRINA | EBERSOLE | 57.19 |
| 44981 | DENISE | JONES | 57.19 |
| 44983 | DIANA | POE | 57.19 |
| 44984 | CRAIG | OLSEN | 57.19 |
| 45025 | BARBARA | GRANT | 57.19 |

| | | | |
|---|---|---|---|
| 45015 | EDWARD | MALDONADO | 57.19 |
| 45035 | OMAYRA | SANCHEZ | 57.19 |
| 45040 | JAMES | PORTER | 57.19 |
| 45073 | MICHAEL | OTTINGER | 57.19 |
| 45074 | DIANA | BRUYNELL | 57.19 |
| 45060 | DAVID | JOHNSON | 57.19 |
| 45065 | MICHELLE | BARRETTE | 57.19 |
| 45058 | KELLY | PORTER | 57.19 |
| 45084 | HEATHER | HUNDLEY | 57.19 |
| 45085 | PEACHIE | MORGAN | 57.19 |
| 45090 | JULIET | EVANS | 57.19 |
| 45091 | BARNIE | INGRAM | 57.19 |
| 45092 | KATHRINE | FOX | 57.19 |
| 45124 | COLLEEN | MACEK | 57.19 |
| 45125 | JACQUELINE | NELSON | 57.19 |
| 45100 | LATISHA | DOTSON | 57.19 |
| 45107 | GEORGE | WILLIS | 57.19 |
| 45108 | ANGELA | SIMLER | 57.19 |
| 45115 | KAREN | WOOLFOLK | 57.19 |
| 45116 | SUMITO | HAMDYL | 57.19 |
| 45117 | JOHN | BUTLER | 57.19 |
| 45118 | JAMIE | CAMPAGNI | 57.19 |
| 45174 | SHONDELL | WATKINS | 57.19 |
| 45175 | ALAN | ZAK | 57.19 |
| 45158 | BEVERLY | MITCHELL | 57.19 |
| 45159 | JOHN | HARDEN JR. | 57.19 |
| 45151 | CONSTANCE | WHITE | 57.19 |
| 45152 | SHANNON | BARKER | 57.19 |
| 45018 | TEDDY | DYER | 57.19 |
| 45134 | BRADLEY | BROWN | 57.19 |
| 45141 | JAY | GLENN | 57.19 |
| 41956 | LAUREN | CRAIG | 57.19 |
| 41957 | LYNNSEY | ROBINSON | 57.19 |
| 41958 | ARTHUR | CRAVENER | 57.19 |
| 41941 | ROBERT | GAMOLO | 57.19 |
| 41949 | KEITH | RUDZIK | 57.19 |
| 41950 | ISHMAEL | RAMIREZ | 57.19 |
| 41932 | JEAN | AUSTIN | 57.19 |
| 41908 | ALAN | PATCH | 57.19 |
| 41909 | STEPHANIE | MCDOUGAL | 57.19 |
| 41915 | MATTHEW | WALKER | 57.19 |
| 41923 | CAROLYNNE | ONEILL | 57.19 |
| 41924 | LAURA | YOUNG | 57.19 |
| 41900 | MARY | MEADOR | 57.19 |
| 41901 | BRUCE | HANSON | 57.19 |
| 41906 | DAVID | HERRIVEN | 57.19 |
| 45283 | CALBERT | BANKS | 57.19 |
| 45276 | NANCY | MILLHOUSE | 57.19 |
| 45277 | MICHELLE | COVINGTON | 57.19 |
| 45235 | DELIA | ANTUNA | 57.19 |
| 45209 | KATHERINE | ARNOLD | 57.19 |
| 45269 | SAMANTHA | FLOYD | 57.19 |
| 45202 | NICOLE | VOGEL | 57.19 |
| 45184 | MERIEL | DELONG | 57.19 |
| 45192 | WILLIAM | KING | 57.19 |

| 45193 | TIMOTHY | FINE | 57.19 |
|---|---|---|---|
| 45199 | ANTHONY | RUEDA | 57.19 |
| 45249 | JOSEPH | HARPER | 57.19 |
| 45232 | JENNIFER | RITCHIE | 57.19 |
| 42058 | LUCIANO | PERALTA | 57.19 |
| 42050 | DOLORES | STEPHENS | 57.19 |
| 41982 | JOYCE | HAMLETT | 57.19 |
| 42017 | AURORA | SHAW | 57.19 |
| 42040 | MICHAEL | WELCH | 57.19 |
| 42042 | LAURA | HOBSON | 57.19 |
| 42048 | CARL | BYRD | 57.19 |
| 42015 | LORRAINE | DOMIJAN | 57.19 |
| 42006 | CHRISTOPHER | DEMENNO | 57.19 |
| 42007 | URANDI | DAVIS | 57.19 |
| 41985 | SHERRY | JASPER | 57.19 |
| 41990 | BRIAN | GOLDENFELD | 57.19 |
| 41992 | ROSEMARY | SIMMERMAN | 57.19 |
| 41975 | PHILLIP | FREEMAN | 57.19 |
| 41976 | JAMES | GOODWIN JR | 57.19 |
| 41966 | NATHAN | BROWN | 57.19 |
| 41967 | RENEE | SHONE | 57.19 |
| 42168 | HAZEL | OWENS | 57.19 |
| 42175 | VALERIE | FLOWERS | 57.19 |
| 42160 | SHELLY | WELCH | 57.19 |
| 42110 | MARTHA | STIDHAM | 57.19 |
| 42115 | IZUMI | KUREMOTO | 57.19 |
| 42127 | MARY ANN | THORN | 57.19 |
| 42133 | HELEN | RICHARDS | 57.19 |
| 42118 | TILOLA | SNEAD | 57.19 |
| 42123 | LAWRENCE | COTTEN | 57.19 |
| 42125 | MARILYN | COTTEN | 57.19 |
| 42084 | MICHELLE | BRIDGEMAN | 57.19 |
| 42085 | JOHN | REHBAUM | 57.19 |
| 42090 | FRED | MILLER | 57.19 |
| 42076 | VLADIK | CRUTCHER | 57.19 |
| 42082 | COLLIN | KING | 57.19 |
| 42099 | ROSALEE | YOUNG | 57.19 |
| 42101 | WINNIE | LYNN | 57.19 |
| 45352 | MARVIN | COOPER | 57.19 |
| 45357 | FRANCIS | HANSON | 57.19 |
| 42224 | CYNTHIA | CONLEY | 57.19 |
| 45344 | DAVID | CUTTING | 57.19 |
| 45341 | BRIGID | TODISH | 57.19 |
| 45334 | JANICE | HAMILTON | 57.19 |
| 45332 | JEFFREY | NOONAN | 57.19 |
| 45308 | DEBORAH | WINSTON | 57.19 |
| 45368 | ROBERT | SMITH II | 57.19 |
| 45369 | JAMES | PERRY | 57.19 |
| 45360 | JOSEPH | TUSZYNSKI | 57.19 |
| 45350 | THOMAS | CARINE | 57.19 |
| 45384 | LOUIS | GIOIA | 57.19 |
| 45394 | MELISSA | ANDOSCA | 57.19 |
| 45399 | DOUGLAS | BROWN | 57.19 |
| 42210 | STACI | HAMMER | 57.19 |
| 42193 | BETHANY | CRAUN | 57.19 |

| | | | |
|---|---|---|---|
| 42191 | DAVID | DAVIS | 57.19 |
| 42185 | EDWARD | STANESIC | 57.19 |
| 42024 | DAVID | HERNANDEZ | 57.19 |
| 42183 | ALEJANDRINA | CAZARES | 57.19 |
| 45310 | KAREN | BYRD | 57.19 |
| 45316 | PIERCE | PIERCE | 57.19 |
| 45318 | JULIE | ROLWING | 57.19 |
| 45302 | MELISSA | EPPLER | 57.19 |
| 45299 | ANA | MARTINS | 57.19 |
| 45285 | CATHERINE | JAFFKE | 57.19 |
| 43761 | JORGE | SOLIVER | 57.19 |
| 43755 | MEREDITH | TIPTON | 57.19 |
| 43773 | DAVID | HUGER | 57.19 |
| 43770 | LINDA | GARLAND | 57.19 |
| 43771 | MYNUL | FAHIM | 57.19 |
| 43746 | JONI | LASKEY | 57.19 |
| 43747 | PEGGY | PATTERSON | 57.19 |
| 43738 | HEATH | LODER | 57.19 |
| 43686 | JANET | WALLACE | 57.19 |
| 43687 | CHRISTINA | DOERNER | 57.19 |
| 43511 | CHARLES | MORRISON | 57.19 |
| 43720 | YVONNE | JOHNSON | 57.19 |
| 43721 | GLADYS | WRIGHT | 57.19 |
| 43722 | MICHAEL | CHEEKS | 57.19 |
| 43728 | AMY | MCGOWEN | 57.19 |
| 43662 | MICHAEL | PETERS | 57.19 |
| 43654 | MONTE | SUPKO | 57.19 |
| 43644 | DEIDRE | RAZZANO | 57.19 |
| 43645 | YASMIN | NASRULLAH | 57.19 |
| 43631 | BILLIE | LUCAS | 57.19 |
| 43589 | KIRSTEN | MANNRON | 57.19 |
| 43597 | GERALD | TODD | 57.19 |
| 43603 | RHONDA | DAWKINS | 57.19 |
| 43604 | CAROLYN | GREEN | 57.19 |
| 43605 | JULIE | PORTER | 57.19 |
| 43606 | JEFFREY | NASH | 57.19 |
| 43612 | CAROL | FAGARD | 57.19 |
| 43453 | TABATHA | LEYMAN | 57.19 |
| 43437 | MICHAEL | ADDORISIO | 57.19 |
| 43447 | JOANN | WOOTEN | 57.19 |
| 43439 | TIMOTHY | LOVE | 57.19 |
| 43444 | BEVERLY | STEVENS | 57.19 |
| 43428 | DEBRA | HARRIS | 57.19 |
| 41148 | SHERRY | BEATTNER | 57.19 |
| 41149 | VANDUNG | MAI | 57.19 |
| 43414 | TAYA | WILLIAMS | 57.19 |
| 43419 | JAMES | PATTERSON JR | 57.19 |
| 43420 | DENISE | SULLIVAN | 57.19 |
| 43410 | MICHAEL | BRITTEN | 57.19 |
| 41146 | GALEN | MCCARTY | 57.19 |
| 41132 | ROY | STENGER | 57.19 |
| 41138 | DAVID | QUINN | 57.19 |
| 43527 | DESSIE | DANIEL | 57.19 |
| 43486 | JOSIE | LEE | 57.19 |
| 43487 | SHERRI | GETTELFINGER | 57.19 |

| | | | |
|---|---|---|---|
| 43471 | YVONNE | BAIRD | 57.19 |
| 43455 | ELIZABETH | STRANGIA | 57.19 |
| 43461 | LILLIAN | HOWELL | 57.19 |
| 43552 | RAMONA | WILEY | 57.19 |
| 43579 | TOMMY | WILSON | 57.19 |
| 43563 | THOMAS | RAMOS | 57.19 |
| 43564 | KIMBERLY | WISE | 57.19 |
| 43569 | DAWN | CLEMENTS | 57.19 |
| 43570 | JULIO | MUNOZ | 57.19 |
| 44013 | DAVID | SKRBIN | 57.19 |
| 44014 | JAMES | REGAN | 57.19 |
| 44023 | SUSAN | RUMANS | 57.19 |
| 43990 | DEIDRE | STANFORD | 57.19 |
| 43996 | LUIS | VASQUEZ | 57.19 |
| 44005 | JESSICA | STANFIELD | 57.19 |
| 43988 | LARINDA | KIMBALL | 57.19 |
| 43903 | BENNETT | SHELLEY | 57.19 |
| 43937 | ALPHONZA | JACKSON | 57.19 |
| 43979 | PATRICIA | BROUGH | 57.19 |
| 43980 | GORDON | OSTERBAUER | 57.19 |
| 43981 | KERRIE | HAMILTON | 57.19 |
| 43982 | JOSEPH | CIFARELLI | 57.19 |
| 44055 | MICHELLE | RINEHART | 57.19 |
| 44047 | DORIS | HILD | 57.19 |
| 44082 | DONALD | HARDWICK | 57.19 |
| 44087 | CRAIG | WILLIAMS | 57.19 |
| 44057 | AMBER | RICKS | 57.19 |
| 44070 | HEATH | WARNER | 57.19 |
| 44072 | HEATH | WARNER | 57.19 |
| 44073 | YOLANDA | TUCKER | 57.19 |
| 44113 | DABBIE | GADDIS | 57.19 |
| 44114 | JEFFERY | LUKE | 57.19 |
| 44096 | SANDRA | FARINA | 57.19 |
| 44121 | MEAGAN | MATTHEWS | 57.19 |
| 44099 | JULIO | PABON | 57.19 |
| 44037 | THERESA | LONG | 57.19 |
| 44130 | JENCEL | SILVA | 57.19 |
| 43940 | FRANCISCO | MARTINEZ | 57.19 |
| 43945 | MARIE | BONHOMME | 57.19 |
| 43928 | WALTER | HERNANDEZ | 57.19 |
| 43920 | ENRIQUE | ORTIZ | 57.19 |
| 43922 | TIFFANY | HOOPER | 57.19 |
| 43914 | ALLEN | BARTELS | 57.19 |
| 43912 | NICHOLE | ALFARO | 57.19 |
| 43905 | GILBERTO | LOPEZ | 57.19 |
| 43846 | MARK | SCIORE | 57.19 |
| 43862 | JERRY | NELSON | 57.19 |
| 43848 | KEITH | DINSMOOR | 57.19 |
| 43888 | MICHAEL | MCCRACKEN | 57.19 |
| 43889 | MARIA | WAHL | 57.19 |
| 43890 | LORI | TASH | 57.19 |
| 43895 | VICKI | SMITH | 57.19 |
| 43896 | TINECKA | FRENCHSINCLAIR | 57.19 |
| 43897 | GARY | ENGELBRECHT | 57.19 |
| 43865 | FRANK | PIZZOLI | 57.19 |

| | | | |
|---|---|---|---|
| 43870 | DORIS | MURCHISON | 57.19 |
| 43871 | CHRISTOPHER | DILLARD | 57.19 |
| 43872 | KATHLEEN | SHERRY | 57.19 |
| 43873 | WAYNE | DODWELL | 57.19 |
| 43879 | ALAN | MYERS | 57.19 |
| 43880 | ANNE | SNURKOWSKI | 57.19 |
| 43881 | ELMER | ALVAREZ | 57.19 |
| 43839 | ALLY | HOWELL | 57.19 |
| 43831 | JOSEPH | COLLINS | 57.19 |
| 43828 | LOREN | VARGA | 57.19 |
| 43696 | RALPH | LOPEZ | 57.19 |
| 43787 | HELEN | BROWN | 57.19 |
| 43779 | WILLIAM | SPATH | 57.19 |
| 43780 | RAMONA | JOHNSON | 57.19 |
| 43781 | GERALDINE | ARNOLD | 57.19 |
| 43805 | WILLIAM | WARE | 57.19 |
| 43803 | CHRISTINE | BURGHER | 57.19 |
| 43820 | DIANE | CENICOLA | 57.19 |
| 44371 | ADRIANNE | DIPETRILLO-JOHNSTON | 57.19 |
| 44364 | JOYCE | QUEIROZ | 57.19 |
| 44349 | NICK | ROSUS | 57.19 |
| 44355 | MURRAY | BRENNER | 57.19 |
| 44341 | JONATHAN | GAGLIANO | 57.19 |
| 44425 | THOMAS | GAUTHNEY | 57.19 |
| 44430 | SUSAN | DORMAN | 57.19 |
| 44400 | JANE | KANE | 57.19 |
| 44405 | SOPHIE | GILLETTE | 57.19 |
| 44406 | MARIA | OTERO | 57.19 |
| 44407 | DAVID | LEACRAFT | 57.19 |
| 44408 | OWEN | GILLETTE | 57.19 |
| 44391 | CHRISTOPHER | COWARD | 57.19 |
| 44396 | JACQUELINE | FOLEY | 57.19 |
| 44397 | KELLY | WILKINS | 57.19 |
| 44531 | JUDY | FERGUSON | 57.19 |
| 44514 | TAMMY | JONES | 57.19 |
| 44515 | STUART | WEINSTEIN | 57.19 |
| 44506 | ISAIAS | RIVERA | 57.19 |
| 44507 | MINNIE | HUNT | 57.19 |
| 44508 | ROBERT | POWERS JR | 57.19 |
| 44490 | JOSHUA | AUGUSTINE | 57.19 |
| 44497 | MARIA | GOMEZ-AUGUSTINE | 57.19 |
| 44480 | SEYMOUR | SCHARF | 57.19 |
| 44481 | MARIA | CARRANZA | 57.19 |
| 44483 | MARIA | PATINO | 57.19 |
| 44474 | GERALD | SOLIMINI | 57.19 |
| 44449 | JOSEPH | KNAPP | 57.19 |
| 44450 | MARY | KNAPP | 57.19 |
| 44440 | SARAH | ASHWORTH | 57.19 |
| 44441 | BETTY | BALKIND | 57.19 |
| 44446 | KATHRYN | MURDOCK | 57.19 |
| 44247 | MARGERIE | RIDOUT | 57.19 |
| 44231 | MICHAEL | AVIGNONE | 57.19 |
| 44238 | MICHAEL | HAGEN JR | 57.19 |
| 44239 | APRIL | MELENDEZ | 57.19 |
| 44240 | LOIS | HOLMER | 57.19 |

| | | | |
|---|---|---|---|
| 44241 | ADAM | SMITH SR | 57.19 |
| 44174 | WENDY | HERKER | 57.19 |
| 44257 | BARBARA | POWELL | 57.19 |
| 44279 | ANGEL | CRISTALES | 57.19 |
| 44266 | KRISTIN | CARLSON | 57.19 |
| 44331 | JESSICA | MOSKEY | 57.19 |
| 44313 | BRENDA | HALE | 57.19 |
| 44314 | MANFRED | STAPGENS | 57.19 |
| 44315 | JESSICA | DOUGLASS | 57.19 |
| 44187 | NANCY | GOTSCHAL | 57.19 |
| 44188 | AMLA | SANGHVI | 57.19 |
| 44229 | WILLIAM | WICKETT | 57.19 |
| 44223 | MELINDA | THOMPSON | 57.19 |
| 44205 | ANDREW | SIMONEAU | 57.19 |
| 44206 | CHARLES | MOORE | 57.19 |
| 44213 | NANCY | VORISEK | 57.19 |
| 44137 | TIMOTHY | BECK | 57.19 |
| 44172 | RAGUNATH | PERSAUD | 57.19 |
| 44166 | LISA | LADOUCEUR | 57.19 |
| 44149 | MICHELLE | SCHNELL | 57.19 |
| 41224 | LANEL | LUNDY-PASCAL | 57.19 |
| 41166 | NATHAN | CELAURO | 57.19 |
| 41230 | HEATH | MCLAUGHLIN | 57.19 |
| 41216 | JOSEPH | KOCH | 57.19 |
| 41222 | DORENE | MCFARLAND | 57.19 |
| 41207 | SENAIDA | POOT | 57.19 |
| 41213 | KURT | THOMPSON | 57.19 |
| 41205 | THOMAS | BRUCE | 57.19 |
| 41199 | JENNIFER | WILLIAM | 57.19 |
| 41197 | DEBORAH | MOYER | 57.19 |
| 41190 | JOSHUA | PABON | 57.19 |
| 41191 | ERIC | MILLER | 57.19 |
| 41180 | RICH | CERUTTI | 57.19 |
| 41174 | AARON | HOUSAND | 57.19 |
| 44416 | JOHN | ROMAN | 57.19 |
| 41157 | ANDREA | BOYKINS | 57.19 |
| 41164 | TEMICA | MARSHALL | 57.19 |
| 44598 | VALERIE | NESENOFF | 57.19 |
| 44589 | JAMAAL | JEFFERSON | 57.19 |
| 44590 | CANDIDA | BARLOW-ROLAND | 57.19 |
| 44566 | RYAN | LARSEN | 57.19 |
| 44580 | ED | JACKSON | 57.19 |
| 44581 | TONYA | MCCLENDON | 57.19 |
| 44572 | WENDI | LARSEN | 57.19 |
| 44573 | ROBERT | BERGER | 57.19 |
| 44574 | OMAR | BASHIR | 57.19 |
| 44555 | ANNA | BILLINGTON | 57.19 |
| 44558 | TAFRICA | LEGGETT | 57.19 |
| 44563 | DANIEL | TUERK | 57.19 |
| 44549 | JANET | HANRAHAN | 57.19 |
| 44541 | ANGELA | PITTMAN | 57.19 |
| 41474 | PEPSI | DE LOS SANTOS | 57.19 |
| 41481 | DAWN | BAILEY | 57.19 |
| 41431 | TONJA | WHITE | 57.19 |
| 41457 | FARRUKH | ARSLAN | 57.19 |

| | | | |
|---|---|---|---|
| 41458 | JESUS | CEJA | 57.19 |
| 41463 | AMANDA | FINN | 57.19 |
| 41465 | DEANNE | HEAD | 57.19 |
| 41450 | ADONIS | ROBLES | 57.19 |
| 41381 | PAUL | DUPRAS | 57.19 |
| 41383 | DIANE | COTTMAN | 57.19 |
| 41388 | FRANCES | PECHETTE | 57.19 |
| 41391 | MAYELY | CASTRO | 57.19 |
| 41396 | NICHOLAS | URBANOVSKY | 57.19 |
| 41408 | JENNIE | HERNANDEZ | 57.19 |
| 41423 | SHELLEY | BECKER | 57.19 |
| 41424 | CHRIS | ROCK | 57.19 |
| 41375 | SABRINA | WILLIAMS | 57.19 |
| 41347 | JILL | JOHNSON | 57.19 |
| 41366 | CHASITY | KNIGHT | 57.19 |
| 41350 | LARRY | PERRY | 57.19 |
| 41356 | LEEAM | ALDOUBY | 57.19 |
| 41357 | VALERIE | CLARK | 57.19 |
| 41363 | SUSAN | COTE | 57.19 |
| 41340 | JOYCE | CHERBLANC | 57.19 |
| 41324 | MARIA | TRINIDAD | 57.19 |
| 41331 | TERENCE | DANIELS | 57.19 |
| 41313 | MICHAEL | FAUST | 57.19 |
| 41315 | LISA | MASSA | 57.19 |
| 41316 | DEVON | LONEY | 57.19 |
| 41321 | ELIZABETH | BLACKMON | 57.19 |
| 41306 | JAVIER | URENDA | 57.19 |
| 41291 | AMANDA | WETJEN | 57.19 |
| 41297 | ERIN | FLYNN | 57.19 |
| 41298 | ALEX | MASLOWSKI | 57.19 |
| 41274 | BRIAN | HOLSTEN | 57.19 |
| 41279 | DONNA | WENZ | 57.19 |
| 41280 | JENNIFER | SALZMAN | 57.19 |
| 41248 | LAUREN | LIBURD | 57.19 |
| 41254 | DANIELLE | HIGGINS | 57.19 |
| 41265 | GEORGE | CAMETTI | 57.19 |
| 37686 | ALICIA | GALLAGHER | 57.19 |
| 37679 | MARY ANN | ASSINI | 57.19 |
| 37671 | KEVIN | HARRIMAN | 57.19 |
| 37672 | SUSSY | TEIJEIRO | 57.19 |
| 37662 | NORA | CURRAN | 57.19 |
| 37663 | STEVE | LEZAMA | 57.19 |
| 37664 | DONALD | AYRES | 57.19 |
| 37696 | SHARON | QUIGLEY | 57.19 |
| 37729 | MELVIN | RILEY | 57.19 |
| 37713 | MARSHA | MORGAN | 57.19 |
| 37714 | JACLYN | MARSHALL | 57.19 |
| 37720 | DIANA | SHULER | 57.19 |
| 37721 | STEPHEN | NORRISH | 57.19 |
| 37711 | FRANCES | OTT | 57.19 |
| 37703 | CEAL | RAMIREZ | 57.19 |
| 37595 | ANDREW | MACDOUGALL | 57.19 |
| 37596 | DEBORAH | SAXE | 57.19 |
| 37598 | LISA | RANDALL | 57.19 |
| 37589 | SHIRLEY | BURGESS | 57.19 |

| 40654 | STEPHANIE | MOORE | 57.19 |
|-------|-----------|-------|-------|
| 40639 | DOREEN | BACZEK | 57.19 |
| 37639 | GERARD | WIBREW | 57.19 |
| 37645 | GLORIANNE | SCOTT | 57.19 |
| 37646 | AINSLEY | SPAULDING | 57.19 |
| 37647 | WENDI | WILSON | 57.19 |
| 37631 | MILLICENT | DAVIS | 57.19 |
| 37628 | TAMMY | KNOTT | 57.19 |
| 37606 | ANDREW | COTE | 57.19 |
| 37621 | KALLORI | MANDAL | 57.19 |
| 40571 | ADAM | BATESON | 57.19 |
| 40569 | HOLLI | PARKER | 57.19 |
| 40563 | MICHELLE | MANGEL | 57.19 |
| 40530 | PATRICK | GREEN | 57.19 |
| 40553 | ROBERTA | KRUCHKEVICH | 57.19 |
| 40554 | JEFFREY | BELETZ | 57.19 |
| 40555 | NICOLE | GUNIA | 57.19 |
| 40619 | MARIA | BLESKOSKI | 57.19 |
| 40620 | LYDIA | PAOLINO | 57.19 |
| 40622 | BRANDON | GIVENS | 57.19 |
| 40623 | LARRISSA | MCCOY | 57.19 |
| 40605 | DOMINGO | GARCIA | 57.19 |
| 40606 | LEONA | AMES | 57.19 |
| 40579 | CAROL | GUTIERREZ | 57.19 |
| 40547 | JONATHAN | CRAIG | 57.19 |
| 40595 | STEVEN | HYATT | 57.19 |
| 40596 | CHRISTINE | BUTTERFIELD | 57.19 |
| 40597 | HOWARD | BUTTERFIELD | 57.19 |
| 40603 | LAURA | CHITTUM | 57.19 |
| 40469 | SUSAN | PAGNOZZI | 57.19 |
| 40452 | DONNA | KULBERDA | 57.19 |
| 40453 | JOHN | BOWMAN | 57.19 |
| 40461 | AMOS | TRISLER | 57.19 |
| 40503 | IRENE | LAMBERT | 57.19 |
| 40504 | JOSEPH | ALVINO | 57.19 |
| 40520 | JASON | SABSHON | 57.19 |
| 40521 | ALTHEA | GARRELL | 57.19 |
| 40522 | MOSHIUR | RAHMAN | 57.19 |
| 40513 | TODD | BURGESS | 57.19 |
| 40514 | 54NANCY | BARTON | 57.19 |
| 40480 | SAMUEL | MITRY | 57.19 |
| 40488 | CARYN | PERGOLA | 57.19 |
| 40489 | SHARON | ALLEN | 57.19 |
| 40445 | ALAN | CAIN | 57.19 |
| 40278 | MELANIE | STIDLE | 57.19 |
| 40270 | TIFFANY | CRAWFORD | 57.19 |
| 40312 | DAVID | FORMAN | 57.19 |
| 40313 | BRENNA | TYLER | 57.19 |
| 40319 | CHARLES | BETTS | 57.19 |
| 40303 | ANTHONY | MAGALLANES | 57.19 |
| 40286 | THERESA | HALL | 57.19 |
| 40253 | BRANDY | FIELDSON | 57.19 |
| 40260 | CLAY | CATTERSON | 57.19 |
| 40244 | OSCAR | TOVAR | 57.19 |
| 40238 | BRENDA | HUMPHREYS | 57.19 |

| | | | |
|---|---|---|---|
| 40228 | ALEXANDER | ALVARADO | 57.19 |
| 40219 | LOIS | MCNAUGHTON | 57.19 |
| 40220 | MARIA | SOLIS | 57.19 |
| 40404 | MONIKA | KOSCOVA-JENCIK | 57.19 |
| 40405 | JAVIER | VAZQUEZ | 57.19 |
| 40297 | CHARLES | CRISAFI | 57.19 |
| 40402 | PATRICK | MASCHECK | 57.19 |
| 40369 | KEVIN | SHOULDIS | 57.19 |
| 40370 | MARK | MOSCATO | 57.19 |
| 40372 | CECIL | TALIAFERRO | 57.19 |
| 40396 | MELANIE | MARS | 57.19 |
| 40379 | NICOLE | HARLOW | 57.19 |
| 40380 | ANIKA | EBANKS | 57.19 |
| 40386 | JOY | READY | 57.19 |
| 40360 | CHARLES | WELLER | 57.19 |
| 40361 | JOHN | MICHALSKI | 57.19 |
| 40353 | TIMOTHY | BASQUE | 57.19 |
| 40346 | KEVIN | HIRONAKA | 57.19 |
| 40330 | CYNTHIA | THRASH | 57.19 |
| 40336 | SHIRLEY | DICK | 57.19 |
| 40338 | PAUL | BELTON | 57.19 |
| 40344 | PATRICIA | HAMPTON | 57.19 |
| 40328 | GWENN | KLINK | 57.19 |
| 40321 | BRETT | SCHWAN | 57.19 |
| 40129 | MICHAEL | TAMTE-HORAN | 57.19 |
| 40130 | JAMES | HEGSTROM | 57.19 |
| 40135 | DIANA | JORS | 57.19 |
| 40127 | GLORIA | CLARK | 57.19 |
| 40121 | KAREN | SALGER | 57.19 |
| 40111 | LUCILLE | FRANCIS | 57.19 |
| 40096 | MARGARET | MURPHY | 57.19 |
| 40086 | BRET | HOOVER | 57.19 |
| 40087 | ROBERT | STOUT | 57.19 |
| 40079 | JASON | LEATHERMAN | 57.19 |
| 40070 | SALLY | GROVER | 57.19 |
| 40076 | SHARON | SENKIEW | 57.19 |
| 40038 | MARIA GRETEL | CHOATE | 57.19 |
| 40043 | KRISTEN | SOUZA | 57.19 |
| 40044 | DEVIN | DOURISSEAU SR | 57.19 |
| 40046 | PAUL | MOHR | 57.19 |
| 40051 | MARY | KUNKEL | 57.19 |
| 40059 | ALANA | LORD | 57.19 |
| 40061 | SUSAN | EDMINSTON | 57.19 |
| 40062 | HOLLY | JACKSON | 57.19 |
| 40068 | KATHLEEN | MANSFIELD | 57.19 |
| 40177 | JAMES | PASCARELLA | 57.19 |
| 40161 | CAROL | NEOS | 57.19 |
| 40163 | JOHN | NEOS | 57.19 |
| 40168 | CRYSTAL | JONES | 57.19 |
| 40145 | JESSICA | MARTIN | 57.19 |
| 40137 | BARBRA | HALL | 57.19 |
| 40195 | TIFFANY | ADAMS | 57.19 |
| 40196 | CHRISTOPHER | ADAMS | 57.19 |
| 40185 | BRENDA | PASCARELLA | 57.19 |
| 40186 | DEBORAH | SALDANAH | 57.19 |

| | | | |
|---|---|---|---|
| 40179 | MARY | COADY | 57.19 |
| 40212 | MARY | RECKAMP | 57.19 |
| 40210 | PAULA | OLIVER | 57.19 |
| 40188 | EDWARD | ADDO | 57.19 |
| 40203 | DENENE | CASE | 57.19 |
| 40204 | CURTIS | HUGHES | 57.19 |
| 41022 | MARY | BROWN | 57.19 |
| 41023 | MARIAN | GILSON | 57.19 |
| 40998 | KRIS | MARSH | 57.19 |
| 40999 | JOSEPH | SMALLS | 57.19 |
| 41004 | GARY | STRAUSS | 57.19 |
| 41005 | VICKY | KEENE | 57.19 |
| 40973 | MARYANN | PARASMO | 57.19 |
| 40979 | DANA | PAULEY | 57.19 |
| 40989 | JESSE | BUNNELL | 57.19 |
| 40947 | RENO | PLATT | 57.19 |
| 40945 | FLORENCE | MESSING | 57.19 |
| 40937 | MARLO | IBARRA | 57.19 |
| 40904 | JOSEPHINA | LIBUNAO | 57.19 |
| 40923 | JONATHAN | CHANDLER | 57.19 |
| 40929 | SHELDON | HANDEL | 57.19 |
| 40931 | PETER | MUMM | 57.19 |
| 41123 | BARBARA | SLAVEN | 57.19 |
| 41116 | KERRI | STEVENSON | 57.19 |
| 41098 | GINA | CARRARO | 57.19 |
| 41113 | AIDAN | HEAD | 57.19 |
| 41114 | SHEILA | ELAM | 57.19 |
| 41105 | SHIRLEY | JOHNSON | 57.19 |
| 41087 | RUTH | CRUZ | 57.19 |
| 41088 | EMILY | YARDEEN | 57.19 |
| 41049 | MARIAN | GILSON | 57.19 |
| 41054 | LISA | WANSTEAD | 57.19 |
| 41007 | VICKY | KEE | 57.19 |
| 41032 | BECKY | OTTMAN | 57.19 |
| 41037 | MARCUS | JOHNSON | 57.19 |
| 41057 | STEPHANIE | STETLER | 57.19 |
| 41065 | JOSE | LOPEZ | 57.19 |
| 41072 | GUY | SCHNEIDER | 57.19 |
| 41039 | SUSIE | JOHNSON | 57.19 |
| 41080 | EVAN | MILLER | 57.19 |
| 41081 | WIELKA | QUINTANILLA | 57.19 |
| 40920 | CRAIG | TREADWAY | 57.19 |
| 40863 | TAWNYA | SLAGLE | 57.19 |
| 40888 | LEAH | ROBERGE | 57.19 |
| 40865 | MATTHEW | SALCE | 57.19 |
| 40871 | BERNADETTE | BOYD | 57.19 |
| 40853 | MICHELLE | BUEHL | 57.19 |
| 40854 | REBECCA | PUCCINI | 57.19 |
| 40855 | GEOFFREY | SNYDER | 57.19 |
| 40856 | ALANE | TUCKER | 57.19 |
| 40822 | ROSS | MOOCK | 57.19 |
| 40778 | CHRISTINA | TAYLOR | 57.19 |
| 40813 | EDYTA | GONDEK | 57.19 |
| 40829 | KATHLEEN | HITCH | 57.19 |
| 40830 | JEANIE | VALENTINE | 57.19 |

| | | | |
|---|---|---|---|
| 40780 | LOUISE | ADAMS | 57.19 |
| 40781 | JOSH | JOHNSON | 57.19 |
| 40797 | FRANCES | EDWARDS | 57.19 |
| 40789 | RICHARD | LAFRANCHI | 57.19 |
| 40790 | SCOTT | LAKE | 57.19 |
| 40795 | KATRINA | STANLEY | 57.19 |
| 38099 | HEART | SHAPRE | 57.19 |
| 40771 | LYNETTE | MATECKI | 57.19 |
| 40765 | CANDACE | GREENE | 57.19 |
| 40730 | SANDRA | TANCZYN | 57.19 |
| 40763 | WILLIAM | MOORE JR | 57.19 |
| 40747 | MARY | HOLMAN | 57.19 |
| 40748 | JEAN | DECICCO | 57.19 |
| 40737 | LESLIE | ASH | 57.19 |
| 40738 | SEAN | MONTS | 57.19 |
| 40728 | ODA | ROOZEBOOM | 57.19 |
| 40697 | JEFFREY | WEEKS | 57.19 |
| 38049 | CHRISTINA | DAVIS | 57.19 |
| 38096 | ROBERT | WHITESIDE | 57.19 |
| 38081 | MONICA | FLETCHER | 57.19 |
| 38072 | MELANIE | HOLBROOKS | 57.19 |
| 38057 | GRACE | NORMANDO | 57.19 |
| 38038 | LUKE | AESCHLEMAN | 57.19 |
| 40705 | AARON | SATZ | 57.19 |
| 40706 | MARY | BIBBIANO | 57.19 |
| 40714 | LETICIA | RODRIGUEZ | 57.19 |
| 40695 | CANDACE | LEHEW | 57.19 |
| 40680 | JESSICA | BABER | 57.19 |
| 40673 | THERESA | SMITH | 57.19 |
| 40670 | KHALID | UMAR | 57.19 |
| 38116 | JEAN | GANDOLFI | 57.19 |
| 37990 | NILDA | SABATER | 57.19 |
| 37982 | MILAGROS | ACOSTA | 57.19 |
| 37979 | RICHARD | COX | 57.19 |
| 37964 | MICHELLE | STUART | 57.19 |
| 37962 | GORDON | REILLY SR | 57.19 |
| 38030 | ANGELA | HARRIS-HAMMOND | 57.19 |
| 38021 | MICHAEL | DEAC | 57.19 |
| 38023 | RAQUEL | HALL | 57.19 |
| 38024 | ASHLEY | ADAMS | 57.19 |
| 38013 | ANNE | LEACH | 57.19 |
| 38014 | JENNIFER | KITZMAN | 57.19 |
| 37855 | ROBERT | REYNOLDS | 57.19 |
| 37857 | MELISSA | DWYER | 57.19 |
| 37862 | DAVID | MCFALL | 57.19 |
| 37863 | ALLIREA | MOORE | 57.19 |
| 37839 | VIRGINIA | MAGWOOD | 57.19 |
| 37840 | REX | HARRISON | 57.19 |
| 37821 | MICHAEL | RZEGOCKI | 57.19 |
| 37830 | KARIN | PHETTEPLACE | 57.19 |
| 37831 | MARK | MCHUGH | 57.19 |
| 37789 | VERNON | KENT | 57.19 |
| 37804 | JOSEPH | SCHATZLE  JR | 57.19 |
| 37806 | GEESOU | KHADLVIAN | 57.19 |
| 37796 | HOPE | ROBERTSON | 57.19 |

| | | | |
|---|---|---|---|
| 37797 | ROGER | SHEFFIELD | 57.19 |
| 37787 | GERALD | GRIFFITH | 57.19 |
| 37780 | BETSY | STARCHER-SMITH | 57.19 |
| 37740 | CHARISSE | PETERSEN | 57.19 |
| 37745 | VICKI | ZEMBAS | 57.19 |
| 37746 | BEVERLY | BUTLER | 57.19 |
| 37754 | MELISSA | BANFIELD | 57.19 |
| 37756 | DEBORAH | WILSON | 57.19 |
| 37954 | MICHELLE | HEIGHTCHEW | 57.19 |
| 37947 | SUSAN | FIELD | 57.19 |
| 37948 | LANCE | GOINS | 57.19 |
| 37945 | PATRICIA | KRASON | 57.19 |
| 37938 | ALIDA | RODRIGUEZ | 57.19 |
| 37922 | DENNIS | OROURKE | 57.19 |
| 37923 | PAUL | POULIN | 57.19 |
| 37929 | JORGE | LAGO | 57.19 |
| 37930 | TERESA | DOBSON | 57.19 |
| 37906 | BRUCE | BULLOCK | 57.19 |
| 37907 | GABRIELLE | DAHMS | 57.19 |
| 37912 | KENNETH | DELRASO | 57.19 |
| 37896 | HOPE | HOUSER | 57.19 |
| 37773 | ROBERT | SMITH | 57.19 |
| 37898 | TIMOTHY | MCCALL | 57.19 |
| 37889 | MICHAEL | COFONE | 57.19 |
| 37865 | RICHARD | COSTANZA | 57.19 |
| 37846 | JUAN | RIVERA | 57.19 |
| 37847 | IAN | CURRY | 57.19 |
| 37878 | MABEL | DEL RIO | 57.19 |
| 37879 | FERNANDO | DA SILVA | 57.19 |
| 37880 | DANIELLE | ACEVEDO | 57.19 |
| 98167 | DORIS | MATHENY | 57.19 |
| 98159 | TINA | LIER | 57.19 |
| 98153 | STACEY | DALMAN | 57.19 |
| 98143 | JASON | FIERRO | 57.19 |
| 98203 | CYNTHIA | CORDOVA | 57.19 |
| 98210 | JAMES | HENSLEY | 57.19 |
| 98211 | JOSE | MARCIAL | 57.19 |
| 98218 | ELLEN | CRUME | 57.19 |
| 98194 | LERAY | O&APOS;NEAL | 57.19 |
| 98187 | CECILEE | SHULL | 57.19 |
| 98242 | PAMALA | STARNES | 57.19 |
| 98245 | DONELL | WATKINS | 57.19 |
| 98250 | ANNA | LEDWICH | 57.19 |
| 98251 | ROBERT | TIMMERMEYER | 57.19 |
| 98235 | CHEY | ICARD | 57.19 |
| 98220 | CORY | BARTON | 57.19 |
| 98225 | GEORGE | ROTEN JR | 57.19 |
| 98227 | GLENN | KLAUSNER | 57.19 |
| 98228 | SERGIO | MIRANDA | 57.19 |
| 98286 | RICKIE | INGRAM | 57.19 |
| 98287 | DAVID | SEIGMAN | 57.19 |
| 98259 | DENISE | MCCONAGA JR | 57.19 |
| 98267 | ROBERT | NANNEY | 57.19 |
| 98293 | KEITH | RICHMOND | 57.19 |
| 98309 | OCTAVIA | BOSTIC | 57.19 |

| | | | |
|---|---|---|---|
| 98410 | DAN | BUTINGAN | 57.19 |
| 98411 | TIMOTHY | ESTERLY | 57.19 |
| 98412 | CHAD | WESTFALL | 57.19 |
| 98402 | LONNY | PHILLIPS | 57.19 |
| 98376 | JOSHUA | SPALSBURY | 57.19 |
| 98377 | WILLIAM | GIOIA | 57.19 |
| 98378 | DAVID | BERTRAM | 57.19 |
| 98392 | ERIC | CHRISTIANSEN | 57.19 |
| 98393 | TIMMY | WILLIAMS | 57.19 |
| 98394 | FREDERICK | BUSER | 57.19 |
| 98395 | KAREN | GRUBE | 57.19 |
| 98362 | TAYLOR | SHADE | 57.19 |
| 98353 | NORMAN | BARANOWSKI | 57.19 |
| 98329 | NINA | WALLES | 57.19 |
| 98335 | LORI | KOZEY | 57.19 |
| 98326 | MICHAEL | RIVARD | 57.19 |
| 98327 | JONATHAN | CURYLO | 57.19 |
| 98320 | THOMASENA | HUBBARD | 57.19 |
| 98311 | MARIJANE | ENGLE | 57.19 |
| 98429 | LARRY | BERGREN | 57.19 |
| 98421 | MATTHEW | COOMBS | 57.19 |
| 98426 | SAMUEL | CAZARES | 57.19 |
| 98435 | JUDITH | ASIALA | 57.19 |
| 98451 | RICARDO | CORONA | 57.19 |
| 98443 | JACQUELINE | CHENEY | 57.19 |
| 98469 | JOHN | ACOSTA | 57.19 |
| 98460 | MARK | MCINTYRE | 57.19 |
| 98454 | TAMERA | MCINTYRE | 57.19 |
| 98477 | KEVIN | HARDEN | 57.19 |
| 98479 | MICHELLE | HEARD | 57.19 |
| 98484 | MARY | FORBES | 57.19 |
| 97340 | FRANK | ANDERSON | 57.19 |
| 97343 | WILLIAM | HAACK | 57.19 |
| 97316 | SHAUN | HOFFMANN | 57.19 |
| 97317 | CINDY | FARR | 57.19 |
| 97334 | DEBBIE | MARVIN | 57.19 |
| 97359 | GLADYS | WOODARD | 57.19 |
| 97349 | JAMES | SUNKES | 57.19 |
| 97350 | DIANE | SHAMLIAN | 57.19 |
| 97390 | CHALANE | ROBINSON | 57.19 |
| 97376 | JANINE | DOSS | 57.19 |
| 97381 | APRIL | RABER | 57.19 |
| 97382 | LAWRENCE | DOCK | 57.19 |
| 97383 | ROBERT | DECKER | 57.19 |
| 97408 | BAMBI | PAUSE | 57.19 |
| 97406 | ROBIN | MAMOLOU | 57.19 |
| 97399 | CHARLES | SARAHAN | 57.19 |
| 97450 | MICHAEL | MOORE | 57.19 |
| 97425 | HOWARD | BUXENBAUM | 57.19 |
| 97426 | PEDRO | SANCHEZ | 57.19 |
| 97431 | AARON | TOLSON | 57.19 |
| 97416 | TATIA | HARTFIELD | 57.19 |
| 97417 | VINCENT | CISNEROS | 57.19 |
| 97475 | DANIEL | MCSWINEY | 57.19 |
| 97482 | JUANITA | FLORES | 57.19 |

| | | | |
|---|---|---|---|
| 97467 | FLEIG | SHAELA | 57.19 |
| 97468 | LAURA | TRIPP | 57.19 |
| 97491 | DAVID | MCFADDEN | 57.19 |
| 97492 | CHENETHIA | WOOTEN | 57.19 |
| 97498 | TIBOR | BAUKAL | 57.19 |
| 95553 | LISA | WILDENHAUS | 57.19 |
| 95554 | STEVEN | BEVINS | 57.19 |
| 95538 | MICHAEL | MOODY | 57.19 |
| 95543 | TRACI | MOODY | 57.19 |
| 95527 | CHANDRA | GENT | 57.19 |
| 95528 | IRENE | ROMERO | 57.19 |
| 95511 | SANDRA | ADAMS | 57.19 |
| 97525 | APRIL | AINSWORTH | 57.19 |
| 97526 | CARISSA | JOHNSON | 57.19 |
| 97523 | IRMA | MCCLAIN | 57.19 |
| 97533 | JONATHAN | HOLLINS | 57.19 |
| 97517 | KEVIN | ABEL | 57.19 |
| 97500 | BONNIE | MADDEN | 57.19 |
| 97501 | SHEILA | ANDERSON | 57.19 |
| 97507 | NANCIE | COLE | 57.19 |
| 97508 | KIMBERLY | HAYES | 57.19 |
| 97509 | DAVID | SHICHMAN | 57.19 |
| 98100 | LANDON | REESE | 57.19 |
| 98086 | CYNTHIA | DUNCAN | 57.19 |
| 98078 | JONNA | SHIVR | 57.19 |
| 98127 | ERIC | BLANKENSHIP | 57.19 |
| 98118 | LAVERNE | DWIGHT | 57.19 |
| 98125 | JACOB | FOGELHUT | 57.19 |
| 98103 | FRANCISCA | TREVINO | 57.19 |
| 98108 | SHAWN | EPPS | 57.19 |
| 95519 | CYNTHIA | JOHNSON | 57.19 |
| 95561 | JAMES | DORSEY | 57.19 |
| 95562 | STEVEN | BEVNS | 57.19 |
| 98050 | JEFFREY | LIGHT | 57.19 |
| 98051 | JACKAY | ROSE | 57.19 |
| 98066 | JOSE | RAMIREZ | 57.19 |
| 98067 | SCOTT | MCCUTCHEN | 57.19 |
| 95513 | GARY | SUMMERS | 57.19 |
| 98070 | JANE | YBARRA | 57.19 |
| 98075 | TRINADAD | GONZALEZ | 57.19 |
| 98695 | CHRISTINA | BARRETT | 57.19 |
| 97707 | RICK | HOOPER | 57.19 |
| 98688 | EVELYN | HAMM | 57.19 |
| 98685 | CASSANDRA | OLIGNEY | 57.19 |
| 97710 | RYON | MCBRIDE | 57.19 |
| 97715 | JAMES | ALTAZAN | 57.19 |
| 97669 | TEOFILO | FLORES | 57.19 |
| 97676 | MICHAEL | AUCLAIR | 57.19 |
| 97677 | CYNTHIA | SCHUYLER | 57.19 |
| 97682 | SHARON | PARKER | 57.19 |
| 97684 | NARENDRA | DINDIYAL | 57.19 |
| 97690 | RONALD | BREWER | 57.19 |
| 97659 | KENNETH | DENSMORE | 57.19 |
| 97660 | ASHLEY | GRUBE | 57.19 |
| 97666 | BARBARA | STEPHENS | 57.19 |

| 97650 | RODNEY | EBERSOLE JR | 57.19 |
|---|---|---|---|
| 97651 | LEONARD | ROBERTS | 57.19 |
| 97652 | TRACY | GEOGHEGAN | 57.19 |
| 97608 | JEREMY | VEDDA | 57.19 |
| 97609 | KENNETH | DESMORE | 57.19 |
| 97598 | LORETTA | ANDERSON | 57.19 |
| 97600 | DAVID | GILES | 57.19 |
| 97584 | FREDERICK | HOOD | 57.19 |
| 97585 | CHEQUEITA | DENSMORE | 57.19 |
| 97574 | IRENE | MCDANIEL | 57.19 |
| 97627 | DONNA | HUGHES | 57.19 |
| 97615 | ROXANA | ALEGRE | 57.19 |
| 97641 | MICHAEL | STIGALL | 57.19 |
| 97642 | KRISTEN | WILKERSON | 57.19 |
| 97643 | IRENE | MCDANIEL | 57.19 |
| 97634 | KEITH | AXEN | 57.19 |
| 98596 | AMANDA | MITCHELL | 57.19 |
| 98626 | LACI | POULTER | 57.19 |
| 98627 | ELISABETH | MURPHY | 57.19 |
| 98619 | JEFFREY | SHAFFER | 57.19 |
| 98603 | BREEANA | RIZZI | 57.19 |
| 98661 | DOUGLAS | LEE | 57.19 |
| 98662 | CLAIR | DEWEESE | 57.19 |
| 98655 | AMY | PITLOUN | 57.19 |
| 98669 | JASON | ROLLINS | 57.19 |
| 97560 | CATHERINE | SMITH | 57.19 |
| 97558 | DIANA | DAVIS | 57.19 |
| 97552 | STACEY | WELLS | 57.19 |
| 98569 | BARRY | FLEGLER | 57.19 |
| 98527 | JO | MERRIWEATHER | 57.19 |
| 98528 | WENDY | BLEVINS | 57.19 |
| 98534 | HERBERT | CALVIN | 57.19 |
| 98496 | LUTHER | STACEY | 57.19 |
| 98509 | KC | PENROD | 57.19 |
| 98510 | JOHN | MCKINNON | 57.19 |
| 98612 | CINDY | HUYNH | 57.19 |
| 98613 | GEORGIA | LOPEZ | 57.19 |
| 98594 | JACQUELYN | ULERY | 57.19 |
| 98587 | RUTH | LEWELLEN | 57.19 |
| 98588 | WALTER | DANCY | 57.19 |
| 98577 | PATRICIA | NELSON | 57.19 |
| 98538 | TAMARA | TEMPLE | 57.19 |
| 98545 | CARLA | IRMEN | 57.19 |
| 98585 | JON | SCOTT | 57.19 |
| 97726 | LISA | WHITE | 57.19 |
| 97718 | BYRON | DUKES | 57.19 |
| 98846 | JEREMY | MAYNARD | 57.19 |
| 98810 | NEDRA | FRITH | 57.19 |
| 98838 | ALEISHA | MOORE | 57.19 |
| 98819 | DELISSE | PURDY | 57.19 |
| 98812 | MAISHA | NELSON | 57.19 |
| 98795 | CHRISTOPER | HOWE | 57.19 |
| 98785 | BRITNEY | BYRD | 57.19 |
| 98786 | LORI | ADAMS | 57.19 |
| 98787 | TERRENCE | JONES | 57.19 |

| | | | |
|---|---|---|---|
| 98797 | THOMAS | BEACH | 57.19 |
| 98803 | BILAL | BADAR | 57.19 |
| 98804 | DEE | GRISE | 57.19 |
| 98777 | ROBERT | WOODS | 57.19 |
| 98778 | ANGELA | PEREZ | 57.19 |
| 98779 | TYRELL | SINGLETARY | 57.19 |
| 98771 | JUAN | MUNEVAR | 57.19 |
| 98712 | ASHLEY | EDWARDS | 57.19 |
| 98762 | PATRICIA | ROBINSON | 57.19 |
| 98763 | REBECCA | ALLEN | 57.19 |
| 98768 | NANCY | AITTAMA | 57.19 |
| 98703 | ALBERTO | LUGO | 57.19 |
| 98704 | ISAAC | LEE JR | 57.19 |
| 98710 | CRISTI | WAMSLEY | 57.19 |
| 98753 | CATHERINE | STRONG | 57.19 |
| 98735 | BRENDA | LEE | 57.19 |
| 98736 | CAROLYN | GRIFFEN | 57.19 |
| 97836 | YOLANDA | STEWART | 57.19 |
| 97849 | ANDREW | WILLIAMAON | 57.19 |
| 97850 | MICHAELA | DENNY | 57.19 |
| 98847 | SANDRA | RAMOS | 57.19 |
| 98879 | WENDY | DICKERSON | 57.19 |
| 98871 | STEPHANIE | SISK | 57.19 |
| 98872 | KARIN | DAILY | 57.19 |
| 97859 | VALERIE | RAGIN | 57.19 |
| 98855 | JUDY | MULDER | 57.19 |
| 97749 | JOSHUA | HARRISON | 57.19 |
| 97816 | NICHOLAS | CAPPADONA | 57.19 |
| 97792 | ROBERT | SLATER JR. | 57.19 |
| 97793 | ROSE | HENDERSON | 57.19 |
| 97752 | GARRETT | TRACIG | 57.19 |
| 97807 | JANET | BELL | 57.19 |
| 97808 | RICHARD | GABORIAULT | 57.19 |
| 97809 | STEPHEN | FONTE | 57.19 |
| 97810 | PATRICIA | RODRIGUEZ | 57.19 |
| 97786 | MARCOS | MAIKEN | 57.19 |
| 97775 | CAMILLA | SAMMONS | 57.19 |
| 97766 | CLIFFORD | WINGO | 57.19 |
| 97742 | AMY | BAKER | 57.19 |
| 96991 | GERALDINE | SOLOMON | 57.19 |
| 97015 | ELISHA | MCDANIEL | 57.19 |
| 97016 | VALERIE | WALLINGFORD | 57.19 |
| 96983 | MARY | WIEGAND | 57.19 |
| 96988 | LAURA | SAMUELS | 57.19 |
| 96980 | MARK | TRESIDDER | 57.19 |
| 97072 | MICHAEL | KELLETT | 57.19 |
| 96972 | JAME | KINSELLA | 57.19 |
| 97000 | THOMAS | RICHARDSON | 57.19 |
| 97005 | PHYLLIS | HOWARD | 57.19 |
| 97007 | HAROLD | GRIMES | 57.19 |
| 97056 | SHERRY | JOHNSON | 57.19 |
| 97058 | MIGUEL | RODRIGUEZ | 57.19 |
| 97082 | BRIAN | SAWDON | 57.19 |
| 97084 | JAMES | SELLERS | 57.19 |
| 97080 | SHEIKHA | WINDT | 57.19 |

| 97105 | PAULINE | STOKER | 57.19 |
|---|---|---|---|
| 97106 | RONALD | JOHANNSEN | 57.19 |
| 97150 | GEORGE | PECK | 57.19 |
| 97156 | LINA | SELZER | 57.19 |
| 97159 | ALFREDA | WARTHEN | 57.19 |
| 97134 | THOMAS | SMITH | 57.19 |
| 97139 | DEBBIE | MANSELL | 57.19 |
| 97140 | PETER | FLOYD | 57.19 |
| 97141 | MARIA | FAHL | 57.19 |
| 97123 | MILLER | LINDA | 57.19 |
| 97124 | MATTHEW | JOHNSON | 57.19 |
| 97125 | MICHELE | HEARRING | 57.19 |
| 97131 | VANESSA | STAFFORD | 57.19 |
| 97109 | LINDA | OYER | 57.19 |
| 97114 | ROBERTA | WOOD | 57.19 |
| 97116 | MELANIE | ALM | 57.19 |
| 97240 | APRIL | ROGERS | 57.19 |
| 97241 | RUBY | WILLIS | 57.19 |
| 97231 | JACEY | BAIRD | 57.19 |
| 97232 | HOWARD | CAPONE | 57.19 |
| 97222 | SHATEKA | WILLIAMS | 57.19 |
| 97201 | WINONA | TYSKA | 57.19 |
| 97206 | KIRSTEN | HANSEN | 57.19 |
| 97209 | MARY | KING | 57.19 |
| 97181 | CAROL | SHAFF | 57.19 |
| 97175 | ANTHONY | NORMAN | 57.19 |
| 97167 | MICHAEL | JACKSON | 57.19 |
| 97173 | JAMIE | TAYLOR | 57.19 |
| 97189 | GREGORY | BRIGGS | 57.19 |
| 97197 | DOUGLAS | DELOUCHE | 57.19 |
| 97248 | KENNETH | ROESLE | 57.19 |
| 97251 | HOLLIE | DULDULAO | 57.19 |
| 97257 | MARIAN | MIKE | 57.19 |
| 97258 | NANCY | BLANTON | 57.19 |
| 97259 | CASSANDRA | RONDINELLI | 57.19 |
| 97284 | YOLANDA | TUCKER | 57.19 |
| 97289 | CHRISTINA | MORRILL | 57.19 |
| 97276 | HAZEL | WILLIS | 57.19 |
| 97331 | PAMELA | GOODSON | 57.19 |
| 97332 | IVETTE | SENQUIZ | 57.19 |
| 97323 | WALLACE | FLOWERS | 57.19 |
| 97324 | MARILYN | SMITH | 57.19 |
| 97306 | KAROLINE | HODGE | 57.19 |
| 97309 | JOYCE | HORNBACK | 57.19 |
| 96965 | DOUGLAS | CHAVEZ | 57.19 |
| 96963 | JACOB | HALL | 57.19 |
| 96956 | VICTOR | FRANCOIS-EUGENE | 57.19 |
| 96939 | SANDRA | POHL | 57.19 |
| 96940 | LORI | HALL | 57.19 |
| 96941 | NICOLE | GARNER | 57.19 |
| 96924 | JASON | KILLINGSWORTH | 57.19 |
| 96899 | JUDY | BOGGESS | 57.19 |
| 96913 | SOLMON | RYE | 57.19 |
| 96916 | JERRY | WARD | 57.19 |
| 96905 | BARBARA | MILLER | 57.19 |

| | | | |
|---|---|---|---|
| 96906 | MEREDITH | KIDD | 57.19 |
| 96907 | DERRILL | HEINECKE | 57.19 |
| 96891 | WESTPHALIA | KOHLMANN | 57.19 |
| 96897 | RANDY | SENA | 57.19 |
| 96881 | STEVEN | SWEET | 57.19 |
| 96875 | DEBORAH | SHOKOUHZADEH | 57.19 |
| 96841 | LAURA | BEAN | 57.19 |
| 96830 | FLOYD | STELZER | 57.19 |
| 96831 | DAVID | BAKER | 57.19 |
| 96866 | BARBARA | GLOMB | 57.19 |
| 96824 | PATRICIA | ZEGLOVITCH | 57.19 |
| 96821 | JUDY | SHOOK | 57.19 |
| 96822 | ROSEMARIE | HILDENBRAND | 57.19 |
| 96815 | DANN | MILLER | 57.19 |
| 96813 | DAVID | JOHNSON | 57.19 |
| 96798 | KENRICK | AGAR | 57.19 |
| 96799 | NANCY | BRASSEUR | 57.19 |
| 96806 | ROSEMARIE | SMATHERS | 57.19 |
| 96807 | NOAH | BRONSON | 57.19 |
| 96790 | PAMELA | BAILEY | 57.19 |
| 96657 | MCHERYL | LINDSLEY | 57.19 |
| 96663 | CATHERIN | SPARKS | 57.19 |
| 96654 | STEPHANIE | GIFFARD | 57.19 |
| 96691 | MARY | RYAN | 57.19 |
| 96696 | SEAN | INSERRA | 57.19 |
| 96697 | KATHLEEN | CARRAGHER | 57.19 |
| 96672 | ARTHUR | LORD | 57.19 |
| 96640 | MARY | WILLIAMS | 57.19 |
| 96623 | SUSAN | SCHEETZ | 57.19 |
| 96647 | JENNIFER | SUTTON | 57.19 |
| 96638 | LAVONNE | DANIELS | 57.19 |
| 96631 | MITRA | FALLAHI | 57.19 |
| 96616 | MARK | SMITH | 57.19 |
| 96621 | BRUCE | ALLEN | 57.19 |
| 96612 | ANGELA | DUCKWORTH | 57.19 |
| 96731 | SYLVIA | CORONA | 57.19 |
| 96732 | BENITA | GILCHRIST | 57.19 |
| 96733 | KIMBERLY | WILSON | 57.19 |
| 96739 | DANA | LAUREN | 57.19 |
| 96740 | TOMMY | CROKER | 57.19 |
| 96741 | JAMES | ENEARL | 57.19 |
| 96708 | LOIS JANE | MCFADDEN | 57.19 |
| 96713 | LEE | JOHNSON | 57.19 |
| 96715 | GENO | RODRIGUEZ | 57.19 |
| 96704 | GLORIA | GOMEZ | 57.19 |
| 96681 | VIRGINIA | NEWBURGH | 57.19 |
| 96765 | HESHAM | SAMAAN | 57.19 |
| 96782 | TIMOTHY | OROURKE | 57.19 |
| 96721 | DAVID | PARRAN | 57.19 |
| 96763 | CHRISTINE | SIMONE | 57.19 |
| 96748 | EARLINE | JACKSON | 57.19 |
| 96749 | ROBERT | SEARCY | 57.19 |
| 96297 | WENDY | ANLOAGUE | 57.19 |
| 96280 | SARAH | NORTH | 57.19 |
| 96236 | JASON | FOX | 57.19 |

| | | | |
|---|---|---|---|
| 96237 | DANIEL | HIDAY | 57.19 |
| 96265 | JACKIE | GILLEAN | 57.19 |
| 96271 | RAYMOND | HAAG | 57.19 |
| 96273 | NANETTE | SEELMAN | 57.19 |
| 96262 | BENNY | LEW | 57.19 |
| 96220 | MICHAEL | SHAUGHNESSY | 57.19 |
| 96198 | FLAVIES | HEFFNER SR | 57.19 |
| 96206 | JOSEPH | MOORE | 57.19 |
| 96211 | TRACY | DOLIN | 57.19 |
| 96212 | ARLENE | BOOTS | 57.19 |
| 96213 | NATALIE | MAGESTRO | 57.19 |
| 96229 | JAYLENE | HENDERSON | 57.19 |
| 96223 | MAYE | MOODY | 57.19 |
| 96245 | BRENDA | KINDLE | 57.19 |
| 96246 | STEVEN | WARD | 57.19 |
| 96247 | ULANDA | MCKNIGHT | 57.19 |
| 96353 | DONALD | RHODES | 57.19 |
| 96355 | BARBARA | COX | 57.19 |
| 96330 | LOUISE | BELL | 57.19 |
| 96328 | ERNEST | HOBDY JR. | 57.19 |
| 96314 | DARREL | PERKINS | 57.19 |
| 96315 | MARK | EDSALL | 57.19 |
| 96289 | ROBERT | MARKIN | 57.19 |
| 96303 | LINDA | MANNEY | 57.19 |
| 96304 | LINDA | MITCHELL | 57.19 |
| 96365 | MARTHA | REINHART | 57.19 |
| 96371 | THERESA | BINKLEY | 57.19 |
| 96363 | SARAH | MERRITT | 57.19 |
| 96339 | EMMA | RODRIGUEZ | 57.19 |
| 96340 | VICKI | RENNIE | 57.19 |
| 96387 | BRUCE | BRATT | 57.19 |
| 96388 | CHARLES | DINKINS | 57.19 |
| 96389 | VICTORIA | CURRAN | 57.19 |
| 96396 | JAY | AIKEN | 57.19 |
| 96398 | DARLA | JOYCE | 57.19 |
| 96404 | JESSICA | JOLLY | 57.19 |
| 96406 | JAMIE | CRIST | 57.19 |
| 96407 | LAVONNE | WEGNER | 57.19 |
| 95995 | JULIE | COOLEY | 57.19 |
| 95996 | SUSAN | SHOEMAKER | 57.19 |
| 95963 | JANEEN | BELLO | 57.19 |
| 95981 | ERIKA | MURRELL | 57.19 |
| 95987 | CAROLYN | WASHINGTON | 57.19 |
| 96036 | SUSAN | DUBATS | 57.19 |
| 96037 | DAVID | ARIZA | 57.19 |
| 96078 | MARIBEL | ESTRADA | 57.19 |
| 96081 | STEVEN | WATTERS | 57.19 |
| 96064 | RYAN | KNAPPEN | 57.19 |
| 96069 | MARIA | NOLASCO | 57.19 |
| 96070 | ANN | PINEDA-FUENTES | 57.19 |
| 96044 | TRAVIS | HEIMGARTNER | 57.19 |
| 96045 | MARC | MARTIN | 57.19 |
| 96053 | SCOTT | WHITE | 57.19 |
| 96003 | ROSARIO | YZAGUIRRE | 57.19 |
| 96004 | MICHELE | MCCANTS | 57.19 |

| | | | |
|---|---|---|---|
| 96137 | EMELIA | DEBAGGIS | 57.19 |
| 96111 | MARK | STONE | 57.19 |
| 96130 | JERMAINE | CORPUS | 57.19 |
| 96089 | MARQUEL | DAVIS | 57.19 |
| 96097 | REGINA | WHEELER | 57.19 |
| 96163 | ROGER | KENDRICK | 57.19 |
| 96156 | DENNIS | ROUNDTREE | 57.19 |
| 96161 | SUSANA | SANCHEZ | 57.19 |
| 96173 | JUDY | STICH | 57.19 |
| 96179 | LAWRENCE | FERRY | 57.19 |
| 96195 | CARLO | CLARK | 57.19 |
| 95437 | DAVID | GOODE | 57.19 |
| 95434 | TASHA | MCINTYRE | 57.19 |
| 95427 | ROBERT | GREENHAW | 57.19 |
| 95412 | OCTAVIA | COKER | 57.19 |
| 95419 | SANDRA | FRANCIS | 57.19 |
| 95420 | WALTER | WITHERSPOON | 57.19 |
| 95460 | RUDENA | MOODY | 57.19 |
| 95462 | JONATHAN | CAHOON | 57.19 |
| 95452 | MARGETTA | COVELLO | 57.19 |
| 95446 | TERESSA | JONES | 57.19 |
| 95484 | TERI | ADILI | 57.19 |
| 95485 | FRED | LAHAIE | 57.19 |
| 95469 | ARLANDIA | RAWLS | 57.19 |
| 95471 | RUENA | KINSAUL | 57.19 |
| 95476 | BARBARA | CUSACK | 57.19 |
| 96557 | MARK | LANGLEY SR | 57.19 |
| 96547 | PATRICIA | DUCHAINE | 57.19 |
| 95487 | WENNDI | CRUMP | 57.19 |
| 95496 | SHARON | LONG | 57.19 |
| 96522 | GREG | SANDERS | 57.19 |
| 96523 | TERESA | MOORE | 57.19 |
| 96524 | TIMOTHY | JOHNSON | 57.19 |
| 96590 | ANNE | MITTMAN | 57.19 |
| 96606 | PABLO | ZERTUCHE | 57.19 |
| 96598 | JANET | CASTLE | 57.19 |
| 96599 | CHARLOTTE G | KENDRICK | 57.19 |
| 96572 | WILLIAM | HILL | 57.19 |
| 96565 | ELSA | CISNEROS | 57.19 |
| 96580 | MICHAELLE | TELLIS | 57.19 |
| 96532 | LINDAY | BUSKEY | 57.19 |
| 96582 | NANCY | LEMLER | 57.19 |
| 95393 | HEIDI | MUSGRAVE | 57.19 |
| 95395 | DANIEL | SEXTON | 57.19 |
| 95396 | ADRIENNE | CURBEAM | 57.19 |
| 95387 | SHARON | WRIGHT | 57.19 |
| 95367 | KEITH | LOMPE | 57.19 |
| 95370 | CANDI | BROWN | 57.19 |
| 95371 | ROBERT | JORDAN | 57.19 |
| 95379 | TINA | DANIELSI | 57.19 |
| 95361 | ALDEN | STOVALL | 57.19 |
| 96499 | AMARILIS | ENRIQUEZ | 57.19 |
| 96504 | JENNIFER | BELMAR | 57.19 |
| 95354 | ARNOLD | ENGLAND | 57.19 |
| 96512 | CRYSTAL | MOORE | 57.19 |

| 96513 | DON | REED | 57.19 |
| 96514 | MAX | KIMBELL | 57.19 |
| 95343 | ALAN | ZENTENO | 57.19 |
| 95344 | JIMMY | TURNER | 57.19 |
| 96440 | CARL | PALMER JR | 57.19 |
| 96380 | DEREK | SEXTON | 57.19 |
| 96431 | GREGORY | MOLLEMA | 57.19 |
| 96432 | PAMELA | SPRING | 57.19 |
| 96420 | MARIA | FIGUEIRA | 57.19 |
| 96421 | DOROTHY | COLLINS | 57.19 |
| 96422 | CHARLES | KNORR | 57.19 |
| 96423 | ANNA | STUMP | 57.19 |
| 96447 | GREG | DAVIS | 57.19 |
| 96462 | JEFF | BANKS | 57.19 |
| 96463 | CATHY | WOLF | 57.19 |
| 96464 | JUAN | NAVARRO | 57.19 |
| 96496 | BRENDA | BOWERMAN | 57.19 |
| 96497 | SARA | BRATSCH | 57.19 |
| 96479 | RUTHINE | LOVE | 57.19 |
| 101287 | KASAUNDRA | EWING | 57.19 |
| 101252 | TONYA | WATSON | 57.19 |
| 101245 | RICHARD | BROWNE | 57.19 |
| 101250 | MARIA | PADILLA | 57.19 |
| 101310 | DARREL | LARD | 57.19 |
| 101293 | LETICIA | TAFOYA | 57.19 |
| 101294 | GRACE | ROSENLIEB | 57.19 |
| 101336 | ROSA | SOLORIO | 57.19 |
| 101337 | KAREN | SNYDER | 57.19 |
| 101326 | JAMES | JONES | 57.19 |
| 101369 | LINDA | MALDONADO CORTES | 57.19 |
| 101376 | TIMOTHY | BENTLEY | 57.19 |
| 99948 | PATRICIA | MESSENGER | 57.19 |
| 99949 | BRIDGET | KOCH | 57.19 |
| 99939 | JULIE | MCDANIEL | 57.19 |
| 99940 | BRUCE | JARSMA | 57.19 |
| 99941 | NATHANIEL | JOHNSON | 57.19 |
| 101317 | ROBERT | PETITTO | 57.19 |
| 99931 | MICHAEL | PATTON | 57.19 |
| 99880 | STEVE | REITER | 57.19 |
| 99882 | GARY | SNYDER | 57.19 |
| 99883 | DONNA | LEWANDOWSKI | 57.19 |
| 99889 | SHEILA | CARTER | 57.19 |
| 101392 | DAVID | ISOM | 57.19 |
| 101393 | RICHARD | SILVA-BROWN | 57.19 |
| 101344 | JAMES | GONZALES | 57.19 |
| 101345 | RHONDA | JOHNSON | 57.19 |
| 99906 | ESMERALDA | EK | 57.19 |
| 99913 | LINDA | HOFFMAN | 57.19 |
| 99897 | CASSANDRA | HANCOCK | 57.19 |
| 99899 | STEVE | ROUZIER | 57.19 |
| 100016 | ANNETTE | SAVAGE | 57.19 |
| 100017 | DIANE | HALL | 57.19 |
| 100022 | KATRINA | ALLEN | 57.19 |
| 99999 | ROBERT | DEIS | 57.19 |
| 100000 | DESI | FRENCH | 57.19 |

| | | | |
|---|---|---|---|
| 99981 | CASSIE | BAXLEY | 57.19 |
| 99982 | KRISTINA | SHEPPARD JR | 57.19 |
| 99983 | MARVIN | CROXSELL | 57.19 |
| 99988 | MARY | BACKOWSKI | 57.19 |
| 99974 | MARY | BACKOWSKI | 57.19 |
| 99972 | PRUDELL | SMITH | 57.19 |
| 101409 | LAURA | MEDINA | 57.19 |
| 101410 | CHRISTINA | ALLEN | 57.19 |
| 101411 | HIEN | TRAN | 57.19 |
| 101412 | SANDY | HATFIELD | 57.19 |
| 100042 | SHANNON | POWELL | 57.19 |
| 100047 | MARTHA | MCCARDLE | 57.19 |
| 100007 | JOANN | ARRILLAGA | 57.19 |
| 100032 | CARLOS | LOPEZ | 57.19 |
| 100033 | BEVERLY | JOHNSON | 57.19 |
| 101426 | JERMEL | RICHARDSON | 57.19 |
| 101403 | THOMAS | HATFIELD | 57.19 |
| 101434 | JOY | ELLIOTT | 57.19 |
| 101437 | LENNIE | FRIEL | 57.19 |
| 101444 | STEVEN | REID | 57.19 |
| 101445 | BRETT | VECSEY | 57.19 |
| 101446 | MARTHA | CHAVEZ | 57.19 |
| 101454 | LDONALD | SMITH | 57.19 |
| 101461 | SANDRA | BURCH | 57.19 |
| 101462 | SHEILA | MOSIER | 57.19 |
| 101509 | JOSHUA | REITER | 57.19 |
| 101494 | RICHARD | RUSSELL | 57.19 |
| 101496 | ANGIE | FARR | 57.19 |
| 101418 | BLANCHE | TUCKER | 57.19 |
| 101109 | GAYLE | BRADY | 57.19 |
| 101075 | SANDRA | NORMAN | 57.19 |
| 101077 | LEONORA | KEATHLEY | 57.19 |
| 101066 | ANTHONY | YANDURA | 57.19 |
| 101067 | COLIN | MCCABE | 57.19 |
| 101134 | MICHAEL | SMITH | 57.19 |
| 101145 | RITA | MEAD | 57.19 |
| 101136 | JEAN | GREY | 57.19 |
| 101143 | PATRICIA | CALAHAN | 57.19 |
| 101126 | KURT | HAMMERSCHMIDT | 57.19 |
| 101127 | CASEY | BAROCCO | 57.19 |
| 101085 | MARIA | MONREAL | 57.19 |
| 101086 | JULIUS | WEEMS | 57.19 |
| 101117 | KEITH | MOSENG | 57.19 |
| 101118 | LINDA | KINDIG | 57.19 |
| 101170 | MELISSA | SULLIVAN | 57.19 |
| 101151 | MARIA | DELGADO | 57.19 |
| 101152 | CRISTIE | TIGHE | 57.19 |
| 101153 | BETTY | KEENAN | 57.19 |
| 101158 | DANA | MCGINNIS | 57.19 |
| 101192 | DYARL | BURNS | 57.19 |
| 101160 | PATRICIA | MALCOLM | 57.19 |
| 101161 | LARRY | RHOADES | 57.19 |
| 99729 | CHERYL | ASHBAUCHER | 57.19 |
| 101217 | KRISTIN | MEIER | 57.19 |
| 101203 | RICARDO | URO | 57.19 |

| 99824 | PAUL | KNIGHT JR | 57.19 |
|---|---|---|---|
| 99764 | SOPHONA | LACY | 57.19 |
| 99765 | MEREDITH | DODSON | 57.19 |
| 99821 | DIANNA | JACKSON | 57.19 |
| 99822 | GAYLA | BAKER | 57.19 |
| 99814 | BRAUNWYN | GRIFFITH | 57.19 |
| 99781 | JOYCE | ANDERSON | 57.19 |
| 99783 | IRIS | JASSO | 57.19 |
| 99791 | SINCLAIR | WIGGINS | 57.19 |
| 99796 | CARL | JOSEPH | 57.19 |
| 99771 | RANDI | ALLEN | 57.19 |
| 99774 | RODNEY | BURTON | 57.19 |
| 99779 | DORIS | COLE | 57.19 |
| 99758 | JOHN | HAGGERTY | 57.19 |
| 99754 | VIRGINIA | ROTHE | 57.19 |
| 99755 | SOPHONA | LACY | 57.19 |
| 99741 | CHRISTOPHER | WILKERSON | 57.19 |
| 99747 | LISA | DOWDY | 57.19 |
| 99748 | ANGELA | GREEN | 57.19 |
| 99732 | WILLIAM | SHEPHERD | 57.19 |
| 99707 | CLARENCE | FRANKLIN | 57.19 |
| 99714 | WILLIAM | JOHNSON | 57.19 |
| 101276 | TRACY | SCHMIDT | 57.19 |
| 101278 | DEBRA | LOEFFLER | 57.19 |
| 101234 | ARTEMIO | DE LOS SANTOS JR | 57.19 |
| 101235 | NITA | KROTH | 57.19 |
| 101237 | CELESTE | PICO | 57.19 |
| 99857 | CHRISTINE | BEAN | 57.19 |
| 99838 | TAMEKA | HOPKINS | 57.19 |
| 99839 | CAITLIN | SUPER | 57.19 |
| 99846 | CRYSTAL | KIMBLE | 57.19 |
| 99874 | HEATHER | MOON | 57.19 |
| 101225 | PAUL | CEVASCO | 57.19 |
| 101226 | MELISSA | MILLER | 57.19 |
| 101227 | DEHUI | WANG | 57.19 |
| 101228 | JAMES | WORTH | 57.19 |
| 100140 | ADA | BUENROSTRO | 57.19 |
| 100156 | BERNADETTE | BALESTRIERI-MARTINEZ | 57.19 |
| 100133 | ANTHONY | PAGAN | 57.19 |
| 100134 | REBECCA | HIBBARD | 57.19 |
| 100124 | GLORIA | STORAY | 57.19 |
| 100125 | SANDRA | WELLINGTON | 57.19 |
| 100130 | MARK | ROBSON | 57.19 |
| 100115 | JAIME | WOLFE | 57.19 |
| 100099 | ANNETTE | BRUNDAGE | 57.19 |
| 100081 | ARTISHA | MOORE | 57.19 |
| 100073 | AMANDA | JONES | 57.19 |
| 100055 | GREGG | ROKOSZ | 57.19 |
| 100056 | CHARLES | SATTERWHITE | 57.19 |
| 100057 | HEATHER | HALLBERG | 57.19 |
| 100048 | LINDSEY | FREEDBERG | 57.19 |
| 100049 | THOMAS | SLANEY | 57.19 |
| 101544 | CYNTHIA | CALK | 57.19 |
| 101545 | MARK | SMITH | 57.19 |
| 101511 | BECKY | SUND | 57.19 |

| | | | |
|---|---|---|---|
| 101560 | MEREDITH | RUSSELL | 57.19 |
| 101554 | JAMES | REEVES | 57.19 |
| 101551 | ALMETA | DARDEN | 57.19 |
| 101534 | ROBERT | MILLER | 57.19 |
| 101629 | JEFFREY | BROWN | 57.19 |
| 101635 | LARRY | CASTANEDA | 57.19 |
| 101593 | JOEL | MARTIN | 57.19 |
| 101621 | PEDRO | CARRASQUILLO | 57.19 |
| 101613 | ASHLEY | WARD | 57.19 |
| 101618 | ROBERT | MARSTON | 57.19 |
| 101694 | CONSTANCE | HOSLER | 57.19 |
| 101669 | WILLIAM | EDWARDS | 57.19 |
| 101670 | JARED | MOLINA OCHOA | 57.19 |
| 101680 | SHERI | RUSS | 57.19 |
| 101685 | SANDRA | CZERNIK | 57.19 |
| 101676 | TITUSZ | BANKUTI | 57.19 |
| 101661 | FRANCES | MELENDREZ | 57.19 |
| 101653 | TODD | KRAUS | 57.19 |
| 101654 | SAMEER | TAWADIA | 57.19 |
| 100206 | KIMBERLY | FOX | 57.19 |
| 100197 | THERESA | ZABBO | 57.19 |
| 100198 | LORETTA | MARTINEZ | 57.19 |
| 101603 | DARRYL | REEDER | 57.19 |
| 101586 | DORA | DENSON | 57.19 |
| 101570 | TIFFANY | SHROPSHIRE | 57.19 |
| 100274 | ADONIS | PERKINS | 57.19 |
| 100256 | AMAL | EL-MAOUCHE | 57.19 |
| 100241 | CHARLIE | ALEXANDER | 57.19 |
| 100224 | CANDICE | TENCZAR | 57.19 |
| 101627 | BRENDA | ROBB | 57.19 |
| 101726 | BOBBY | HALL | 57.19 |
| 101720 | PERRY | MAYER | 57.19 |
| 101718 | MANUEL | TENA | 57.19 |
| 101712 | STEPHANIE | CONNORS | 57.19 |
| 101705 | SHERRY | BENSON | 57.19 |
| 101703 | JASON | MOMON | 57.19 |
| 101696 | KARLA | ELMORE | 57.19 |
| 100307 | ROBIN | RUGGIERO | 57.19 |
| 100308 | NIREL | ETCHART | 57.19 |
| 100309 | STEPHANIE | JONES | 57.19 |
| 100299 | MICHELE | JACKSON | 57.19 |
| 100284 | RICHARD | STEVENS | 57.19 |
| 100276 | MATTHEW | DEVLIN | 57.19 |
| 100342 | MICHAEL | RIVERA | 57.19 |
| 100290 | JOEY | HATHCOCK | 57.19 |
| 100324 | CHARLETTA | WINSTON | 57.19 |
| 100348 | TYLER | BJARNSON | 57.19 |
| 100332 | ROBERT | TRUJILLO | 57.19 |
| 100351 | DANIEL | LOPEZ | 57.19 |
| 100357 | WAVA | PAYNE | 57.19 |
| 100358 | SANDRA | TRUJILLO | 57.19 |
| 101746 | MARIO | PELAYO | 57.19 |
| 100364 | LINDA | BATT | 57.19 |
| 100382 | SHARON | VALENTINE | 57.19 |
| 100383 | LLOYD | KNIGHT JR | 57.19 |

| | | | |
|---|---|---|---|
| 100373 | CHRISTOPHER | BENNETT SR | 57.19 |
| 100374 | CHRISTOPHER | RATTERREE | 57.19 |
| 101762 | YOLANDA | ALVARADO | 57.19 |
| 101763 | STEVEN | RODRIGUEZ | 57.19 |
| 101755 | SANDRA | HUBBARD | 57.19 |
| 101729 | CRICHTON | ALLEN | 57.19 |
| 101780 | DAVID | LAROSE | 57.19 |
| 101785 | PATRICIA | KEETER | 57.19 |
| 101795 | DEBORAH | MADISON | 57.19 |
| 101796 | CURTIS | BROZ | 57.19 |
| 101852 | ADRIENNE | GAINES | 57.19 |
| 101854 | LEAH | CARLSON | 57.19 |
| 101802 | LIDIA | PALOMINO | 57.19 |
| 101813 | LIDIA | PALOMINO | 57.19 |
| 101811 | PATRICIA | MOSCARELLA | 57.19 |
| 101878 | CHRISTINA | RODRIGUEZ | 57.19 |
| 101879 | DAVID | GUERRERO | 57.19 |
| 101870 | ROBERT | CROSSETTE | 57.19 |
| 101860 | JULIAN | MARTINEZ | 57.19 |
| 101830 | CHRISTINA | BENNETT | 57.19 |
| 101822 | CHARLES | BENNETT | 57.19 |
| 101827 | KRISTIN | HARNEY | 57.19 |
| 101819 | MELISSA | HILL | 57.19 |
| 99228 | JEFF | DAVIS | 57.19 |
| 99229 | LYNN | GUNTHARP | 57.19 |
| 99222 | LAUREL | FERRRELLI | 57.19 |
| 99246 | PAMELA | BRISON | 57.19 |
| 99231 | ANGELA | ARVIDSON | 57.19 |
| 99236 | DAWN | FRANKOS | 57.19 |
| 99238 | PAULA | PEAK | 57.19 |
| 99290 | MICHELLE | DOLD | 57.19 |
| 99295 | JEAN | BARNES | 57.19 |
| 99296 | TROY | ELLIS | 57.19 |
| 99264 | BRADLEY | MOLDER | 57.19 |
| 99255 | TERRELL | HARTZOG | 57.19 |
| 99203 | LAURA | WIBLE | 57.19 |
| 99204 | MARY | CLARK | 57.19 |
| 99205 | PAMELA | RUSSELL | 57.19 |
| 99206 | ELIZABETH | ROWAND | 57.19 |
| 100708 | REGINA | WILLIAMS | 57.19 |
| 100709 | PATRICK | RAUSCH | 57.19 |
| 99189 | LIZET | PENA | 57.19 |
| 99195 | KIMBERLY | BOGARD | 57.19 |
| 100702 | LYLAS | PATTERSON | 57.19 |
| 100693 | PAUL | NOLAN | 57.19 |
| 100657 | BONNIE | EARNSHAW | 57.19 |
| 100635 | MELISSA | DALE | 57.19 |
| 100641 | MARIANNE | TAVARES | 57.19 |
| 100676 | ANDREA | MAYO | 57.19 |
| 100683 | LAWRENCE | SNEE | 57.19 |
| 100684 | STACEY | GLAZER | 57.19 |
| 100690 | DONNA | FOSTER | 57.19 |
| 100691 | JOSHUA | HUNTER | 57.19 |
| 100541 | DEVON | SEELEY | 57.19 |
| 100542 | KIMBERLY | STRINGER | 57.19 |

| | | | |
|---|---|---|---|
| 100548 | JOHN | PARKS | 57.19 |
| 99171 | BONNIE | LONGSHORE | 57.19 |
| 99172 | TIMOTHY | WEBSTER | 57.19 |
| 99173 | CHARLES | BEDFORD | 57.19 |
| 99163 | VINCENT | CHISOLM | 57.19 |
| 99164 | SUSAN | SMITH | 57.19 |
| 99131 | ALEXIS | CRESPO | 57.19 |
| 99147 | ELSIE | KRETER | 57.19 |
| 99148 | SONYA | HALL | 57.19 |
| 99113 | STEVE | METZGER | 57.19 |
| 99111 | JEFFREY | LOFBERG | 57.19 |
| 99031 | JULEE | GUISTE | 57.19 |
| 99123 | DAVID | PRESSLEY | 57.19 |
| 100632 | CAROL | MAHER | 57.19 |
| 100626 | JEAN | JEAN-BAPTISTE | 57.19 |
| 100623 | EDWARD | GRIMES | 57.19 |
| 100599 | DEBRA | VAUGHN | 57.19 |
| 100609 | LISA | PLUMB | 57.19 |
| 100610 | LYLE | LOHRMEYER | 57.19 |
| 100615 | KAREN | KONIUSZY | 57.19 |
| 100616 | JUDY | HENRICHS | 57.19 |
| 100575 | LORETTA | HYATT | 57.19 |
| 100576 | PAULA | PERRERA | 57.19 |
| 100558 | TOMMY | GENTRY | 57.19 |
| 99161 | HURLIE | BROWN | 57.19 |
| 100585 | CHRISTOPHER | BANKS | 57.19 |
| 100583 | TAMLAGE | CARROLL | 57.19 |
| 100560 | LISA | GREGG | 57.19 |
| 99004 | THOMAS | GESIORSKI | 57.19 |
| 98997 | ADAM | PAGE | 57.19 |
| 99019 | MICHAEL | ROCKMICHAELROCK | 57.19 |
| 99020 | MURL | GUERRERO | 57.19 |
| 99012 | DARICE | TSAI | 57.19 |
| 97893 | EDWIGE | ROYAL | 57.19 |
| 97903 | JEFFERY | HULLETT | 57.19 |
| 97909 | MELANIE | COLVIN | 57.19 |
| 97916 | SONORA | BENNETT | 57.19 |
| 97917 | RIA | MADDEN | 57.19 |
| 97935 | MICHAEL | CABLE | 57.19 |
| 97936 | THOMAS | SWIFT | 57.19 |
| 97928 | KEITH | BRACKETT | 57.19 |
| 97933 | AMY | FRANCO | 57.19 |
| 98922 | CAROLYN | HARGROVE | 57.19 |
| 98903 | LOUIS | BALDIZON | 57.19 |
| 98936 | GILLIAN | ALLEN | 57.19 |
| 98938 | WESTON | FRY | 57.19 |
| 98929 | BENJAMIN | WEARY | 57.19 |
| 98978 | FONDA | DORTCH-TAYLOR | 57.19 |
| 98986 | GABRIEL | VILLARREAL | 57.19 |
| 98987 | BARRY | LASER | 57.19 |
| 98953 | AARON | CLAYTON | 57.19 |
| 98036 | LORIE | SHIVER | 57.19 |
| 98028 | SHARON | YOUNG | 57.19 |
| 98033 | LEXIE | MCDUFFEE | 57.19 |
| 98034 | JUSTIN | WEBSTER | 57.19 |

| 98009 | DANIEL | WRIGHT | 57.19 |
|---|---|---|---|
| 98010 | MELVIN | BROTHERS | 57.19 |
| 98000 | ANTHONY | NGUYEN | 57.19 |
| 97993 | STACY | OTIS | 57.19 |
| 97978 | MARCIA | SEDILLO | 57.19 |
| 97975 | JESSICA | RYAN | 57.19 |
| 97949 | DAVID | KIEFFER | 57.19 |
| 99071 | HOPE | MOLINA | 57.19 |
| 99072 | MARY | CABRAL | 57.19 |
| 99061 | KIMBERLY | PASSINI | 57.19 |
| 99062 | MARCHAND | WRIGHT | 57.19 |
| 99063 | CHRIS | ESTEPHAN | 57.19 |
| 99079 | JUNETTE | PINKNEY | 57.19 |
| 99047 | MICHELLE | COLE | 57.19 |
| 99103 | DORA | SEPEDA | 57.19 |
| 100532 | DONALD | FULLER | 57.19 |
| 98018 | JAMES | MOBLEY | 57.19 |
| 100525 | AIMEE | PAGUIO | 57.19 |
| 98043 | CARLOTTA | TATE | 57.19 |
| 98044 | PAULA | LAMALIE | 57.19 |
| 99029 | BILLY | JONES | 57.19 |
| 99027 | LUCY | ROCK | 57.19 |
| 99039 | BRYAN | RUSSELL | 57.19 |
| 99044 | ROBERT | BALDYGA | 57.19 |
| 100785 | LARRY | LINDY | 57.19 |
| 100816 | ROGER | HOOVER | 57.19 |
| 100841 | BRIAN | THOMAS | 57.19 |
| 100827 | KIM | LEGER | 57.19 |
| 100832 | JOSEPH | SANTA LUCIA | 57.19 |
| 100833 | MIGUEL | MORGA | 57.19 |
| 99378 | KEVIN | KELLY | 57.19 |
| 99379 | LISA | BOLTON | 57.19 |
| 99380 | JEFFREY | WISSOT | 57.19 |
| 99382 | PAULA | CAVIN-ESLICK | 57.19 |
| 99397 | SUE | SOH | 57.19 |
| 99398 | RICKY | CANNON | 57.19 |
| 100869 | SUMMER | ARELLANO | 57.19 |
| 100874 | CAROL | MORRIS | 57.19 |
| 100875 | BILLIE | RAINEY | 57.19 |
| 100859 | KATHERINE | GILLIARD | 57.19 |
| 99456 | BRIAN | BROWN | 57.19 |
| 99462 | LINDA | NICHOLSON | 57.19 |
| 99463 | GAYLE | BROWN | 57.19 |
| 99465 | NICKIE | MELTON | 57.19 |
| 99471 | CASSANDRA | WALKER | 57.19 |
| 99447 | SHERRY | WILSON | 57.19 |
| 99489 | EDDIE | CAMPBELL | 57.19 |
| 99490 | MARIBEL | IBARRONDO | 57.19 |
| 99495 | RANDALL | MORGAN | 57.19 |
| 99498 | SHARON | WRIGHT | 57.19 |
| 99481 | BECKY | HARPER | 57.19 |
| 99482 | GERTRUDE | HAMLYN | 57.19 |
| 99414 | RONALD | SEILS | 57.19 |
| 99438 | MARILYN | JAMES | 57.19 |
| 99439 | HECTOR | SANTIAGO | 57.19 |

| | | | |
|---|---|---|---|
| 99440 | ROBERT | MAXSON | 57.19 |
| 99445 | ROSEMARIE | MARRONE | 57.19 |
| 99431 | MELISSA | SIMPSON-SCOTT | 57.19 |
| 100819 | JIMMIE | MITCHELL | 57.19 |
| 100807 | LYNN | CAMPBELL | 57.19 |
| 100808 | MARIETTA | CHEEKS | 57.19 |
| 100742 | JENNIE | HANCOCK | 57.19 |
| 100735 | BEATRICE | LYNCH | 57.19 |
| 100759 | DEBORAH | WHITFIELD | 57.19 |
| 100774 | RYCKE | BULLOCK | 57.19 |
| 99303 | CHRISTOPHER | CROCKETT | 57.19 |
| 99305 | BELINDA | RHODES | 57.19 |
| 99306 | JULES | BAYE | 57.19 |
| 99273 | CHRISTOPHER | NORMAN | 57.19 |
| 99278 | FELICIA | BLUNT | 57.19 |
| 99280 | TRISTA | HINTON | 57.19 |
| 99331 | MELINDA | ROBERSON | 57.19 |
| 99337 | KAY | BRUMBELOW | 57.19 |
| 99329 | CAROLYN | ADAMS | 57.19 |
| 99354 | FAYE | TUMBLIN | 57.19 |
| 99347 | DANIELLE | BARNHART | 57.19 |
| 99348 | LAVEINA | DASH | 57.19 |
| 99340 | ALLEN | FERGUSON | 57.19 |
| 99345 | ALICIA | KISER | 57.19 |
| 99363 | LESLIE | WILLIS | 57.19 |
| 100715 | SEAN | NOLAN | 57.19 |
| 100725 | EDWARD | JACKSON | 57.19 |
| 100726 | SUSAN | FRANZO | 57.19 |
| 100727 | SARA | CARLISLE | 57.19 |
| 100732 | STEPHANIE | ROLAND | 57.19 |
| 99606 | LAVONNE | INGRAM | 57.19 |
| 99607 | TERRY | GAUDET | 57.19 |
| 99612 | JOAN | ROWE | 57.19 |
| 99573 | CLEMENTINE | BRADLEY | 57.19 |
| 99579 | ARLENE | SCUTT | 57.19 |
| 99580 | TREVA | ARMSTRONG | 57.19 |
| 99564 | RUBIN | SANDSTRUM | 57.19 |
| 101050 | YOLANDA | CARTER BEAVERS | 57.19 |
| 99555 | CHERYL | HURST | 57.19 |
| 99556 | KRISTIN | QUITNEY | 57.19 |
| 99557 | JAMES | CURRY | 57.19 |
| 99562 | DEBRA | ASHWOOD | 57.19 |
| 99549 | DEBRA | MADARIS | 57.19 |
| 99539 | MARY | CONIGLIARO | 57.19 |
| 101042 | SHELBY | WOOD | 57.19 |
| 101043 | PATRICIA | SMITH | 57.19 |
| 99647 | LESLIE | WRIGHT | 57.19 |
| 99648 | MIRIAM | PEREZ | 57.19 |
| 99649 | KRISTY | SHEPHERD | 57.19 |
| 99638 | DARRELL | KING | 57.19 |
| 99582 | KELLY | LISSEFELD | 57.19 |
| 99624 | GARY | SCARPELLO | 57.19 |
| 99629 | ERICA | DESENTZ | 57.19 |
| 99630 | SANDRA | BENTHALL | 57.19 |
| 99631 | DAVID | GAULKE | 57.19 |

| 99615 | KELLY | SCHWEIGERT | 57.19 |
|---|---|---|---|
| 99621 | MARTHA | BRYSON | 57.19 |
| 99655 | CAROL | WESELY | 57.19 |
| 99656 | JAMES | SPRINGMEYER | 57.19 |
| 99657 | SUSAN | GAULKE | 57.19 |
| 99662 | TRACEY | TOWNSEND | 57.19 |
| 99704 | JAY | SMITH | 57.19 |
| 99682 | SHEILA | ALBRIGHT | 57.19 |
| 99689 | ELIZABETH | FRANKLIN | 57.19 |
| 99679 | SALENA | SMITH | 57.19 |
| 100886 | FLOYD | CLAY | 57.19 |
| 100891 | CHRISTOPHER | HARPER | 57.19 |
| 100894 | ROBERT | LAND | 57.19 |
| 100899 | TIMOTHY | SMITH | 57.19 |
| 100900 | KENT | LITTLEFIELD | 57.19 |
| 100901 | TONJA | BROWN | 57.19 |
| 100902 | SANDRA | SIMPSON | 57.19 |
| 99515 | TERRY | HUHN | 57.19 |
| 99520 | MARYELLEN | OLEARY | 57.19 |
| 99507 | REBECCA | YOCUM | 57.19 |
| 99504 | PATRICIA | MARBLE | 57.19 |
| 100911 | LISA | BASS | 57.19 |
| 99531 | MIA | ALVIS | 57.19 |
| 99523 | VINCENT | VIRGA | 57.19 |
| 99529 | JOYCE | MILLER | 57.19 |
| 100933 | BARBARA | BUTLER | 57.19 |
| 101036 | SARA | VANCUYK | 57.19 |
| 101034 | RICHARD | HELLER | 57.19 |
| 101027 | ROBERT | ANKEN | 57.19 |
| 101028 | KENNETH | GIACONE | 57.19 |
| 101002 | PERLA | FIERRO | 57.19 |
| 101003 | LORALYN | DRONG | 57.19 |
| 101025 | WILLIAM | JOHNSON | 57.19 |
| 100975 | LEISA | SIMMS-THOMAS | 57.19 |
| 100958 | DARLA | KEMNETZ | 57.19 |
| 100950 | DORA | THOMPSON | 57.19 |
| 100942 | PAULA | WATKINS | 57.19 |
| 100992 | LINDA | KAISER | 57.19 |
| 100994 | DAVID | FOSTER | 57.19 |
| 100961 | REMEGIO | SUGUITAN JR | 57.19 |
| 100969 | SONYA | CHILLIS | 57.19 |
| 93740 | ROBERT | WARD | 57.19 |
| 91885 | KITRINA | SMITH | 57.19 |
| 91886 | BARBRA | CLEVELAND | 57.19 |
| 91887 | SCOTT | STEWART | 57.19 |
| 91867 | MARY | LEWIS | 57.19 |
| 91868 | KIMBERLY | MORAN | 57.19 |
| 91869 | KELLY | SLAVEN | 57.19 |
| 91875 | ROBERT | PANKAU | 57.19 |
| 91876 | LESLIE | RODEN | 57.19 |
| 91877 | SANDY | HALL | 57.19 |
| 91878 | BARBRA | WATSON | 57.19 |
| 91927 | LAUREN | HIRSCHFELD | 57.19 |
| 91928 | EMILY | PETAWAY | 57.19 |
| 91937 | JAMES | KASA | 57.19 |

| 91942 | ROBERT | YOUNG | 57.19 |
|---|---|---|---|
| 91895 | ROBERT | HOOKER JR | 57.19 |
| 91852 | SANDRA | UYEUNTEN | 57.19 |
| 91977 | DANIELLA | OLIVAS | 57.19 |
| 91962 | PATRICIA | HILL | 57.19 |
| 91946 | JIM | KREMER | 57.19 |
| 91953 | JOY | THOMAS | 57.19 |
| 91959 | JODY | GRAHAM | 57.19 |
| 91960 | CINDY | TIETGEN | 57.19 |
| 91912 | MILA | BARONI | 57.19 |
| 91910 | CARLOS | PLAZA | 57.19 |
| 91944 | JOSLYN | BRANDT | 57.19 |
| 92021 | JORGE | TEJEDA | 57.19 |
| 92018 | KRISANN | SOLOMON | 57.19 |
| 92019 | BERTHA | GRANLIE | 57.19 |
| 91984 | NICHOLE | POWELL | 57.19 |
| 91985 | BRENDA | SHIRKS | 57.19 |
| 91986 | SWARNA | NAWARATHNA | 57.19 |
| 91993 | ASHLEY | BETONIO | 57.19 |
| 91994 | ANED | RUBIO | 57.19 |
| 93724 | MARC | MCNEAL | 57.19 |
| 93716 | KOUDJO | WOELEDJI | 57.19 |
| 93706 | MARCIA | SANDAHL | 57.19 |
| 93707 | DEBORAH | MCCALLEN | 57.19 |
| 93757 | BRUCE | VYNCKE | 57.19 |
| 93765 | STEPHEN | HOCK SR | 57.19 |
| 93767 | DANIEL | BENAVIDES | 57.19 |
| 91837 | COLLINS | ALSUP | 57.19 |
| 91842 | JAIME | HAYES | 57.19 |
| 91844 | VONNIE | MARSHALL | 57.19 |
| 91845 | JUDITH | MCMILLIN | 57.19 |
| 93791 | SHERI | SCOTT | 57.19 |
| 93784 | ALEJANDRA | AGUILAR | 57.19 |
| 93639 | LAUREN | BOND | 57.19 |
| 93616 | HELENA | DOBRSKI-STREET | 57.19 |
| 93656 | RHONDA | LITTLE | 57.19 |
| 93657 | DAVID | PORTER | 57.19 |
| 93665 | ROSALYN | REYES | 57.19 |
| 93666 | MARLA | RICHARDSON | 57.19 |
| 93672 | ELIZABETH | YOUNG | 57.19 |
| 93674 | KAY | CREWS | 57.19 |
| 93692 | RONALD | DANSBERRY | 57.19 |
| 93681 | ERIC | ESTES | 57.19 |
| 93215 | LILLIE | GREEN | 57.19 |
| 93212 | SHUNTAE | GRAHAM | 57.19 |
| 93171 | KATHLEEN | SAVIDGE | 57.19 |
| 93172 | DWIGHT | SEXTON | 57.19 |
| 93239 | MERCY | MOYA | 57.19 |
| 93229 | DONALD | WITHORN | 57.19 |
| 93247 | MATTHEW | BIEWEND | 57.19 |
| 93279 | LILLIE | GREEN | 57.19 |
| 93257 | RENEE | JOHNSON | 57.19 |
| 93263 | PAMELA | BROWN | 57.19 |
| 93264 | TANISA | WALKER | 57.19 |
| 93265 | CATHERINE | MARKS | 57.19 |

| | | | |
|---|---|---|---|
| 93249 | ROBERT | BUTLER | 57.19 |
| 93205 | RONALD | JONES JR | 57.19 |
| 93397 | GEORGE | HOLMES | 57.19 |
| 93398 | JOHN | SIMONS | 57.19 |
| 93374 | ALICE | GREENWOOD | 57.19 |
| 93380 | LUIS | LEMUS | 57.19 |
| 93381 | CRISTOFER | JUSTIN | 57.19 |
| 93364 | ALOYSIUS | D&APOS;SA | 57.19 |
| 93356 | RAIN | WARD | 57.19 |
| 93357 | HAROLD | BARRINEAU III | 57.19 |
| 93324 | ANTOINETTE | PATTON | 57.19 |
| 93315 | RUTHIE | BURNETT | 57.19 |
| 93321 | KAREN | SKORUPINSKI | 57.19 |
| 93308 | ROSANNE | TURUSETA | 57.19 |
| 93304 | CYNTHIA | GENTHE | 57.19 |
| 93291 | THELMA | MATTHEWS | 57.19 |
| 93348 | MARY | OSORIO | 57.19 |
| 93547 | CHRISTINE | PAUL | 57.19 |
| 93548 | PAMELA | IBARRA | 57.19 |
| 93549 | LYNDA | WRIGHT | 57.19 |
| 93550 | LUCY | HILL | 57.19 |
| 93555 | WILLIE | THOMAS | 57.19 |
| 93556 | RICHARD | ESKOLA | 57.19 |
| 93540 | LISA | LAUSSADE | 57.19 |
| 93541 | STEPHANIE | BRYCE | 57.19 |
| 93506 | CLIFFORD | FUGATE | 57.19 |
| 93523 | JUDY | THOMPSON | 57.19 |
| 93524 | GERALDINE | SAMUELS | 57.19 |
| 93513 | DONALD | WALTER | 57.19 |
| 93514 | AMANDA | STRZELECKI | 57.19 |
| 93614 | LAURA | SPINDOLA | 57.19 |
| 93563 | SUSAN | SWIFT | 57.19 |
| 93532 | JOSEPH | TRIPODO | 57.19 |
| 93533 | ZILA | TRAMMELL | 57.19 |
| 93591 | JONATHAN | BRYANT | 57.19 |
| 93490 | SHAWNA | KEYS | 57.19 |
| 93499 | JAMES | INMAN | 57.19 |
| 93488 | DAVID | SCHWEIBISH | 57.19 |
| 93458 | MARNEY | FINKLE | 57.19 |
| 93433 | GEOFF | NOOKER | 57.19 |
| 93475 | JEREMY | HORN | 57.19 |
| 93439 | EMILY | BALDWIN | 57.19 |
| 93440 | SHERRIE | JOLLEY | 57.19 |
| 93441 | DEBRA | MILLER | 57.19 |
| 93446 | JEFFREY | SILVERMAN | 57.19 |
| 93449 | BETTY | STIVENDER | 57.19 |
| 93423 | JENNY | BROOKS | 57.19 |
| 93424 | JACOB | HAMBLEY | 57.19 |
| 93297 | ARETHA | GONZALEZ | 57.19 |
| 93416 | WILLIAM | HILL | 57.19 |
| 91368 | ALBERT | RUTLEDGE | 57.19 |
| 91369 | TIMOTHY | ROARK | 57.19 |
| 91374 | CHRISTY | WILSON | 57.19 |
| 91394 | ROBERT | LAUSTER | 57.19 |
| 91399 | SUZANNE | THOMPSON | 57.19 |

| | | | |
|---|---|---|---|
| 91332 | MICHAEL | JAKOB | 57.19 |
| 91452 | GILBERT | BACA | 57.19 |
| 91458 | ANN | STECKERT | 57.19 |
| 91459 | CATHLEEN | HAYES | 57.19 |
| 91460 | NEVA | GEINZER | 57.19 |
| 91450 | JENNIFER | OSBORNE | 57.19 |
| 91442 | NANCIE | KOBZA | 57.19 |
| 91444 | SHERRY | BROUSSARD | 57.19 |
| 91433 | LUZ | PUELLO | 57.19 |
| 91434 | KAREN | MONZON | 57.19 |
| 91435 | GAIL | CLARK | 57.19 |
| 91411 | NAADA | BOULANDI | 57.19 |
| 91417 | HAROLD | GROGAN | 57.19 |
| 91544 | CHERYL | PELLETTIERI | 57.19 |
| 91551 | ANTHONY | BENSON | 57.19 |
| 91552 | TERESA | WHITE | 57.19 |
| 91533 | JENNIFER | KEMP | 57.19 |
| 91534 | ROBERT | VEGA | 57.19 |
| 91526 | ELISABETH | BACA | 57.19 |
| 91508 | TODD | KEAGLE | 57.19 |
| 91509 | JAIME | JACKSON | 57.19 |
| 91424 | BOBBY | ROBINSON | 57.19 |
| 91476 | NICOLE | D&APOS;AMELIO | 57.19 |
| 91486 | KEITH | RICUMSTRICT | 57.19 |
| 91491 | RHONDA | FORD | 57.19 |
| 91492 | ELIZABETH | ROBERSON | 57.19 |
| 91493 | JOEY | SMITH | 57.19 |
| 91494 | KENNETH | KOHLMORGAN | 57.19 |
| 91499 | KATIE | HILL | 57.19 |
| 91502 | SOPHIA | DONEGAN | 57.19 |
| 91483 | TAMMY | DUBOIS | 57.19 |
| 91484 | DANIEL | TAMEZ | 57.19 |
| 91468 | JOHN | BENNETT | 57.19 |
| 91469 | LEONARD | DUFRENE | 57.19 |
| 91184 | KARYN | SMITH | 57.19 |
| 91185 | WAYNE | LACKEY | 57.19 |
| 91190 | JODI | GRAHAM | 57.19 |
| 91191 | MICHAEL | THOMAS | 57.19 |
| 91176 | DIANE | GUSTAFSON | 57.19 |
| 91218 | GRACE | LEYVA | 57.19 |
| 91227 | JESSICA | FISHER | 57.19 |
| 91207 | DENYSE | CAGE | 57.19 |
| 91209 | GREGORY | GOSS | 57.19 |
| 91249 | CAROYN | HENRY | 57.19 |
| 91250 | BETH | BOWMAN | 57.19 |
| 91242 | ANA | CEPERO | 57.19 |
| 91193 | PAUL | KOSTOPOLUS | 57.19 |
| 91257 | JAHANBAKHSH | BADSHAH | 57.19 |
| 91360 | DARNELL | ROBINSON | 57.19 |
| 91318 | NELLIE | CARAVEO | 57.19 |
| 91344 | THOMAS | HARRINGTON JR. | 57.19 |
| 91349 | DEBRA | SLIFE | 57.19 |
| 91350 | FATEN | IBRAHIM | 57.19 |
| 91352 | JENNIFER | JONES | 57.19 |
| 91334 | CAROLYN | GREEN | 57.19 |

| | | | |
|---|---|---|---|
| 91335 | GEORGE | MILLER | 57.19 |
| 91336 | JOANN | HINES | 57.19 |
| 91283 | BRIAN | HOWERTON | 57.19 |
| 91268 | NANCY | JAMES | 57.19 |
| 91291 | GARY | ADAMSON | 57.19 |
| 91309 | JENNIFER | ARCE | 57.19 |
| 91301 | CATHY | TURPIN | 57.19 |
| 91302 | DAVID | JETT | 57.19 |
| 91734 | LYNN | SAMUELSON | 57.19 |
| 91777 | WILLIAM | LITZENBERG | 57.19 |
| 91753 | NICHOLE | MURRELL | 57.19 |
| 91758 | CHARLES | CHEATHAM | 57.19 |
| 91762 | RALPH | THOMAS | 57.19 |
| 91767 | LORISA | BRUK | 57.19 |
| 91768 | ROSEMARY | WILLIAMS | 57.19 |
| 91803 | MARILYN | BURLESON | 57.19 |
| 91787 | CHUCK | MIKESELL | 57.19 |
| 91792 | PATRICIA | MENDOZA | 57.19 |
| 91793 | MICHELLE | COCO | 57.19 |
| 91794 | MICHAEL | LASORSA | 57.19 |
| 91818 | AYODEJI | OGUNLADE | 57.19 |
| 91827 | PAULA | WALTERS | 57.19 |
| 93197 | APRIL | TERRELL | 57.19 |
| 93199 | CHRISTOPHER | BAKER | 57.19 |
| 93164 | JACK | CURL | 57.19 |
| 93165 | STEVE | SIMULA | 57.19 |
| 93188 | MATTHEW | LALLY | 57.19 |
| 93191 | KRISTY | HERRON | 57.19 |
| 93148 | JENNIFER | SODARO | 57.19 |
| 93154 | MAXINE | MCMATH | 57.19 |
| 91801 | ALYSE | DINA | 57.19 |
| 93157 | DEANNA | ROBINSON | 57.19 |
| 93131 | WILLIAM | BARTKUS | 57.19 |
| 93137 | CHRIS | MYERS | 57.19 |
| 93138 | CHRISTY | ALSTON | 57.19 |
| 93114 | JEREMY | PATZ | 57.19 |
| 93115 | BELLA | ANCHONDO | 57.19 |
| 93121 | REBECCA | BANKS | 57.19 |
| 91744 | CAROLYN | NORMAN | 57.19 |
| 91643 | MARK | PALADINETTI | 57.19 |
| 91700 | TONYA | ALEXIS | 57.19 |
| 91742 | ANGELA | VALDIVIA | 57.19 |
| 91712 | ROBERTO | CHAVEZ | 57.19 |
| 91720 | LAURA | TRANTHAM | 57.19 |
| 91726 | PATRICIA | DOCKSTADER | 57.19 |
| 91727 | CABELL | MITCHELL | 57.19 |
| 91660 | BRIAN | WILLIAMS | 57.19 |
| 91661 | TABER | CHAPMAN | 57.19 |
| 91667 | DEIRDRE | WILLIAMS | 57.19 |
| 91669 | CONNIE | MOONEY | 57.19 |
| 91677 | HOMER | CROWELL | 57.19 |
| 91693 | ANGY | EDWARDS | 57.19 |
| 91608 | LOIS | DICKINSON | 57.19 |
| 91595 | JOHN | HOY | 57.19 |
| 91578 | SHERRY | FLOOD | 57.19 |

| | | | |
|---|---|---|---|
| 91559 | JOHN | CORALLIS | 57.19 |
| 91560 | IGNACIO | CESPEDES | 57.19 |
| 91568 | DENISE | WASHBURN | 57.19 |
| 91575 | LAKENYA | THOMPSON | 57.19 |
| 91576 | KATRINA | MUCKELROY | 57.19 |
| 91653 | JESSICA | CHAPMAN | 57.19 |
| 91611 | ELIZABETH | NOWALSKI | 57.19 |
| 91616 | DIANA | PAXSON | 57.19 |
| 91628 | ULISES | ROBLES | 57.19 |
| 91633 | MITCHEL | ADKINSON | 57.19 |
| 91634 | JESSICA | CASTRO | 57.19 |
| 90867 | NANCY | HUGGINS | 57.19 |
| 90859 | SHANELLE | JAMES | 57.19 |
| 90851 | AMANDA | PRESCHER | 57.19 |
| 90891 | LASHEARA | COLE | 57.19 |
| 90881 | GILBERT | ARMOUR | 57.19 |
| 90874 | JAMES | MENDOZA | 57.19 |
| 90875 | MICHAEL | SUSSINO | 57.19 |
| 90833 | TERRANCE | HARSHAW | 57.19 |
| 90814 | JOSEPH | NEYREY | 57.19 |
| 90815 | MARIA | JORDAN | 57.19 |
| 90816 | JANA | HITT | 57.19 |
| 90817 | ASHLEY | HOMER | 57.19 |
| 90839 | SHELIA | MOORE | 57.19 |
| 90824 | MARTIN | BYATT | 57.19 |
| 90849 | DAVID | SNOW SR | 57.19 |
| 90765 | LINDA | LAWSON | 57.19 |
| 90766 | ROBIN | JARRY | 57.19 |
| 90767 | SUELLEN | DAVIS | 57.19 |
| 88133 | NICOLE | FERRELL | 57.19 |
| 90722 | SHELLIE | BRANDT | 57.19 |
| 90747 | HARRY | BELLMON SR | 57.19 |
| 90806 | PHYLENE | GIPSON | 57.19 |
| 90807 | AQUILES | ARANDA | 57.19 |
| 90776 | ELLEN | CARLSTROM | 57.19 |
| 90800 | JAN | NELSON | 57.19 |
| 90750 | JEAN | MACIAS | 57.19 |
| 90751 | JANEEN | KUPITZ | 57.19 |
| 90756 | AURORA | SOLIS | 57.19 |
| 90783 | DAVID | KUEI | 57.19 |
| 90784 | JESSALYN | SIMON | 57.19 |
| 90789 | MICHELLE | CHRISTENSEN-WHITE | 57.19 |
| 90790 | RENEE | MANTICA | 57.19 |
| 90791 | JOSEPH | DEETLLEFS | 57.19 |
| 90046 | DELFINO | LARA | 57.19 |
| 90047 | JOSEPH | BUCARA | 57.19 |
| 90032 | TIMOTHY | DUFFY | 57.19 |
| 90014 | KRISTEL | BOYD | 57.19 |
| 90007 | BARABARA | DESMET | 57.19 |
| 89945 | TANYA | BROWN | 57.19 |
| 89982 | KEITH | TUNELL | 57.19 |
| 89979 | CHERYLE | CRISSMAN | 57.19 |
| 89980 | BRIAN | ORR | 57.19 |
| 90923 | GREG | STROM | 57.19 |
| 90906 | RICHARD | ALVARADO | 57.19 |

| | | | |
|---|---|---|---|
| 90908 | LEONARDO | PALMA | 57.19 |
| 90915 | JOSE | URIBE | 57.19 |
| 90916 | PAULA | BARBA | 57.19 |
| 90941 | MONIQUE | JEFFERSON | 57.19 |
| 90942 | JERON | JONES | 57.19 |
| 90925 | ROYCE | HARRIS | 57.19 |
| 90958 | TAMMY | CURLEY | 57.19 |
| 90956 | SAL | DEL CASTILLO | 57.19 |
| 90950 | KRISTAN | SIMS | 57.19 |
| 90975 | SHERRIE | HUNTER | 57.19 |
| 90700 | GEORGE | VILENO | 57.19 |
| 90707 | JOYCE | REDDING | 57.19 |
| 90708 | ROBERT | ANDREWS JR | 57.19 |
| 90715 | BONITA | WHITE | 57.19 |
| 90674 | PRISCILLA | ALLEN | 57.19 |
| 90675 | CRYSTAL | WELDON | 57.19 |
| 90664 | PATRICIA | PONA | 57.19 |
| 90641 | BRAIN | STRONG | 57.19 |
| 90657 | JACQUELINE | RODRIGUEZ | 57.19 |
| 90633 | JOHN | SCHOENING | 57.19 |
| 90634 | FANNIE | CRUZ | 57.19 |
| 90625 | MARGARET | STROUD | 57.19 |
| 88126 | HENRY | HOBELMANN | 57.19 |
| 88124 | RALPH | BANDUCCI | 57.19 |
| 88110 | RICHARD | STEVENS | 57.19 |
| 88115 | AMY | MELOHN | 57.19 |
| 88116 | BRENDA | LAWRENCE | 57.19 |
| 88102 | TERRY | AVINGER | 57.19 |
| 88093 | WENDY | WILSON | 57.19 |
| 88091 | JENNIFER | MCELHANNON | 57.19 |
| 88084 | LOUANN | PORTER | 57.19 |
| 88066 | CHERYL | KONARSKI | 57.19 |
| 88060 | JAIR | PEREZ | 57.19 |
| 88052 | MICHAEL | NOBLES | 57.19 |
| 88057 | BRENDAN | MCCORMICK | 57.19 |
| 88040 | LUIS | SERNA | 57.19 |
| 88042 | TINA | STIFFARM | 57.19 |
| 88048 | KATHERINE | MOFFATT | 57.19 |
| 88032 | TRAVIS | DAVIS | 57.19 |
| 88033 | DINA | GILIO | 57.19 |
| 87884 | JUSTIN | SPRUIELL | 57.19 |
| 88024 | KURT | DUMMERTH | 57.19 |
| 88008 | AMANDA | CEJA | 57.19 |
| 88009 | NICHOLAS | GILLIAM | 57.19 |
| 88010 | LOWELL | NEWMAN | 57.19 |
| 88001 | CARMEN | PEREZ | 57.19 |
| 87993 | MARY | MAESTAS | 57.19 |
| 87998 | RODGER | BROWN | 57.19 |
| 87983 | GLORIA | RUNNELS | 57.19 |
| 87985 | CAROLYN | CARPIO | 57.19 |
| 87990 | STEPHAN | MUELLER | 57.19 |
| 87991 | AUREL | RAMO | 57.19 |
| 87973 | SABRA | SOUDERS | 57.19 |
| 87967 | KAREN | VANDERLAAN | 57.19 |
| 87935 | NORMA | SANTOS | 57.19 |

| 87941 | TYIKA | MITCHELL | 57.19 |
|-------|-------|----------|-------|
| 87942 | FELICITAS | ESPARZA | 57.19 |
| 87932 | AREE | JOHNSON | 57.19 |
| 87874 | CALVIN | BAKER | 57.19 |
| 87875 | WALTER | LIGHTNER | 57.19 |
| 87868 | KRIS | HIMMEL | 57.19 |
| 87917 | BARBARA | BLAREK | 57.19 |
| 87918 | GERARD | HICKS | 57.19 |
| 87923 | BLANCA | VASQUEZ | 57.19 |
| 87924 | ISAAC | SALAZAR | 57.19 |
| 87899 | TYRONE | THOMPSON | 57.19 |
| 87900 | MARGARET | RAY | 57.19 |
| 87901 | GENEVIEVE | PARTON | 57.19 |
| 87907 | WALTER | ALLEN | 57.19 |
| 87825 | LAKEISHA | GIBSON | 57.19 |
| 87866 | GEORGE | ALTON | 57.19 |
| 87857 | MARY | LABELLA | 57.19 |
| 87858 | ANGERNETTE | LIGHTNER | 57.19 |
| 91158 | DIONNE | HARVEY | 57.19 |
| 91166 | BARRIE | ASSAD | 57.19 |
| 91151 | KATHALEEN | FERGUSON | 57.19 |
| 91140 | STANFORD | MENDENHALL | 57.19 |
| 91149 | CINNAMON | SWANSON | 57.19 |
| 91132 | JEFFREY | TOWN | 57.19 |
| 91126 | LINDY | MICZEK | 57.19 |
| 91109 | STACY | BAKKE | 57.19 |
| 91118 | BARBARA | SAGER | 57.19 |
| 91083 | SHERRY | MINOR | 57.19 |
| 91099 | MICHAEL | RUNYAN | 57.19 |
| 91102 | WENDI | CARPENTER | 57.19 |
| 91031 | MARK | SISSON | 57.19 |
| 91067 | DIANA | AUGUSTINE | 57.19 |
| 91068 | PAUL | SAVAGE | 57.19 |
| 91058 | WILLIAM | RUTLEDGE | 57.19 |
| 91059 | MARY JANE | HERNANDEZ | 57.19 |
| 91050 | ANATOLY | CHOKLER | 57.19 |
| 91040 | REBECCA | CACHOLA | 57.19 |
| 91041 | BRANDON | REA | 57.19 |
| 91025 | THOMAS | NORRIS | 57.19 |
| 91009 | DEBRA | TREPKOWSKI | 57.19 |
| 91023 | LAKISHA | ELCOCK | 57.19 |
| 91000 | JONI | RAYBURN | 57.19 |
| 90557 | THOMAS | EVANS | 57.19 |
| 90564 | SHERYLL | WASHINGTON | 57.19 |
| 90547 | CONRAD | LARKIN | 57.19 |
| 90549 | MELISSA | HOYE | 57.19 |
| 90591 | ELIZABETH | STRONG | 57.19 |
| 90592 | JOHN | COOPER | 57.19 |
| 90597 | KEITH | WORKMAN | 57.19 |
| 90572 | NIDAL | KADOMI SR. | 57.19 |
| 90574 | BRAD | ROGERS | 57.19 |
| 90606 | CATHEY | MURRAY | 57.19 |
| 90609 | DONALD | RUSSELL | 57.19 |
| 90617 | DAVID | SPELLMAN | 57.19 |
| 90982 | MELODIE | RICHARDSON | 57.19 |

| | | | |
|---|---|---|---|
| 90983 | IAN | MORRIS | 57.19 |
| 90984 | MICHELLE | SHAFER | 57.19 |
| 90490 | HOLLY | VADELLA | 57.19 |
| 90491 | GNAE | ROBINSON | 57.19 |
| 90492 | MARIE | JOHNSON | 57.19 |
| 90480 | PAMELA | HORTON | 57.19 |
| 90463 | CHERI | MAGUIRE | 57.19 |
| 90424 | TERRY | WELCH | 57.19 |
| 90430 | KATHY | WYTHE | 57.19 |
| 90524 | HOLLIE | MOSLEY | 57.19 |
| 90532 | YVONNE | BOSCH | 57.19 |
| 90499 | DEBORAH | BISHOP | 57.19 |
| 90465 | LARRY | KEITH | 57.19 |
| 90515 | ROBERT | GARCIA | 57.19 |
| 90241 | JAMES | ARR | 57.19 |
| 90247 | SANDRA | JONES | 57.19 |
| 90255 | JAMES | KEARNEY | 57.19 |
| 90232 | LENORA | BENEKIN | 57.19 |
| 90207 | ROBERT | BROWN | 57.19 |
| 90213 | DAVID | HAYES | 57.19 |
| 90214 | SHERYL | GAINER | 57.19 |
| 90191 | MANDI | BRASWELL | 57.19 |
| 90198 | CHRISTINE | MATTINGLY | 57.19 |
| 90199 | KEN | STREGE | 57.19 |
| 90130 | HERBERTO | ORTIZ | 57.19 |
| 90182 | JAMES | SARKELLA | 57.19 |
| 90155 | SADIE | PRYOR | 57.19 |
| 90156 | ELIZABETH | CASTRO | 57.19 |
| 90157 | MARY | DALE | 57.19 |
| 90132 | MICHAEL | WAIN | 57.19 |
| 90137 | VICTOR | IZETA | 57.19 |
| 90138 | WILLIAM | RUTZLER | 57.19 |
| 90139 | JENNIFER | BENTON | 57.19 |
| 90141 | SELPHION | HARRIS | 57.19 |
| 90146 | ELLEN | DALE | 57.19 |
| 90098 | LAUREN | SIMS | 57.19 |
| 90121 | MARILYN | GONZALEZ | 57.19 |
| 90123 | MARTIN | LEVENTON | 57.19 |
| 90113 | ERNEST | RAMAGE | 57.19 |
| 90114 | JADYN | CANTRELL | 57.19 |
| 90107 | YASIRIS | HERRERA | 57.19 |
| 90090 | EDNA | RUCKER | 57.19 |
| 90087 | RICHARD | KOHL | 57.19 |
| 90081 | MICHAEL | BROWN | 57.19 |
| 90064 | MICHELLE | SIMS | 57.19 |
| 90346 | YOLANDA | PEARCE | 57.19 |
| 90347 | LISA | MCCULLUM | 57.19 |
| 90332 | DAMARIS | AYAD | 57.19 |
| 90333 | KENNETH | MCCULLUM | 57.19 |
| 90338 | THOMAS | CUTHBERTSON | 57.19 |
| 90324 | DEBRA | BRISENO | 57.19 |
| 90314 | NEREYDA | JIMENEZ | 57.19 |
| 90282 | JEFFREY | ARLDT | 57.19 |
| 90257 | MEGAN | BINS | 57.19 |
| 90258 | CRYSTAL | HENDERSON-ELLIOTT | 57.19 |

| 90266 | BETTY | LANDRUM | 57.19 |
|-------|-------|---------|-------|
| 90290 | DOMINICA | MCCOY | 57.19 |
| 90291 | ALBERT | KLOPF SR | 57.19 |
| 90308 | GWEN | BRANDON | 57.19 |
| 90305 | ONSHINAE | NEAL | 57.19 |
| 90391 | BRENDA | BROWN | 57.19 |
| 90388 | CINDY | HARRIS | 57.19 |
| 90374 | GINGER | PHELPS | 57.19 |
| 90375 | SUSAN | FREITAS | 57.19 |
| 90381 | MING-CHU | TSENG | 57.19 |
| 90382 | RICHARD | TATUM | 57.19 |
| 90372 | JAMES | PETRIK | 57.19 |
| 90357 | SHERRI | WINTERS | 57.19 |
| 90349 | NOELLE | DANGELO | 57.19 |
| 90400 | SERENA | HIGHSMITH | 57.19 |
| 90405 | BETTY | MILLER | 57.19 |
| 90407 | ERNEST | BURNS | 57.19 |
| 90408 | DAVID | WILLIAMS | 57.19 |
| 90413 | ERIC | PIRES | 57.19 |
| 90414 | JOHN | GASDA | 57.19 |
| 90447 | REBECCA | KEITH | 57.19 |
| 94008 | CHRISTIE | BRILL | 57.19 |
| 94001 | DEBBIE | MOODY | 57.19 |
| 94006 | TANISHA | BREWSTER | 57.19 |
| 94031 | SUZANNE | CAMPBELL | 57.19 |
| 94032 | BRADFORD | GONZALEZ | 57.19 |
| 94033 | MICHELLE | HOLLOWAY | 57.19 |
| 94034 | JOAN | FLOWERS | 57.19 |
| 94025 | EARL | ERICK SR. | 57.19 |
| 94023 | MELISSA | NORTON | 57.19 |
| 93948 | SHANTEL | JENNINGS | 57.19 |
| 93949 | BRITTANY | HARLOW | 57.19 |
| 93992 | JIMMY | BLACKWELL | 57.19 |
| 93993 | ROBERT | KETTLEWELL | 57.19 |
| 93983 | ROBBIN | MENDIETA | 57.19 |
| 93975 | MATILDA | WALDEN | 57.19 |
| 93976 | STEFAN | GERWINAT | 57.19 |
| 93851 | WHITNEY | HUDGENS | 57.19 |
| 93858 | GILBERT | RUBY | 57.19 |
| 93899 | JANICE | CLARK | 57.19 |
| 93906 | MAVIS | ZEPHIRIN | 57.19 |
| 93876 | JOHN | GINER | 57.19 |
| 93881 | TAMARA | NICKERSON | 57.19 |
| 93882 | JENNIFER | FLOYD | 57.19 |
| 93892 | LOIS | DUNN | 57.19 |
| 93864 | ERICK | MORALES | 57.19 |
| 93917 | MIKHAIL | RABER | 57.19 |
| 93918 | PHYLLIS | GRAY | 57.19 |
| 93941 | KIMBERLY | RAES | 57.19 |
| 93934 | LAURIE | ZIMMERMAN | 57.19 |
| 92427 | JENNIFER | DROBENAK | 57.19 |
| 92394 | AMY | LEWIS | 57.19 |
| 92395 | SYLVIA | JOHNSON | 57.19 |
| 92397 | TERRY | WOLVERTON | 57.19 |
| 92402 | JOANN | PABON | 57.19 |

| | | | |
|---|---|---|---|
| 92436 | MELANIE | FORBES | 57.19 |
| 92438 | ADRIAN | LANG | 57.19 |
| 92439 | CHRISTOPHER | ROBBINS | 57.19 |
| 92410 | WILLIAM | WOLVERTON | 57.19 |
| 92411 | ARTHUR | BERGSTROM | 57.19 |
| 92429 | EARLENE | TUCKER | 57.19 |
| 92430 | JAMILA | COLE | 57.19 |
| 92464 | CONCEPCION | MARENTES | 57.19 |
| 92469 | DOROTHY | FOSTER | 57.19 |
| 92454 | ROSEMARY | LOPEZ | 57.19 |
| 92497 | LINDA | SPRAKER | 57.19 |
| 92479 | ALEXANDER | TAPIA | 57.19 |
| 92487 | INEZ | CALDERONE | 57.19 |
| 92514 | JASON | LUCAS | 57.19 |
| 92519 | SYLVIA | BIANCHI | 57.19 |
| 93800 | JOAN | ORDONEZ | 57.19 |
| 93816 | ERLINDA | SILVA | 57.19 |
| 93817 | DARRELL | KIDD | 57.19 |
| 93823 | ROBERT | SHARMAN | 57.19 |
| 93807 | MICHAEL | YARBROUGH  JR | 57.19 |
| 93808 | TONYIA | LEWIS | 57.19 |
| 93841 | LORI | DECKER | 57.19 |
| 92294 | THOMAS | SIEGLE | 57.19 |
| 92295 | BARBARA | THOMPSON | 57.19 |
| 92286 | GEORGE | CONN | 57.19 |
| 92263 | YU | CHIEN | 57.19 |
| 92279 | DEBRA | THORPE | 57.19 |
| 92280 | MARY | JOHNSON | 57.19 |
| 92261 | MICHAEL | BRETT | 57.19 |
| 92237 | MARC | HARGER | 57.19 |
| 92227 | RICK | HOLT | 57.19 |
| 92219 | CLAYTON | GRANT | 57.19 |
| 92380 | LARRY | JONES | 57.19 |
| 92385 | JOSEPH | OCOL | 57.19 |
| 92363 | WILL | ONKKA | 57.19 |
| 92368 | STEVEN | FINLEY | 57.19 |
| 92344 | SCOTT | STEINBRINK | 57.19 |
| 92347 | TIFFINY | VOHWINKLE | 57.19 |
| 92353 | APRIL | HOOPER | 57.19 |
| 92354 | MICHELLE | ARTER | 57.19 |
| 92355 | KATHLEEN | HERNANDEZ | 57.19 |
| 92360 | JOHN | WHITTINGHAM | 57.19 |
| 92322 | ARLENE | GILL | 57.19 |
| 92328 | RONDA | SMITH | 57.19 |
| 92319 | COURTNEY | KING | 57.19 |
| 92320 | CARL | JOHNSON | 57.19 |
| 92312 | RACHEL | CARR | 57.19 |
| 92303 | SANDY | HARVEY | 57.19 |
| 92305 | GUILERMO | RIOS | 57.19 |
| 92310 | LAUREL | MACK | 57.19 |
| 92186 | BARBARA | REAGOR | 57.19 |
| 92201 | BRENDAN | GESS | 57.19 |
| 92194 | FREEDIE | CONE | 57.19 |
| 92171 | SARAH | ALVARADO | 57.19 |
| 92177 | FREDERIK | RAMIREZ | 57.19 |

| 92178 | MARK | HARVEY | 57.19 |
| 92152 | PATRICIA | BIBB | 57.19 |
| 92112 | ROLANDO | ESPINOZA | 57.19 |
| 92126 | NORINE | HAGGARD | 57.19 |
| 92086 | DANNY | SHORTT | 57.19 |
| 92136 | JAMIE | MCGEE | 57.19 |
| 92137 | SHERRON | BLAINE-JOHNSON | 57.19 |
| 92143 | DANIEL | ELKINS | 57.19 |
| 92103 | NATHAN | KIRBY | 57.19 |
| 92104 | ANTHONY | ALIOTTA | 57.19 |
| 92101 | PHILIP | FIORI | 57.19 |
| 92084 | AIMEE | STONGE | 57.19 |
| 92076 | RAFAEL | PILARTE | 57.19 |
| 92070 | BIANCA | PILARTE | 57.19 |
| 92060 | KAY | SOLOMON | 57.19 |
| 92009 | EVERETT | RABALAIS | 57.19 |
| 92053 | WILLIAM | HARPER JR | 57.19 |
| 92044 | SHERI | GREEN | 57.19 |
| 92028 | JOEL | HETLAND | 57.19 |
| 92034 | ANDREA | SHELTON | 57.19 |
| 92035 | GERARDO | REZA | 57.19 |
| 92036 | SHUN | MATSUMOTO | 57.19 |
| 94369 | SHERRY | SMALL | 57.19 |
| 94385 | CHERYL | PICKARD | 57.19 |
| 94386 | TAMARA | MYERS | 57.19 |
| 94391 | MICHAEL | BUCHANAN | 57.19 |
| 94383 | FRANKLIN | SISSONS | 57.19 |
| 94366 | LISA | BALLERINI | 57.19 |
| 94367 | KEVIN | WOLFE | 57.19 |
| 94359 | KELLY | MOORE | 57.19 |
| 94351 | CARLA | MOORE | 57.19 |
| 94352 | SHARIESE | BOYD | 57.19 |
| 94357 | GISELA | BERMEJO | 57.19 |
| 94341 | ROSEMARY | RAMIREZ | 57.19 |
| 94343 | SHEREMARIA | AGAIBY | 57.19 |
| 94333 | CANDICE | WRIGHT | 57.19 |
| 94326 | TIMOTHY | ISTENES | 57.19 |
| 94319 | SHELTON | JACKSON | 57.19 |
| 94265 | LEE | WEIKUM | 57.19 |
| 94317 | THOMAS | LIETZ | 57.19 |
| 94251 | QUINTIN | LONG | 57.19 |
| 94301 | THOMAS | NEWVILLE | 57.19 |
| 94291 | JOE | DUNCAN | 57.19 |
| 94292 | KIA | NESBITT | 57.19 |
| 94268 | GREGORY | RANDOLPH | 57.19 |
| 94269 | AMY | NIEUWENHUYSE | 57.19 |
| 94275 | JANICE | LAMB-BRADSHAW | 57.19 |
| 94276 | KELLY | DUNCAN | 57.19 |
| 94218 | THOMAS | ROTH | 57.19 |
| 94224 | VICENTE | GARCIA | 57.19 |
| 94225 | SHANE | RUMLEY | 57.19 |
| 94226 | NORMA | HERMOSILLO | 57.19 |
| 94227 | DAVID | ROBBINS | 57.19 |
| 94232 | CHARLES | VALE | 57.19 |
| 94233 | WILLIE | SPENCER | 57.19 |

| | | | |
|---|---|---|---|
| 94191 | VIRGINIA | HENSLEY | 57.19 |
| 94184 | TERRANCE | LERCH | 57.19 |
| 94177 | ROSE | MOTA | 57.19 |
| 94174 | GILBERT | LIMON | 57.19 |
| 94193 | JORDAN | CRAVETZ | 57.19 |
| 94199 | DENNIS | DAGOUNIS | 57.19 |
| 94208 | COURTNEY | FRYSTAK | 57.19 |
| 94210 | NICOLE | MCKILLIPS | 57.19 |
| 94216 | JOEL | KIESEY | 57.19 |
| 94148 | ANGELA | WHITLOCK | 57.19 |
| 94149 | BRENDA | BAILEY | 57.19 |
| 94158 | DIANE | MERRITT | 57.19 |
| 94160 | PAMELA | VAIL | 57.19 |
| 94167 | KIM | REYNOLDS | 57.19 |
| 94168 | JOSEPH | BROWNLEE JR | 57.19 |
| 94132 | MARLA | VALADEZ | 57.19 |
| 94110 | JACQUELINE | GARCIA | 57.19 |
| 94125 | MICHAEL | HATLEE | 57.19 |
| 94117 | GERMAINE | VAUGHN | 57.19 |
| 94108 | DAWN | PASETTA | 57.19 |
| 94093 | SATONNA | BALLARD-DEBOSE | 57.19 |
| 94057 | PAMELA | HEADRICK | 57.19 |
| 94058 | NANCIE | SALNIS | 57.19 |
| 94043 | JOEL | BRIGGS | 57.19 |
| 94048 | LYNETTE | BLACKWELL | 57.19 |
| 94041 | TIMOTHY | KIAH | 57.19 |
| 94082 | PAULA | CANNON | 57.19 |
| 94083 | MANUEL | RODRIGUEZ | 57.19 |
| 94073 | LISA | SCHOOLER | 57.19 |
| 94074 | CAROLYN | ASH | 57.19 |
| 94075 | DEREK | WOODBURN | 57.19 |
| 94435 | JASON | PACE | 57.19 |
| 94427 | MARIA | DORIO | 57.19 |
| 94400 | CORTNEY | MAY | 57.19 |
| 94411 | TIANA | ADAMS | 57.19 |
| 94407 | CHRISTOPHER | NORTHINGTON | 57.19 |
| 94441 | DANYEL | DANENZA | 57.19 |
| 94449 | JASON | HOLMES | 57.19 |
| 94450 | PARIS | DESNOES | 57.19 |
| 94461 | PATRINA | HANNAWEEKE | 57.19 |
| 94477 | JADE | WOODSON | 57.19 |
| 94483 | DARION | KENNEDY | 57.19 |
| 94469 | ANDREW | WHEELER | 57.19 |
| 94474 | MARTIN | SMITH | 57.19 |
| 94475 | ROCIO | ROADES | 57.19 |
| 94518 | DEANDRE | CHATMAN | 57.19 |
| 94493 | EILEEN | BJORNDAL | 57.19 |
| 94509 | ANTHONY | FRANCESCONI | 57.19 |
| 94511 | JACK | DECKARD | 57.19 |
| 94516 | RHONDA | WARNER | 57.19 |
| 94485 | RONALD | KUTTLER | 57.19 |
| 94491 | MITCHELL | SMITH | 57.19 |
| 94558 | MICHAEL | GOSINE | 57.19 |
| 94559 | MOYSES | BALDIZAN | 57.19 |
| 94560 | TIARA | THOMAS | 57.19 |

| | | | |
|---|---|---|---|
| 94552 | YOLANDA | RODRIGUEZ | 57.19 |
| 94549 | JEROME | RICKS | 57.19 |
| 94526 | RACHELLE | HOOVER | 57.19 |
| 94527 | JABEEN | REZA | 57.19 |
| 94524 | WILLNETT | WRIGHT | 57.19 |
| 94541 | MARY | COWHERD | 57.19 |
| 92537 | LINDSAY | FERNUNG | 57.19 |
| 92545 | EDWARD | WHITE | 57.19 |
| 92546 | JEORME | SAMSON | 57.19 |
| 92520 | MARIBEL | GARCIA | 57.19 |
| 94644 | LISA | TRONCOSO | 57.19 |
| 92571 | BRYAN | ADAMS | 57.19 |
| 92562 | AMY | NELSON | 57.19 |
| 92602 | JOANNA | PEREZ | 57.19 |
| 92603 | WILLIAM | CARSON | 57.19 |
| 92604 | LARUA | TANNER | 57.19 |
| 92605 | MARY LOU | DEMARCO | 57.19 |
| 92588 | WILLIAM | MEADOWS | 57.19 |
| 92586 | MARIBETH | ZELASKO | 57.19 |
| 94635 | TERESA | CHAVOLLA | 57.19 |
| 94633 | JOHN | STRAUSS | 57.19 |
| 94617 | BRYAN | WALKER | 57.19 |
| 94618 | DANIEL | SOLORZANO | 57.19 |
| 94624 | CYNTHIA | BECK | 57.19 |
| 94625 | MARTY | GNANN | 57.19 |
| 94626 | JOHN | COLE | 57.19 |
| 94610 | LATISHA | JOHNSON | 57.19 |
| 94615 | ISIAH | HATCHER | 57.19 |
| 94592 | ANTHONY | IGWEBUIKE | 57.19 |
| 94593 | KIM | WOYNOWSKIE | 57.19 |
| 94600 | THOR | KURTH | 57.19 |
| 94601 | BRAD | BROUSSARD | 57.19 |
| 94602 | JANICE | CLARETT | 57.19 |
| 94583 | DANIEL | BALL | 57.19 |
| 94574 | JENNIFER | RYNINGER | 57.19 |
| 94575 | JOSIE | HARMON | 57.19 |
| 94566 | MARILYN | GROPP | 57.19 |
| 95911 | MARIA | CARRIZALES | 57.19 |
| 95836 | ROBIN | VANCAMP | 57.19 |
| 95927 | MATTHEW | BIRON | 57.19 |
| 95902 | ROGER | SPAULDING | 57.19 |
| 95895 | POLLYANNE | JOHNSON | 57.19 |
| 95888 | STEPHANIE | RODRIGUEZ | 57.19 |
| 95889 | JUDY | KIRBY | 57.19 |
| 95970 | JANIE | THOMPSON | 57.19 |
| 95977 | PATTY | GLENN | 57.19 |
| 95978 | SUSAN | SHOEMACKER 1V | 57.19 |
| 95945 | PENNY | NIELSEN | 57.19 |
| 95946 | ELOUISE | MOORE | 57.19 |
| 95947 | CYNTHIA | WELLS | 57.19 |
| 95952 | RAYMOND | RINER | 57.19 |
| 95953 | SUSANNA | GONZALEZ | 57.19 |
| 95929 | LESLIE | BEAUMONT | 57.19 |
| 95939 | LORI | HAMILTON | 57.19 |
| 95936 | JAMES | NIELSEN | 57.19 |

| 95937 | JEFFERY | GOCHENAUR | 57.19 |
|-------|---------|-----------|-------|
| 95688 | NICHOL | HARPS | 57.19 |
| 95802 | COREY | HEIMBACH | 57.19 |
| 95796 | SARAH | RAYMOND | 57.19 |
| 95830 | NICHOLAS | ORT | 57.19 |
| 95812 | RUTH | PRUITT | 57.19 |
| 95813 | ASHLEY | ALLEN | 57.19 |
| 95805 | JAMES | FREDAL | 57.19 |
| 95854 | KIMBERLY | SHANK | 57.19 |
| 95852 | KAREN | DUNKOVICH | 57.19 |
| 95844 | MICHELLE | CARTER-LEWIS | 57.19 |
| 95862 | MARLENE | GIBSON | 57.19 |
| 95864 | LISA | GALAN | 57.19 |
| 95872 | MARCELL | ROBINSON | 57.19 |
| 95878 | DOROTHY | DENONCOUR | 57.19 |
| 95879 | SHANE | BLANTON | 57.19 |
| 95772 | PHILIP | SHARP | 57.19 |
| 95755 | WILLIE | RAY | 57.19 |
| 95761 | JOCELYN | NYGARD | 57.19 |
| 95762 | ANDREA | MCFARLIN | 57.19 |
| 95752 | CURTIS | SANKS | 57.19 |
| 95735 | CUGISH | SANKS | 57.19 |
| 95738 | SONIA | ROBERTSON | 57.19 |
| 95744 | RUSSELL | WYATT | 57.19 |
| 95745 | CINDI | WURZELL | 57.19 |
| 95722 | CHARLES | DANIELS | 57.19 |
| 95727 | WILCOX | WILCOX | 57.19 |
| 95713 | SHARROL | SPRAGUE | 57.19 |
| 95711 | DONALD | PUTMAN SR | 57.19 |
| 95703 | BETTY | MOODY | 57.19 |
| 95694 | NORA | RODRIGUEZ | 57.19 |
| 95695 | MARY | MARCHANT | 57.19 |
| 95686 | CHARLES | OSBURN | 57.19 |
| 95661 | JAVIER | RAMOS | 57.19 |
| 95662 | MICHAEL | MILLER | 57.19 |
| 95329 | JACOB | HARMON | 57.19 |
| 95670 | KELLY | ZIEMANN | 57.19 |
| 95292 | MAYA | PARSONS DUVALL | 57.19 |
| 95319 | CHIU | HSU | 57.19 |
| 95320 | JASON | GARCIA | 57.19 |
| 95211 | WILLIAM | PARKER | 57.19 |
| 95310 | LANCE | ALLARD | 57.19 |
| 95117 | LINDA | MAZZILLI | 57.19 |
| 95075 | JOHN | ROLAND | 57.19 |
| 95100 | ANDY | CECIL | 57.19 |
| 95102 | WENDELENE | RIOS | 57.19 |
| 95194 | MYRNA | GOUVEIA | 57.19 |
| 95175 | WANGER | DENNIS | 57.19 |
| 95159 | TIFFANY | WRIGHT | 57.19 |
| 95160 | DONELDA | HAYES | 57.19 |
| 95161 | QUINN | DOHONEY | 57.19 |
| 95162 | CLEVELAND | DENSON | 57.19 |
| 95052 | COURTNEY | FUTTER | 57.19 |
| 95143 | RACHAEL | RILEY | 57.19 |
| 95144 | MARY | SALSBURY | 57.19 |

| | | | |
|---|---|---|---|
| 95276 | ROBERT | BYERS | 57.19 |
| 95277 | GARRETT | DAMERON | 57.19 |
| 95268 | VICKIE | PORTER | 57.19 |
| 95152 | CRAIG | BARE | 57.19 |
| 95217 | DOUGLAS | OSMAN | 57.19 |
| 95235 | MARK | LLOYD | 57.19 |
| 95236 | MRUGESH | DESAI | 57.19 |
| 95237 | DANIEL | CLARK | 57.19 |
| 95228 | DINA | WRIGHT | 57.19 |
| 95225 | GREGORY | DANIEL | 57.19 |
| 95058 | DEBRA | NIELSON | 57.19 |
| 95042 | MELISSA | PERRELL | 57.19 |
| 95036 | LORI | WHEELER | 57.19 |
| 95069 | RICHARD | WAMPLER JR | 57.19 |
| 95067 | FAUSTINA | DOMINGUEZ | 57.19 |
| 95086 | ALEXANDER | KATLER | 57.19 |
| 94993 | JOSEPH | MITCHELL | 57.19 |
| 94994 | TAYLOR | LANDON | 57.19 |
| 94794 | SHAUNIA | SWINTON | 57.19 |
| 94917 | MARY | DYCHE | 57.19 |
| 94876 | NATHANIEL | TROSTLE | 57.19 |
| 94877 | IRVIA | ROBLES | 57.19 |
| 94867 | TIFFANIE | MUSGROVE | 57.19 |
| 94874 | JARED | BIGBY | 57.19 |
| 94985 | JESSICA | MACIAS | 57.19 |
| 94986 | THERKEYIA | CURRY | 57.19 |
| 94976 | DEONTE | HIBBLER | 57.19 |
| 94936 | ERICK | LOPEZ | 57.19 |
| 94925 | ASHLEY | KELLEY | 57.19 |
| 94926 | CANDACE OVERALL | OVERALL | 57.19 |
| 94943 | CATHERINE | LUCAS | 57.19 |
| 94950 | AMBER | POMEROY | 57.19 |
| 92887 | JACQUELYN | BOWER | 57.19 |
| 92880 | JOE | RODRIGUEZ | 57.19 |
| 92853 | JOSEPHINE | PABLO | 57.19 |
| 92873 | DENNIS | SHEPHARD | 57.19 |
| 92864 | EUNICE | MACK | 57.19 |
| 92865 | RICHARD | SCHUMAN | 57.19 |
| 92838 | JOSEPH | TORRES | 57.19 |
| 92839 | MARK | GEE | 57.19 |
| 92840 | KYLE | HANSLOW | 57.19 |
| 92830 | SHEENA | JORDAN | 57.19 |
| 92831 | THOMAS | HAVENS | 57.19 |
| 92836 | RAYMOND | KUNSMAN | 57.19 |
| 92822 | JOE | TORRES | 57.19 |
| 92812 | VICKEY | MCCARTY | 57.19 |
| 92990 | THOMAS | CROCK | 57.19 |
| 92981 | JONATHAN | ATKINS | 57.19 |
| 92987 | GARY | MILLER | 57.19 |
| 92937 | WILLIWM | GIBSON | 57.19 |
| 92953 | JEFFERY | GAFFEY | 57.19 |
| 92922 | JACQUELINE | POSEY | 57.19 |
| 92929 | SUZETTE | CASTELLOT | 57.19 |
| 92898 | KYLE | LEDBETTER | 57.19 |
| 92903 | RICHARD | MAGNUSON | 57.19 |

| 92697 | TAMARA | BURTON | 57.19 |
|---|---|---|---|
| 92686 | LESLIE | RATLIFF | 57.19 |
| 92687 | JENNIFER | BYERLY | 57.19 |
| 92663 | DONNY | VASS | 57.19 |
| 92664 | JON | BRUMER | 57.19 |
| 92655 | YOLANDA | BONAL-MACK | 57.19 |
| 92656 | KENYATTA | PARAMORE | 57.19 |
| 92621 | TRACY | SMITH | 57.19 |
| 92670 | MARCIA | CASSIDY | 57.19 |
| 92619 | THELMA | SMITH | 57.19 |
| 92611 | DENIS | REHN | 57.19 |
| 92612 | RAYMOND | SMITH | 57.19 |
| 92613 | ROBERTA | CHAPARRO | 57.19 |
| 92638 | NANCY | CARLEY | 57.19 |
| 92647 | ANITA | CRUDUP | 57.19 |
| 92737 | CHRISTINE | BARKER | 57.19 |
| 92731 | TIMOTHY | BARKER | 57.19 |
| 92729 | RONALD | WOODRING | 57.19 |
| 92720 | JENNIFER | BYERLY | 57.19 |
| 92703 | ELIZABETH | CHIACCHIARINI | 57.19 |
| 92704 | REGINA | SMITH | 57.19 |
| 92713 | JON | ANDRES | 57.19 |
| 92714 | YONG SOCK | SHIN | 57.19 |
| 92798 | AMBROSIO | SOTO | 57.19 |
| 92803 | GARY | BENNETT | 57.19 |
| 92789 | SILAS | POPE | 57.19 |
| 92756 | MELISSA | FELTON | 57.19 |
| 92761 | WALTON | BASS | 57.19 |
| 92762 | JAMES | HOLLAND | 57.19 |
| 92778 | LOUISE | HENRY | 57.19 |
| 94752 | MICHAEL | THOMAS | 57.19 |
| 94750 | THOMAS | MURRAY | 57.19 |
| 94718 | RONALD | LEWIS | 57.19 |
| 94719 | BONNIE | CHAPMAN | 57.19 |
| 94701 | MARK | WILLIS | 57.19 |
| 94707 | CLARENCE | WATSON | 57.19 |
| 94708 | CAROLE | GOODWIN | 57.19 |
| 95655 | KAREN | BLAKELY | 57.19 |
| 94651 | TERESA | CHAVOLLA | 57.19 |
| 94652 | JEANNE | PRICHARD | 57.19 |
| 94668 | NANCY | GARFIELD | 57.19 |
| 94675 | SUSAN | BANKS | 57.19 |
| 94676 | PATRICIA | APARICIO | 57.19 |
| 94677 | JOHN | TRINH | 57.19 |
| 94683 | SANDRA | MURRAY | 57.19 |
| 94692 | JUAN | GAYTAN | 57.19 |
| 94852 | OLEG | TKACHENKO | 57.19 |
| 94858 | VERONICA | PINEDA | 57.19 |
| 94859 | JASON | CRANDELL | 57.19 |
| 94860 | ANDREA | WINDOM | 57.19 |
| 94811 | EMILY | STUKER | 57.19 |
| 94843 | RUSSELL | VALLEJOS | 57.19 |
| 94808 | CINDY | AYALA | 57.19 |
| 94784 | JENNIFER | FORMAN | 57.19 |
| 94769 | KRISTY | MCMILLIAN | 57.19 |

| | | | |
|---|---|---|---|
| 94767 | MISTY | JOBE | 57.19 |
| 94761 | CORNELIO | BARAJAS | 57.19 |
| 93045 | JESSE | ELLIS | 57.19 |
| 93029 | CANDICE | KILGORE | 57.19 |
| 93030 | TERRY | AMODY | 57.19 |
| 93031 | ARACELY | HURTADO | 57.19 |
| 93020 | ROCHELLE | FREDERICK | 57.19 |
| 93021 | ROBERT | GIOIA | 57.19 |
| 93007 | JASON | FREDERICK | 57.19 |
| 92957 | DOROTHY | JONES | 57.19 |
| 93070 | VERGIE | COLDIRON | 57.19 |
| 93047 | SANDRA | SUYEMATSU | 57.19 |
| 93049 | GINA | JACQUEZ | 57.19 |
| 92998 | ERNESTO | ROSALES | 57.19 |
| 93088 | RHONDA | KRAMER | 57.19 |
| 93090 | KYUNG | LEE | 57.19 |
| 95586 | NICHOLE | SIMPSON | 57.19 |
| 95587 | THERESA | BARRON | 57.19 |
| 95588 | ROBERT | PIERRE | 57.19 |
| 95576 | FELECIA | BURNS | 57.19 |
| 95577 | RACHEL | PORTER | 57.19 |
| 93107 | ROBERT | WOLLER | 57.19 |
| 95610 | KEVIN | SAXTON | 57.19 |
| 95611 | MINDY | WILLIAMS | 57.19 |
| 95612 | RENAE | WHITE | 57.19 |
| 95646 | STEPHANIE | CLEVENGER-DECKER | 57.19 |
| 95626 | DORIS | BLANKS | 57.19 |
| 95603 | ANITA | FOBES | 57.19 |
| 95619 | WAYNE | MCCHESNEY | 57.19 |
| 109676 | DONALD | HOUSEWORTH JR | 57.19 |
| 109858 | MICHAEL | WAISNER | 57.19 |
| 109859 | SHARI | MAY | 57.19 |
| 109842 | CAROLINA | DURAN | 57.19 |
| 109843 | JON | BLAZAWSKI | 57.19 |
| 109868 | JENNIFER | WIGGLESWORTH | 57.19 |
| 109943 | KRISTINE | MOORE | 57.19 |
| 109941 | ANA | GARCES-SALDANA | 57.19 |
| 109925 | AMIEE | JONES | 57.19 |
| 109927 | BRENT | CAMPBELL | 57.19 |
| 109899 | PETE | TAFOYA | 57.19 |
| 109900 | JILL | JOLINSKI | 57.19 |
| 109901 | CRYSTAL | PELTIER | 57.19 |
| 109801 | YURIKO | ROBINSON | 57.19 |
| 109802 | TATJANA | GOODMAN | 57.19 |
| 109776 | PAULA | WINTON | 57.19 |
| 109777 | DONNITA | IACOVINO | 57.19 |
| 109782 | MARILY | RECTOR | 57.19 |
| 109783 | TRENT | SPENCE | 57.19 |
| 109784 | DONNITA | IACOVINO | 57.19 |
| 109785 | DEBBIE | MAUTHE | 57.19 |
| 109768 | LISA | SHAFFER | 57.19 |
| 109752 | LARRY | MILLER | 57.19 |
| 109765 | MICHEAL | BAUGHAM | 57.19 |
| 109851 | MICHELLE | MAYBRODA | 57.19 |
| 109817 | ANN | PUIG | 57.19 |

| | | | |
|---|---|---|---|
| 109824 | EMMA | STILLWAGON | 57.19 |
| 109750 | AMARILLYS | ZAYAS | 57.19 |
| 109748 | GERMAINE | MOORE | 57.19 |
| 109740 | KURMEY | MARSHALL | 57.19 |
| 109741 | KIA | BURSON | 57.19 |
| 109742 | LACEY | HAWK | 57.19 |
| 109717 | TRACY | BALAN | 57.19 |
| 109710 | MICHAELE | PINKNEY | 57.19 |
| 109692 | JO | CURRY | 57.19 |
| 109693 | SHARI | GUSMAN | 57.19 |
| 109698 | JODIE | GOLDEN | 57.19 |
| 109699 | GARY | HICKS | 57.19 |
| 109701 | LESTER | GOLDEN | 57.19 |
| 109684 | ANDREW | SOLIS | 57.19 |
| 109685 | KATHY | GIBSON | 57.19 |
| 109690 | SHARI | GUSMAN | 57.19 |
| 109668 | LESLIE | PARKS | 57.19 |
| 109673 | AVA | SCHIDER | 57.19 |
| 109631 | SHIRLEY | MILLER | 57.19 |
| 109632 | JESSE | FUNDERBURK | 57.19 |
| 109633 | RONALD | DOVE | 57.19 |
| 109615 | LARISSA | SMALLS | 57.19 |
| 109616 | SHEILA | BEAMER | 57.19 |
| 109617 | BARBARA | DENNISTON | 57.19 |
| 109666 | LISETTE | PANTOJA | 57.19 |
| 109658 | SAMANTHA | HUDSON | 57.19 |
| 109643 | JAMES | PALLONE | 57.19 |
| 109649 | ANGELA | FRISON | 57.19 |
| 109651 | WILFREDO | VALDERRAMA | 57.19 |
| 109609 | JODI | DIAMOND | 57.19 |
| 109599 | JEFFREY | REUTTER | 57.19 |
| 109585 | CINDY | JONES | 57.19 |
| 109591 | CAROL | FLYNN | 57.19 |
| 109582 | DEBORAH | DONNELLY | 57.19 |
| 109467 | JESSICA | JOHNSTON | 57.19 |
| 109575 | SHERRY | FRANCIS | 57.19 |
| 109576 | CHRISTINA | MOLINA | 57.19 |
| 111312 | RYAN | INSKO | 57.19 |
| 111319 | JENNIFER | MULLINAX | 57.19 |
| 111320 | SUSAN | ZEPHIER | 57.19 |
| 111305 | CORNELIUS | WASHINGTON | 57.19 |
| 111298 | CATHERINE | JARMIN | 57.19 |
| 111328 | TIM | STURTEVANT | 57.19 |
| 111330 | MARCO | HILL | 57.19 |
| 111345 | LIN | WU | 57.19 |
| 111263 | WILHELMINA | CURTIS | 57.19 |
| 111264 | DANTE | ABUYUAN | 57.19 |
| 111281 | MICHAEL | DWYER | 57.19 |
| 111288 | CHRISTIAN | TAYLOR | 57.19 |
| 111271 | JUDIE | PAYNE | 57.19 |
| 111204 | ERIC | WILSON | 57.19 |
| 111205 | CELESTIA | ROHR | 57.19 |
| 111172 | YATARA | SALINAS | 57.19 |
| 111177 | EDWIN | HAMILTON JR | 57.19 |
| 111179 | WILLIAM | CAMPBELL | 57.19 |

| | | | |
|---|---|---|---|
| 111164 | VICKIE | MOZEE | 57.19 |
| 111169 | CHARNISSA | DEANTIGNAC | 57.19 |
| 111170 | VICKIE | MOZEE | 57.19 |
| 111219 | BILLY | BLACKMON | 57.19 |
| 111213 | MARILYN | HEWITT | 57.19 |
| 111187 | SERGIO | ELIZARRARAZ | 57.19 |
| 111211 | LINDA | MELENDREZ | 57.19 |
| 111222 | KEVIN | MCKINNIE | 57.19 |
| 111245 | VAN | HAMILTON | 57.19 |
| 111246 | RONALD | PETROWSKI | 57.19 |
| 111239 | COREY | QUAN | 57.19 |
| 111060 | SHARRON | LIGHTNER | 57.19 |
| 111062 | BILLY | DWYER | 57.19 |
| 111063 | ALICIA | FUENTES | 57.19 |
| 111030 | JOSYL | HERNANDEZ | 57.19 |
| 111044 | AONESTY | CROSS | 57.19 |
| 111020 | KIMBERLY | WELLS | 57.19 |
| 111028 | VERGAIL | VAUGHN | 57.19 |
| 109976 | THOMAS | DENNY | 57.19 |
| 109977 | JAMIE | WALLACE | 57.19 |
| 109982 | VIRNA | VILLORENTE | 57.19 |
| 109983 | JAVIER | MOORE | 57.19 |
| 111002 | JOE | BLACK | 57.19 |
| 111010 | ANGELA | BEATTIE | 57.19 |
| 109950 | MICHAEL | HUDSON | 57.19 |
| 111004 | JOE | BLACK | 57.19 |
| 109952 | CARL | CHOATE | 57.19 |
| 109957 | MYRTLE | CHOATE | 57.19 |
| 111071 | GREG | BEAMAN | 57.19 |
| 111072 | JUDY | EGAN | 57.19 |
| 111078 | DEAN | ERICKSON | 57.19 |
| 111089 | JOSHUA | FIGHTMASTER | 57.19 |
| 111097 | CHAD | SCHREIBER | 57.19 |
| 111154 | MARIA | PICAZO | 57.19 |
| 111147 | DONALD | BURKS | 57.19 |
| 111122 | KIM | TAKAHASHI | 57.19 |
| 111127 | HARRY | HARLOS | 57.19 |
| 111138 | JOSE | SANCHEZ | 57.19 |
| 111139 | JUSTINA | RODRIGUES | 57.19 |
| 111104 | CHRISTOPHER | ARMSTRONG | 57.19 |
| 111119 | ANITRA | GROA | 57.19 |
| 109526 | KATHERINE | MCBRIDE | 57.19 |
| 109518 | ELSA | SEVILLA | 57.19 |
| 109523 | QUINCY | LEE | 57.19 |
| 109493 | TERRI | REISINGER | 57.19 |
| 109499 | WAYNE | BRANTON | 57.19 |
| 109540 | BARBARA | DEANS | 57.19 |
| 109541 | RHONDA | TUCKER | 57.19 |
| 109542 | TERRI | ONEAL | 57.19 |
| 109557 | TROY | HORN | 57.19 |
| 109558 | STERLING | COOK | 57.19 |
| 109565 | JACKIE | ROSS | 57.19 |
| 109475 | DREW | BURNETT | 57.19 |
| 109473 | GWENDOLYN | MAHDEE | 57.19 |
| 109457 | RICHARD | ZOLTEK | 57.19 |

| | | | |
|---|---|---|---|
| 109459 | KENDALL | MERKEL | 57.19 |
| 109465 | CICILY | WILLIAMS | 57.19 |
| 109507 | LENNIE | HORNADAY | 57.19 |
| 109508 | WAYNE | BRANTON | 57.19 |
| 109509 | ZENOBIA | MCMILLON | 57.19 |
| 109514 | VICKEY | BRANTON | 57.19 |
| 109489 | NANCY | KELLEY | 57.19 |
| 109490 | VERN | HENNINGS | 57.19 |
| 109449 | HENRY | SMITH II | 57.19 |
| 109441 | HENRY | SMITH | 57.19 |
| 109442 | VALENTINA | FRANKLIN | 57.19 |
| 109439 | RAMON | MARTINEZ | 57.19 |
| 109376 | CHARLETTE | MANNING | 57.19 |
| 109433 | VALAREE | LUMBRERAS | 57.19 |
| 109401 | KHADIJAH | RICHARDSON | 57.19 |
| 109406 | DOROTHY | GRANGER | 57.19 |
| 109424 | JOSEPH | CARTER | 57.19 |
| 109409 | JOAN | GALLO | 57.19 |
| 109414 | ELLA | ROUSE | 57.19 |
| 109416 | TRACI | DEMPSEY | 57.19 |
| 109389 | TAMMY | WINCHELL | 57.19 |
| 109382 | STEPHENIE | NOYES | 57.19 |
| 109383 | WORKU | ZERU | 57.19 |
| 109356 | MARIA | MENDOZA | 57.19 |
| 110980 | TAMIKA | NALLEY | 57.19 |
| 110985 | TYLER | BROWN | 57.19 |
| 110986 | DAVID | SPELLMEYER | 57.19 |
| 110961 | WAYNE | DOLATOWSKI | 57.19 |
| 110962 | LENORE | GRIGLEY | 57.19 |
| 110963 | JERIE | REID | 57.19 |
| 110968 | JOHN | KLIEVER | 57.19 |
| 110954 | MICHELE | KLIEVER | 57.19 |
| 110920 | BRENDA | MOORE | 57.19 |
| 110896 | IRVIN | HASKELL | 57.19 |
| 110904 | SUKHDARSHAN | NIJJAR | 57.19 |
| 110905 | KAREN | HEYWORTH | 57.19 |
| 110893 | GEORGE | RODRIGUEZ SR. | 57.19 |
| 110894 | MICHELLE | MCCLELLAN | 57.19 |
| 110936 | ROBERT | JAMESON | 57.19 |
| 110937 | ANGELA | TURNER | 57.19 |
| 109331 | AMANDA | RADICAN | 57.19 |
| 109332 | LISA | HERNANDEZ | 57.19 |
| 109306 | DANIELLE | GONZALES | 57.19 |
| 109298 | DWIGHT | HYSON | 57.19 |
| 110994 | ROBERT | ABRAHAM | 57.19 |
| 110996 | JASON | GURGUL | 57.19 |
| 110977 | NANCY | LAWSON | 57.19 |
| 109372 | JOAQUIN | NETO JR | 57.19 |
| 109358 | TONYA | BROWN | 57.19 |
| 109349 | BRITTA | NOONAN | 57.19 |
| 109350 | MARILYN | PLANT | 57.19 |
| 109309 | JEAN | BECKLEY | 57.19 |
| 109342 | DESTINY | VILAR -BROWN | 57.19 |
| 109347 | JOSEPH | SMITH | 57.19 |
| 110777 | REGINALD | JONES | 57.19 |

| 110778 | CHELISA | GRAY | 57.19 |
|--------|---------|------|-------|
| 110779 | DAVID | CATTANIO | 57.19 |
| 110785 | ROBERT | RAGGETT | 57.19 |
| 110770 | LAWRENCE | DANIELS | 57.19 |
| 110771 | JEANETTE | DEAN | 57.19 |
| 110803 | WAYNE | HARNSTROM | 57.19 |
| 110805 | TODD | BARRON | 57.19 |
| 110793 | CAROL | CHINCHAR | 57.19 |
| 110761 | LUIS | ARTEAGA | 57.19 |
| 110695 | ROBERT | REEVES | 57.19 |
| 110696 | AMY | STADNYK | 57.19 |
| 110702 | CARL | ROSSETTI | 57.19 |
| 110709 | AURORA | MARTINEZ | 57.19 |
| 110710 | SHANTELL | WHITE | 57.19 |
| 110712 | WINSLOW | BURNETT | 57.19 |
| 110718 | JAMES | KELLIS | 57.19 |
| 110719 | BRYAN | BECK | 57.19 |
| 110721 | DOUG | CARSWELL | 57.19 |
| 110727 | MARIE | DUBE | 57.19 |
| 110738 | ELEANOR | FITTS | 57.19 |
| 110743 | GENEVA | CHRISTIAN | 57.19 |
| 110744 | CORNELL | STONE | 57.19 |
| 110746 | GURURAJ | KULKARMI | 57.19 |
| 110887 | MATTHEW | WEDLER | 57.19 |
| 110879 | RYAN | WALTER | 57.19 |
| 110836 | MARCEL | MOLINE | 57.19 |
| 110860 | DANIEL | SHERMAN | 57.19 |
| 110863 | MICHAEL | WHITE | 57.19 |
| 110869 | MARTIN | GALL | 57.19 |
| 110844 | BRENDA | BAGLEY | 57.19 |
| 110845 | ALBERTA | HAYES | 57.19 |
| 110846 | KELLY | LAMB | 57.19 |
| 110851 | ROGER | LAMB JR | 57.19 |
| 110811 | ERIC | LEE | 57.19 |
| 110820 | LARRY | SCOTT | 57.19 |
| 110821 | NOELIA | DACOSTA | 57.19 |
| 110634 | BARBARA | SAMILSON | 57.19 |
| 110594 | MARJORIE | BUCHANAN | 57.19 |
| 110620 | DWIGHT | STRADER | 57.19 |
| 110626 | MARY | ROY | 57.19 |
| 110610 | KATHLEEN | TANNENBAUM | 57.19 |
| 110586 | PERRY | TINSLEY | 57.19 |
| 110587 | STEVE | ABSHER | 57.19 |
| 110592 | FRANCES | DICKEY | 57.19 |
| 110671 | JOELY | RHODES | 57.19 |
| 110677 | CYNTHIA | CHAVEZ | 57.19 |
| 110637 | RAUL | RIVERA | 57.19 |
| 110661 | BRENDA | LEWIS | 57.19 |
| 110646 | SUE | PRUSINSKI | 57.19 |
| 110651 | M W | SELECKY | 57.19 |
| 110559 | MAKESHA | CLARK | 57.19 |
| 110560 | VELMA | WILLIAMS | 57.19 |
| 110561 | JEFFREY | VEDRODE | 57.19 |
| 110571 | VELMA | STEWART | 57.19 |
| 110577 | ROBERT | HOLLOWAY | 57.19 |

| 110578 | JOYCE | FRYE | 57.19 |
|---|---|---|---|
| 110579 | DORIS | TERESHKO | 57.19 |
| 110543 | KATRINA | TINDAL | 57.19 |
| 110528 | THERESA | NELSON | 57.19 |
| 110529 | ADRIANE | CONTRERAS | 57.19 |
| 110552 | ATHENA | ARGIRIS | 57.19 |
| 110519 | ROBERT | WOLFE | 57.19 |
| 110520 | JASON | KINSMAN | 57.19 |
| 110526 | WILLIAM | STILLMAN | 57.19 |
| 110512 | JADRANKA | STEVIC | 57.19 |
| 110504 | MATT | MCCLELLAN | 57.19 |
| 110510 | DEAN | CHAMBERS | 57.19 |
| 110487 | ELIJAH | WRIGHT | 57.19 |
| 110479 | MARVIN | THOMAS | 57.19 |
| 110502 | JULIE | GABEL | 57.19 |
| 108748 | DALE | HAYES | 57.19 |
| 108762 | KEITH | SEXTON | 57.19 |
| 108756 | GILLETTE | STEWART | 57.19 |
| 108741 | RENEE | PASCAL | 57.19 |
| 108739 | AMANDA | MCGILL | 57.19 |
| 108737 | DEREK | JOHNSTON | 57.19 |
| 108731 | BILL | TRIVITT | 57.19 |
| 108799 | KOLBY | VANDYKE | 57.19 |
| 108804 | THOMAS | WILLIAMS | 57.19 |
| 108765 | KELLIE | NIERZWICKI | 57.19 |
| 108789 | JERRY | STUEBER | 57.19 |
| 108771 | CARMEN | PADILLA | 57.19 |
| 108773 | JULIAN | WHITFIELD | 57.19 |
| 108774 | CATHERINE | CREWS | 57.19 |
| 108779 | JERRY | NIERZWICKI | 57.19 |
| 108831 | IVY | FRYE | 57.19 |
| 108832 | ROBY | HAMMOND | 57.19 |
| 108821 | DOROTHY | DEO | 57.19 |
| 108823 | STEPHANIE | PIERRE | 57.19 |
| 108841 | JESSE | ANDERSON | 57.19 |
| 108813 | YVONNE | SHAWVER | 57.19 |
| 108814 | SCOTT | VANDYKE | 57.19 |
| 108854 | LAURIE | HOLLOWAY | 57.19 |
| 108871 | JOSEPH | ROGERS | 57.19 |
| 108872 | BART | LEE | 57.19 |
| 108896 | SARAH | COOPER | 57.19 |
| 108897 | TINA | LEONARD | 57.19 |
| 108898 | HOWARD | WALKER | 57.19 |
| 108904 | DAVID | LEONARD | 57.19 |
| 108905 | MATTHEW | TREXLER | 57.19 |
| 109033 | ERVIN | MENZEL | 57.19 |
| 109038 | KEVIN | KEMP | 57.19 |
| 109039 | DONALD | SMITH | 57.19 |
| 109023 | WARREN | UMEDA | 57.19 |
| 109025 | LESLIE | MCNAIRYU | 57.19 |
| 109030 | MARK | GRIGG | 57.19 |
| 109031 | LARRY | VALENTINE | 57.19 |
| 108880 | LINDA | OXENDINE | 57.19 |
| 108989 | CECEIL | HUNT | 57.19 |
| 109006 | WARREN | UMEDA | 57.19 |

| | | | |
|---|---|---|---|
| 109007 | JOSEPH | LEWIS | 57.19 |
| 109056 | ADAM | BREHM | 57.19 |
| 109057 | ERWIN | MITCHELL | 57.19 |
| 109049 | LYDIA | HARMON | 57.19 |
| 109041 | JOSHUA | WILSON | 57.19 |
| 109075 | ANN | KALISZ | 57.19 |
| 109080 | ARIANE | STANLEY | 57.19 |
| 109064 | FELIPA | GAY | 57.19 |
| 109066 | MIA | PATTON-HOPPS | 57.19 |
| 108991 | TIMOTHY | EDDINGS | 57.19 |
| 108996 | KATHLEEN | FINAZZO | 57.19 |
| 108997 | ANGELA | GILL | 57.19 |
| 108998 | LAURA | DAMICO | 57.19 |
| 108999 | WENDY | MCDONOUGH | 57.19 |
| 108983 | ROSEMARY | HUGHES | 57.19 |
| 108946 | MARIA | BORQUE | 57.19 |
| 108966 | LAURA | SMITH | 57.19 |
| 108971 | MANDY | WYKOFF | 57.19 |
| 108973 | JANICE | WILLIAMS | 57.19 |
| 108974 | OSCAR | GOMEZ | 57.19 |
| 108975 | RAMON | BERNAL | 57.19 |
| 108980 | SALVATORE | FINOCCHIACRO | 57.19 |
| 108908 | MARCO | LOPEZ | 57.19 |
| 108932 | JEFFREY | MARION | 57.19 |
| 108916 | SHIRLEY | BANKS | 57.19 |
| 108921 | TIMOTHY | BOGAN | 57.19 |
| 107945 | CLINTON | SCHUDY | 57.19 |
| 107946 | JERALDEEN | BUTLER | 57.19 |
| 107947 | JOSHUA | NELSON | 57.19 |
| 110461 | DOUGLA | FENN | 57.19 |
| 110462 | JAMES | OWENS | 57.19 |
| 110467 | YVONNE | NUTTER | 57.19 |
| 107928 | JEREMY | STOFER | 57.19 |
| 107913 | MATTHEW | LUCAS | 57.19 |
| 107922 | RENEE | KING-HUDSON | 57.19 |
| 107897 | ERIKA | LOUIE | 57.19 |
| 107905 | KYMBERLY | CRAVEN | 57.19 |
| 109284 | MARK | DEBIAK | 57.19 |
| 109249 | DAVID | MARIOM | 57.19 |
| 109257 | JILL | KRONICK | 57.19 |
| 109258 | CHARLES | HULL | 57.19 |
| 109259 | TIMOTHY | KOPP | 57.19 |
| 107820 | SUSAN | ROCH | 57.19 |
| 107821 | ELIZABETH | THACKER | 57.19 |
| 109292 | MANUEL | DEMARIA | 57.19 |
| 107829 | RAPHAEL | MENA | 57.19 |
| 107837 | MARCEL | MOLINE | 57.19 |
| 107844 | CYNTHIA | GRIFFITH | 57.19 |
| 107846 | KENNETH | SMITH | 57.19 |
| 107868 | TRISTA | BORTON | 57.19 |
| 107879 | PATRICIA | JACKSON | 57.19 |
| 107880 | ROBERT | TREVINO | 57.19 |
| 107870 | LEVANTE | CARRINGTON | 57.19 |
| 107888 | JULIE | GRIGGEORY | 57.19 |
| 109167 | CHRIS | NORVILLE | 57.19 |

| | | | |
|---|---|---|---|
| 109172 | KENNETH | GEIGER | 57.19 |
| 109149 | PEGGY | PIERCE | 57.19 |
| 109150 | SANDRA | RODECKER | 57.19 |
| 109164 | TARA | MULLENAX | 57.19 |
| 109165 | LAURIE | JORDAN | 57.19 |
| 109142 | CARL | SPADY | 57.19 |
| 109131 | CASSANDRE | WATSON | 57.19 |
| 109124 | BENJAMIN | LOGAN | 57.19 |
| 109108 | MICHAEL | STOCKWELL | 57.19 |
| 109098 | JOHANNA | ARMSTRONG | 57.19 |
| 109099 | THOMAS | ADLER | 57.19 |
| 109267 | JAMES | TAVARES | 57.19 |
| 109272 | JOHN | HIRKO | 57.19 |
| 109274 | ROBIN | BURKLUND | 57.19 |
| 109275 | RHONDA | SCALES | 57.19 |
| 109281 | KARLA | HENRIQUEZ | 57.19 |
| 109241 | JAMES | JOHNSON | 57.19 |
| 109234 | DEBRA | GRAY | 57.19 |
| 109231 | SHARON | CLARK | 57.19 |
| 109232 | PATRICIA | WOLFORD | 57.19 |
| 109215 | PATRICK | BENNER | 57.19 |
| 109183 | PEGGY | JENSEN | 57.19 |
| 109189 | RENEE | LYNCH | 57.19 |
| 109175 | ROBERT | HULL | 57.19 |
| 109180 | ROBERTO | LOPEZ | 57.19 |
| 109181 | LUISA | SUAO | 57.19 |
| 109206 | REBECCA | BIRKS | 57.19 |
| 109207 | ARRON | MCGEE | 57.19 |
| 109208 | EREINA | MCGINNIS | 57.19 |
| 109217 | LORETTA | ZELIK | 57.19 |
| 109222 | DENNIS | TAMWEBER | 57.19 |
| 109223 | GILBERTO | NUNEZ | 57.19 |
| 109224 | THOMAS | CLARIZIO | 57.19 |
| 109225 | ROSALINDA | HERNANDEZ | 57.19 |
| 107203 | BRANDON | NAKAGAWA | 57.19 |
| 107209 | ALICIA | MILLS | 57.19 |
| 107233 | MELINDA | CAMARA | 57.19 |
| 107235 | CHRISTINE | DAVIS | 57.19 |
| 107242 | PAULA | PAYNE | 57.19 |
| 107243 | KEALA | KWAN | 57.19 |
| 107244 | MAKAYLA | WILLIAMS | 57.19 |
| 107276 | KYLE | REPPERT | 57.19 |
| 107277 | ALLEN | PIERCE | 57.19 |
| 107278 | PETER | SOKOLOW | 57.19 |
| 107283 | STEVEN | LANG | 57.19 |
| 107284 | SHARON | BERNARD | 57.19 |
| 107285 | JASON | FREEMAN | 57.19 |
| 107286 | RYAN | HAMBLETON | 57.19 |
| 107191 | HAMIDREZA | MATINPOUR | 57.19 |
| 107250 | SUNNY | TOWNS | 57.19 |
| 107251 | KARL | SAXOWSKY | 57.19 |
| 107220 | CHAD | KRAFT | 57.19 |
| 107225 | STEWART | BROWN | 57.19 |
| 107312 | ROSALIND | HAWKES | 57.19 |
| 107317 | DENIS | ADAMS | 57.19 |

| 107318 | SHERI | SETH | 57.19 |
|---|---|---|---|
| 107320 | RYAN | KOCUBA | 57.19 |
| 107325 | RYAN | THOMPSON | 57.19 |
| 107292 | MICHAEL | BEEVERS | 57.19 |
| 107294 | ZIPPORAH | STEVENSON | 57.19 |
| 107295 | SAMUEL | CHESTER SR | 57.19 |
| 107300 | KRYSTAL | KYPKE | 57.19 |
| 107301 | SAMUEL | CHESTER | 57.19 |
| 107258 | AUDREY | SCHMIDT | 57.19 |
| 107259 | STEVEN | COWLEY | 57.19 |
| 107367 | ROGER | CANTERBURY JR | 57.19 |
| 107368 | CRAIG | ANDERSON | 57.19 |
| 107369 | RACHEL | FOX | 57.19 |
| 107370 | REINALDO | MARTINEZ | 57.19 |
| 107360 | JACQUELINE | TAYLOR | 57.19 |
| 107336 | RIZA | OZKAN | 57.19 |
| 107345 | MARSHA | BROWNER | 57.19 |
| 107352 | AZAM | MASOOD | 57.19 |
| 107353 | JAME | MULHALL | 57.19 |
| 107328 | KEN | ROGERS | 57.19 |
| 107334 | JOSE | MORALES | 57.19 |
| 107309 | TERRY | MEAD | 57.19 |
| 107470 | JOSH | LOSINGER | 57.19 |
| 107476 | DEBORAH | GILPIN | 57.19 |
| 107477 | RANDY | WHITTEN | 57.19 |
| 107478 | MICHAEL | NICHOLAS | 57.19 |
| 107479 | KEN | SAJWAN | 57.19 |
| 107435 | LUIS | LEON | 57.19 |
| 107437 | JUAN J | ALMARAZ | 57.19 |
| 107427 | RACQUEAL | GOODWIN | 57.19 |
| 107377 | MICHELLE | MAXSON | 57.19 |
| 107393 | RAYNOEL | COLON | 57.19 |
| 107387 | KEITH | HERRICK | 57.19 |
| 107412 | TINA | TOMASZEWSKI | 57.19 |
| 107409 | MARIO | OTERO | 57.19 |
| 107410 | DAVID | BROWN | 57.19 |
| 107395 | EVA | PENTON | 57.19 |
| 107400 | JUSTIN | MESLOH | 57.19 |
| 107402 | CYNTHIA | DEXTER | 57.19 |
| 107403 | ROMANA | OTERO | 57.19 |
| 107517 | MARY | HOPKINS | 57.19 |
| 107518 | MARILYN | SIMMONS | 57.19 |
| 107520 | CARRIE | SMITH | 57.19 |
| 107494 | KAREN | HILL | 57.19 |
| 107267 | JOHN | BELFIELD | 57.19 |
| 107487 | ASHLEY | PHILLIPS | 57.19 |
| 107445 | ERNESTO | PINTO | 57.19 |
| 107454 | MICHAEL | LOZOYA | 57.19 |
| 107543 | JESSICA | ALLEN | 57.19 |
| 107504 | KIERON | PATHAK | 57.19 |
| 107526 | REBECCA | CLARK | 57.19 |
| 107528 | ROBYN | ROUNTREE | 57.19 |
| 107536 | VICKI | HUTCHINSON | 57.19 |
| 107545 | SANDRA | LITTLETIN | 57.19 |
| 107570 | BRANDON | FARRAR | 57.19 |

| | | | |
|---|---|---|---|
| 107654 | KIMBERLY | FEDRICK | 57.19 |
| 107659 | EDWARD | ODONNELL | 57.19 |
| 107660 | ROBERT | CONNALLY | 57.19 |
| 107661 | VANESSA | DAVIS | 57.19 |
| 107651 | ERNEST | WIGGINS | 57.19 |
| 107643 | JOHNNY | BONILLA | 57.19 |
| 107627 | REGENIA | BOYD | 57.19 |
| 107611 | STEVEN | RUBIO | 57.19 |
| 107602 | LINDA | DEROSS | 57.19 |
| 107579 | LISA | VOGEL | 57.19 |
| 107577 | ANDREE | WOODS | 57.19 |
| 107554 | JAVIER | ARRILLAGA | 57.19 |
| 107559 | MICAH | HANDSCHMANN | 57.19 |
| 107743 | STACY | VANPAY | 57.19 |
| 107729 | ANDREA | SLAYMAKER | 57.19 |
| 107720 | SHENITA | KENT | 57.19 |
| 107721 | RAFAEL | CHAVARRIA | 57.19 |
| 107726 | LORIE | ULMER | 57.19 |
| 107711 | TANYA | GIVENS | 57.19 |
| 107713 | BERNIE | BRADLEY | 57.19 |
| 107702 | NICOLE | ZAK | 57.19 |
| 107703 | TRACY | EARLL | 57.19 |
| 107694 | SHARI | MURPHY | 57.19 |
| 107671 | KRISANNA | POWELL | 57.19 |
| 107637 | ERIN | DUNN | 57.19 |
| 107669 | BRIAN | CALLAWAY | 57.19 |
| 107793 | WANDA | DEAN | 57.19 |
| 107768 | FRANK | WONG | 57.19 |
| 107753 | LUCILLE | JONES | 57.19 |
| 107776 | ANTHONY | MONFEDINI | 57.19 |
| 107778 | JUAN | MORENO | 57.19 |
| 107779 | NATHAN | GREEN | 57.19 |
| 107780 | GREGORY | YAKOVER | 57.19 |
| 107785 | ARCHIE | JACKSON | 57.19 |
| 108605 | TAMMY | CLAYTOR | 57.19 |
| 108614 | THERESA | REESE | 57.19 |
| 108607 | TAMMY | STREBE | 57.19 |
| 107761 | PATRICIA | YAMANE | 57.19 |
| 107796 | ROBERT | PAUL | 57.19 |
| 108729 | SANDY | PATRIDGE | 57.19 |
| 108714 | MELISSA | STEWART | 57.19 |
| 108687 | CHRISTOPHER | KNAUER | 57.19 |
| 108699 | BARBARA | MATTHEWS | 57.19 |
| 108671 | LYNETTE | ALBA | 57.19 |
| 108672 | NORMA | THOMPSON | 57.19 |
| 108679 | MARK | BAKER | 57.19 |
| 108680 | LINDA | EL-SHAMY | 57.19 |
| 108646 | DEANNA | DUKE | 57.19 |
| 108647 | JOSEPH | SKORANSKI | 57.19 |
| 108624 | ERICA | CULLUM | 57.19 |
| 108629 | KIMBERLY | STOREY | 57.19 |
| 108630 | BRYAN | YOURKONIS | 57.19 |
| 108656 | HENRY | JACKSON | 57.19 |
| 108649 | JENNIFER | REESE | 57.19 |
| 108662 | TERESA | YOUNG | 57.19 |

| 110016 | JOHN | NEHRENZ JR. | 57.19 |
|--------|------|-------------|-------|
| 110017 | BERT | PLACE | 57.19 |
| 110018 | NATALIE | BREWER | 57.19 |
| 110024 | MARIO | RODRIGUEZ | 57.19 |
| 110025 | MICHELLE | CASTRO | 57.19 |
| 110026 | JOSE | SALAZAR | 57.19 |
| 110033 | BESSIE | KELLY | 57.19 |
| 110010 | SUSAN | KOWNACKI | 57.19 |
| 110008 | AMY | SANCHEZ | 57.19 |
| 110066 | CAROL | RICHARDSON | 57.19 |
| 110108 | JENNA | COLUMBIA | 57.19 |
| 110099 | JEFFERY | SLAYMAKER | 57.19 |
| 110102 | NICOLE | BOEHMER | 57.19 |
| 110092 | JACOB | HATLEY | 57.19 |
| 110083 | MOLLY | MARTIN | 57.19 |
| 110074 | RICHARD | EVERETT | 57.19 |
| 110076 | JEREMIE | MYERS | 57.19 |
| 110068 | DARYL | NEFF | 57.19 |
| 110203 | KRISTIN | CRAIG | 57.19 |
| 110209 | WILLIAM | NAGEL | 57.19 |
| 110151 | MANDY | JAVILLONAR | 57.19 |
| 110192 | ANGELENA | CASSADY | 57.19 |
| 110193 | JERRAD | CARLSON | 57.19 |
| 110195 | DANIEL | WHITLOW | 57.19 |
| 110200 | SOPHIA | JACKSON | 57.19 |
| 110177 | JENNIFER | CARTER | 57.19 |
| 110183 | EDWARD | TRAINA | 57.19 |
| 110166 | LAVERNE | PETTIT | 57.19 |
| 110168 | RICK | PEREZ | 57.19 |
| 110169 | JOSEPH | BENNETT | 57.19 |
| 110175 | MICHAEL | DALY | 57.19 |
| 110160 | JAMES | RANKIN | 57.19 |
| 110142 | CHERYL | JOHNSON | 57.19 |
| 110144 | KEVIN | TIBBETS | 57.19 |
| 110126 | MICHAEL | MUSSER | 57.19 |
| 110127 | MISTY | BENJAMIN | 57.19 |
| 110133 | DARREL | CHRIST | 57.19 |
| 110134 | JON | LILLQUIST | 57.19 |
| 110136 | CHRISTOPHER | MADEWELL | 57.19 |
| 110119 | OCTAVIOUS | MANN | 57.19 |
| 110124 | MICHAEL | SACKMAN | 57.19 |
| 110319 | GRANT | FISCHER | 57.19 |
| 110337 | JAMES | ANDERSON | 57.19 |
| 110342 | MICHAEL | OLSSON | 57.19 |
| 110343 | VICKI | CARRAWAY | 57.19 |
| 110328 | D M | THOMAS | 57.19 |
| 110333 | RICHARD | LANG | 57.19 |
| 110334 | CATRINA | MOORE | 57.19 |
| 110335 | ANTHONY | HUNTER | 57.19 |
| 110360 | MICHELE | LEUTHOLD | 57.19 |
| 110376 | BRUCE | GRAY | 57.19 |
| 110378 | SCOTT | CARLSON | 57.19 |
| 110368 | MOUA | LEE | 57.19 |
| 110401 | STEPHEN | WOS | 57.19 |
| 110284 | BRANDY | COOKE | 57.19 |

| 110285 | RUTH | LOPEZ | 57.19 |
|--------|------|-------|-------|
| 110258 | DARRELL | JOHNSON | 57.19 |
| 110259 | LINDA | DECKER | 57.19 |
| 110312 | JANICE | GALL | 57.19 |
| 110308 | BRYN | LIETO | 57.19 |
| 110218 | ELIZABETH | SANTIAGO | 57.19 |
| 110185 | ALLEN | SLOTTO | 57.19 |
| 110235 | TERRY | TEP | 57.19 |
| 110233 | NICOLE | WHEELER | 57.19 |
| 110241 | KATHERINE | VALDEZ | 57.19 |
| 110243 | SHIRLEY | LAZARTE | 57.19 |
| 110244 | JAIME | LAVAYEN GARCIA | 57.19 |
| 111436 | ANDREA | JUDGE | 57.19 |
| 111437 | ELENA | NAVARRO | 57.19 |
| 111446 | KRISTLE | MARLER | 57.19 |
| 111447 | AARON | UBBEN | 57.19 |
| 111489 | GREGORY | HART | 57.19 |
| 111495 | RHONDA | PEETE-FRIMPONG | 57.19 |
| 111503 | HEIDI | METZGER | 57.19 |
| 111529 | DEBORAH | AUSTIN | 57.19 |
| 111515 | EMILIO | GALLEGOS | 57.19 |
| 111520 | RAYMOND | DALINSKY | 57.19 |
| 111522 | TERENCE | BROADEN | 57.19 |
| 111464 | EVAN | HEDWALL | 57.19 |
| 111440 | JENNIFFER | SERAFIN | 57.19 |
| 111429 | LISA | RUBALCAVA | 57.19 |
| 111430 | SHAWNA | DELIFUS | 57.19 |
| 111256 | RANDAL | MCMILLON | 57.19 |
| 111423 | DOSSEH | KOUMONDJI | 57.19 |
| 111415 | ROSCOE | MCCUMBER | 57.19 |
| 111405 | CRYSTAL | JUDD | 57.19 |
| 111398 | CATHRYN | RICHARD | 57.19 |
| 111353 | STEVE | ANDREWS | 57.19 |
| 111354 | STEPHANIE | BARNETT | 57.19 |
| 111355 | MICHAEL | BARNETT | 57.19 |
| 111386 | SHIRLEY | BROWN | 57.19 |
| 111387 | ELIJAH | BROWN | 57.19 |
| 111373 | CARLOS | ESCAMILLA | 57.19 |
| 111379 | KATHADZA | PRIMUS | 57.19 |
| 111629 | VERA | RAMIREZ | 57.19 |
| 111630 | LEKEYIA | MCPHERSON | 57.19 |
| 111620 | SHAROLYN | HICKMAN | 57.19 |
| 111614 | JULIET | PULT | 57.19 |
| 111598 | ERNEST | ROOT | 57.19 |
| 111590 | PERRY | SABER | 57.19 |
| 111538 | SARA | DELA CRUZ | 57.19 |
| 111581 | OTIS | DOWDEN | 57.19 |
| 111572 | CHARLES | RUSSELL | 57.19 |
| 111556 | RENEE | COOK | 57.19 |
| 111563 | GENOVEVA | MEJIA | 57.19 |
| 110001 | KAREN | EVELYN | 57.19 |
| 109992 | JULIE | NEISCH | 57.19 |
| 111663 | STEFANIE | GIBSON | 57.19 |
| 111665 | PAMELA | GRAHAM | 57.19 |
| 111671 | TONI | KINZIE | 57.19 |

| 111612 | SHAROLYN | HICKMAN | 57.19 |
|--------|----------|---------|-------|
| 111648 | MARK | WRIGHT | 57.19 |
| 111654 | CLYDIE | PRICE | 57.19 |
| 111655 | MARILYN | BAIN | 57.19 |
| 111656 | KATHY | GIBSON | 57.19 |
| 111622 | ROBERT | MARSH | 57.19 |
| 111640 | VERA | RAMIREZ | 57.19 |
| 111645 | MARY | YOUNG | 57.19 |
| 111637 | KRISTIN | ADAMS | 57.19 |
| 111638 | AMANDA | PRINCIPATO | 57.19 |
| 112031 | LAURA | ANDRESKI | 57.19 |
| 112016 | LEONARD | FRANKLIN | 57.19 |
| 112021 | JOSE | BRICENO TOVAR | 57.19 |
| 112023 | BRENDA | TURNER | 57.19 |
| 112024 | KENT | PELLEGRINO | 57.19 |
| 112007 | MARK TYCHININ | TYCHININ | 57.19 |
| 111999 | MICHELLE | MARTIN | 57.19 |
| 111983 | CARL | GEAHAN | 57.19 |
| 111981 | HYMAN | ZELIGMAN | 57.19 |
| 111974 | CAROL | GREEN | 57.19 |
| 111958 | JASON | KONRAD | 57.19 |
| 111963 | DANIEL | NEGLIA | 57.19 |
| 111949 | MARK | FORSLING | 57.19 |
| 111946 | TARA | DOTSON | 57.19 |
| 111947 | GINA | REECE | 57.19 |
| 111938 | GARY | MUNK | 57.19 |
| 111847 | NAOMI | AYALA | 57.19 |
| 111908 | RITA | FITZGERALD | 57.19 |
| 111872 | BRANDON | WYATT | 57.19 |
| 111880 | AUDREY | WILLIAMS | 57.19 |
| 111882 | KENDRA | PORTER | 57.19 |
| 111924 | STEVEN | RUTHERFORD | 57.19 |
| 112107 | JOHN | KASAL | 57.19 |
| 112088 | TINA | FRYE | 57.19 |
| 112089 | LORI | WEST | 57.19 |
| 112098 | AMBER | MCNALLY | 57.19 |
| 112099 | DENISE | LATTA | 57.19 |
| 112105 | DARLENE | RUPPERT | 57.19 |
| 112141 | WRIGHT | ELLINGER | 57.19 |
| 112142 | JOSEPH | MCLAWS | 57.19 |
| 112050 | THOMAS | CRUM | 57.19 |
| 112047 | SHEENA | MERCER | 57.19 |
| 112040 | MISTY | ELAM | 57.19 |
| 112075 | CAROL | HASTY | 57.19 |
| 112066 | GWEN | MACNEILL | 57.19 |
| 111996 | MARIE | RAY | 57.19 |
| 112122 | RAUL | MARTINEZ | 57.19 |
| 112164 | JOE | VANDERBOS | 57.19 |
| 112155 | ADRIANA | ROMERO | 57.19 |
| 112205 | ANDREA | BUTCHER | 57.19 |
| 112206 | JEFFREY | IVERSON | 57.19 |
| 112208 | DEBRA | YORK | 57.19 |
| 112214 | JAMES | RAGLAND | 57.19 |
| 112216 | SARAH | CARLTON | 57.19 |
| 112172 | SHANNON | EWART | 57.19 |

| 112175 | LARRY | RIMBERT | 57.19 |
|--------|-------|---------|-------|
| 112190 | KECIA | NABORS | 57.19 |
| 112191 | LINDA | HARRISON | 57.19 |
| 112197 | CHRISTINE | CONVISSOR | 57.19 |
| 111697 | GARY | KEETER | 57.19 |
| 113202 | LIANE | BENSON | 57.19 |
| 111680 | IDA | ORTIZ | 57.19 |
| 113191 | SCOTT | ZUPFER | 57.19 |
| 113192 | BRIAN | KASZER | 57.19 |
| 113184 | REBECCA | KUSH | 57.19 |
| 113150 | WILLIAM | BEACHAM | 57.19 |
| 113158 | ALETHEA | HARRIS | 57.19 |
| 113176 | DOREEN | KELBAUGH | 57.19 |
| 113161 | ARUN | VASUDEVA | 57.19 |
| 113166 | ANDREA | MYRICK | 57.19 |
| 113167 | MICHELLE | DEWEY | 57.19 |
| 113168 | KEN | REMARE | 57.19 |
| 113141 | GWENDOLYN | WASHINGTON | 57.19 |
| 113142 | JUSTIN | STANDER | 57.19 |
| 113124 | TAMMY | TUTTLE | 57.19 |
| 113126 | LYNN | BROWN | 57.19 |
| 113127 | CAROLYN | LONG | 57.19 |
| 111748 | ELENA | GREGG | 57.19 |
| 111704 | YOLANDA | BRELAND | 57.19 |
| 111712 | KLAUDIJUS | DEMENIS | 57.19 |
| 111729 | ANDREA | MOEN | 57.19 |
| 111731 | GEORGE | TUCKER | 57.19 |
| 111732 | NANCY | CECHVALA | 57.19 |
| 111738 | PHYLLIS | COLLIER | 57.19 |
| 111757 | LISA | HENRY | 57.19 |
| 111764 | CHAREE | CAMARATO | 57.19 |
| 111765 | RICHARD | BORTONE | 57.19 |
| 111772 | JANIS | WISE | 57.19 |
| 111773 | ELOISE | REID | 57.19 |
| 111774 | MARK | SANCHEZ | 57.19 |
| 111780 | TERESA | BALLARD | 57.19 |
| 111816 | ANGELA | CATO | 57.19 |
| 111822 | KRISTIE | ROGERS | 57.19 |
| 111823 | COREY | RUSSELL | 57.19 |
| 111824 | BETTY | BOND | 57.19 |
| 111805 | SHARON | VACANTI | 57.19 |
| 111831 | CAROL | COOK | 57.19 |
| 111787 | STEPHEN | MERCHANT | 57.19 |
| 110403 | ROY | RODRIGUEZ | 57.19 |
| 110409 | MARTY | SCHWARZWALDER | 57.19 |
| 110410 | PENNY | DEESE | 57.19 |
| 110417 | MICHELLE | HIXSON | 57.19 |
| 110451 | TREESON | WALKER | 57.19 |
| 110452 | SUSAN | OCONNERS | 57.19 |
| 110443 | KATHLEEN | BLOOM | 57.19 |
| 113008 | ZIYA | SENTURK | 57.19 |
| 112992 | MARTRELLE | SYKES | 57.19 |
| 112994 | RANDY | METZ | 57.19 |
| 113000 | TINA | JAMMER | 57.19 |
| 113010 | JOSEPH | ROMELLO | 57.19 |

| | | | |
|---|---|---|---|
| 113026 | ROSETTA | AUSTIN | 57.19 |
| 113027 | LAURA | SCHUMANN | 57.19 |
| 113019 | DANIEL | VALENZUELA | 57.19 |
| 113024 | EFREN | LEZCANO | 57.19 |
| 113033 | JEREMY | ROBERTS | 57.19 |
| 113060 | SAM | LUBOW | 57.19 |
| 113061 | THOMAS | FOREHAND | 57.19 |
| 113067 | TINA | NOVERO | 57.19 |
| 113052 | ASHLEY | NELSON | 57.19 |
| 113041 | RONALD | NILSSON | 57.19 |
| 113042 | JILL | RIESBERG | 57.19 |
| 113111 | CATHERINE | BROWN | 57.19 |
| 113116 | ROBIN | MUELLER | 57.19 |
| 113117 | PEGGY | HEDGES | 57.19 |
| 113092 | JUDITH | CLEM | 57.19 |
| 113077 | HONORIA | ORTEGA | 57.19 |
| 113083 | CARLOS | ALMEIDA | 57.19 |
| 113084 | RYAN | HANNA | 57.19 |
| 113085 | MAE | BRAGG | 57.19 |
| 113776 | SEQUCIA | WREN | 57.19 |
| 113769 | LESLIE | DICKERSON | 57.19 |
| 113762 | ELIZABETH | DILLER | 57.19 |
| 113746 | JAMES | HUMPHREY | 57.19 |
| 113751 | HENRY | NORMAN | 57.19 |
| 113759 | RICKEY | GURLEY | 57.19 |
| 113744 | CHRIS | HAWKEN | 57.19 |
| 113704 | JASON | RODRIGUEZ | 57.19 |
| 113711 | LILLIAN | JACKSON | 57.19 |
| 113712 | DENNIS | BALLARD | 57.19 |
| 113702 | JACQUELINE | BARNWELL | 57.19 |
| 113687 | JAMES | EDGINGTON | 57.19 |
| 113627 | CHRISTOPHER | HACKER | 57.19 |
| 113628 | CAROLYN | FALTYSEK | 57.19 |
| 113629 | VERNICE | SLAYTON | 57.19 |
| 113634 | ARNULFO | RAMOS | 57.19 |
| 113635 | MELISSA | ADAMS | 57.19 |
| 113636 | SUZANNE | HERRERA | 57.19 |
| 113617 | DORITA | EDWARDS | 57.19 |
| 113593 | KELLI | BURKE-SANCHEZ | 57.19 |
| 113594 | MANUEL | SANCHEZ | 57.19 |
| 113653 | THOMAS | LILLY | 57.19 |
| 113661 | DANNY | LILLY | 57.19 |
| 113662 | IDALIA | RODRIGUEZ | 57.19 |
| 113669 | DANNY | HONAKER | 57.19 |
| 113671 | MARTIN | FARNELLI | 57.19 |
| 113676 | DENISE | TANG | 57.19 |
| 113434 | ROGER | FALCONER SR | 57.19 |
| 113420 | SUZANNE | BEESLEY | 57.19 |
| 113425 | CECILIA | CERVANTES | 57.19 |
| 113443 | LEE | SPROUL | 57.19 |
| 113436 | LEILANI | MARQUES | 57.19 |
| 113352 | CLIFFORD | AGARD | 57.19 |
| 113486 | GLENDA | MAXIE | 57.19 |
| 113487 | TAMIKO | KANO | 57.19 |
| 113492 | STAR | PACHECO | 57.19 |

| | | | |
|---|---|---|---|
| 113493 | ROY | CAIN | 57.19 |
| 113452 | MIGUEL | COLON | 57.19 |
| 113460 | MARY | SPENCER | 57.19 |
| 113461 | ROBERT | LAKE | 57.19 |
| 113467 | RAY | PEREZ | 57.19 |
| 113469 | MICHELE | CROSWELL | 57.19 |
| 113542 | MICHAEL | CHARLESTON | 57.19 |
| 113529 | REBECCA | MARKO | 57.19 |
| 113520 | MATTIE | SHANDON | 57.19 |
| 113518 | ADELAIDA | MUSNI | 57.19 |
| 113504 | SCOTT | TOMASINO | 57.19 |
| 113478 | ARTURO | CORDOVA JR. | 57.19 |
| 113501 | STEPHEN | MCGINNIS | 57.19 |
| 113570 | JOHN | CARNES | 57.19 |
| 113576 | AMES | SABELLANO | 57.19 |
| 113562 | ALEX | GUNHUS | 57.19 |
| 113567 | JUDITH | FOLEY | 57.19 |
| 113560 | DESIREE | GALINDO | 57.19 |
| 113554 | BRIAN | MARCHIANO | 57.19 |
| 113343 | NANI | SMITH-ARKE | 57.19 |
| 113552 | JOHN | ZIMMERMAN | 57.19 |
| 113234 | WILLIE | BETTS | 57.19 |
| 113241 | LAQUILA | DUPREE | 57.19 |
| 113243 | COLLEEN | GRANT | 57.19 |
| 112357 | MINNIE | DURBIN | 57.19 |
| 113210 | DENNIS | ALGEO | 57.19 |
| 113211 | KANIQUA | OUTLAW | 57.19 |
| 113216 | KAIESHA | WATSON | 57.19 |
| 113217 | MARGARET | WALL | 57.19 |
| 113218 | COLIN | NYGAARD | 57.19 |
| 112349 | JASON | AMANSEC | 57.19 |
| 112314 | LINDA | HALL | 57.19 |
| 112298 | MALIKAH | SHARIF BARNARD | 57.19 |
| 112224 | JODY | HODGE | 57.19 |
| 112239 | JUDY | MILLER | 57.19 |
| 112240 | JERRY | PHILLIPS | 57.19 |
| 112241 | TIFFANY | ROSSELOT | 57.19 |
| 112231 | REUBEN | NERO | 57.19 |
| 112248 | NICOLE | NOTARIANNI | 57.19 |
| 112249 | DANIEL | SOLIZ | 57.19 |
| 112290 | TIMOTHY | WALLER | 57.19 |
| 112266 | JENNIFER | CORLETO | 57.19 |
| 112258 | LEE | CAIN | 57.19 |
| 112273 | RAMON | DUARTE | 57.19 |
| 112284 | SANDRA | VILLARIN | 57.19 |
| 113320 | DAVID | SIME | 57.19 |
| 113309 | JENNIFER | LAMOUREUX | 57.19 |
| 113293 | MAYRA | VILLALOBOS | 57.19 |
| 113226 | AMANDA | HIGHTOWER | 57.19 |
| 113270 | PATRICIA | MARTIN | 57.19 |
| 113284 | TABITHA | TOWNS | 57.19 |
| 113285 | JOANNE | KELLY | 57.19 |
| 113276 | JAMES | HOGAN JR | 57.19 |
| 113277 | WILLIAM | VONTREL | 57.19 |
| 113278 | KATHY | OLMSTEAD | 57.19 |

| | | | |
|---|---|---|---|
| 113252 | DONALD | BEST | 57.19 |
| 113266 | DOROTHY | GARCIA | 57.19 |
| 113267 | SHAMS | HASAN | 57.19 |
| 113245 | PETER | CIOLLI | 57.19 |
| 112366 | JENNIFER | FORBES | 57.19 |
| 113411 | CLAYTON | BEASLEY | 57.19 |
| 113412 | DEBORAH | HOLDEN | 57.19 |
| 113401 | TIFFANY | BLOODSWORTH | 57.19 |
| 113402 | EDEB | RENDA | 57.19 |
| 113403 | VALERIE | GRIFFIN | 57.19 |
| 113408 | GERALD | HORNER | 57.19 |
| 113392 | KARA | HAYNES | 57.19 |
| 113393 | SHARON | SCHULTE | 57.19 |
| 113384 | GRAHAM | SMITH | 57.19 |
| 113367 | JUNE | DOTY | 57.19 |
| 113368 | WILLIE | LEE | 57.19 |
| 113369 | RUSSELL | PERKINS | 57.19 |
| 113370 | DEBRA | TAYLOR | 57.19 |
| 113375 | FRANCES | GENTRY | 57.19 |
| 113376 | JANICE | FORD | 57.19 |
| 113333 | ALYSON | BOWYER | 57.19 |
| 113334 | KATHERINE | STEELE-ARDILLO | 57.19 |
| 113326 | DON | BORCHERT | 57.19 |
| 113327 | KATHLEEN | TUCCIARONE | 57.19 |
| 112558 | DAVID | COOTS | 57.19 |
| 112540 | RICHARD | CREELMAN | 57.19 |
| 112549 | MARY | WARD | 57.19 |
| 112542 | STACY | WELCH | 57.19 |
| 112534 | MOLLIGENE | OLIVER | 57.19 |
| 112532 | KEVIN | QUIRINDONGO | 57.19 |
| 112508 | BRANDON | AKINS | 57.19 |
| 112509 | HOWARD | LIPKE | 57.19 |
| 112518 | TERESA | GLESSNER | 57.19 |
| 112523 | THOMAS | PUCKETT | 57.19 |
| 112501 | ROBERT | AMORIN | 57.19 |
| 112491 | SHERYL | GLOVER | 57.19 |
| 112492 | JENISE | CONCEPCION | 57.19 |
| 112499 | JONATHON | DIEGO | 57.19 |
| 112489 | BARBARA | JACKSON | 57.19 |
| 112481 | ERIN | ECKSTEIN | 57.19 |
| 112465 | SARAH | MCMAHON | 57.19 |
| 112466 | TAMMY | NASSIF | 57.19 |
| 112467 | THOMAS | ROBERTS | 57.19 |
| 112473 | LATAUZA | WILLIS | 57.19 |
| 112474 | THOMAS | BROWN | 57.19 |
| 112576 | DONALD | CLINTON | 57.19 |
| 112581 | FREDDIE | SCOTT | 57.19 |
| 112582 | RENEE | NAHOOIKAIKA | 57.19 |
| 112583 | SHIRLEY | DICK | 57.19 |
| 112617 | YOUNG | KIM | 57.19 |
| 112618 | KAREN | HILL | 57.19 |
| 112623 | ANTON | FLAGG | 57.19 |
| 112631 | JENNY | GONZALEZ | 57.19 |
| 112632 | DAVID | MOSER | 57.19 |
| 112640 | TIMENA | FARLEY | 57.19 |

| 112642 | LISA | RICCIARDI | 57.19 |
|---|---|---|---|
| 112643 | INEZ | WILSON | 57.19 |
| 112568 | SHARON | JARACKAS | 57.19 |
| 112565 | CARLIN | DEGUZMAN | 57.19 |
| 112656 | EVARISTO | RAMOS | 57.19 |
| 112657 | GUIDO | GONZALEZ | 57.19 |
| 113684 | MARK | FRISON | 57.19 |
| 113870 | RONALD | IORIO | 57.19 |
| 113854 | PAUL | DZIAMA | 57.19 |
| 113860 | DEANA | MARAL | 57.19 |
| 113862 | KENNETH | HANLEY | 57.19 |
| 113838 | GEORGINA | RODRIUGES | 57.19 |
| 113843 | RUTH | WILLIAMS | 57.19 |
| 113836 | PAUL | NIGGEMYER | 57.19 |
| 113829 | SHAROME | THOMAS | 57.19 |
| 113820 | SHANAYE | FAISON | 57.19 |
| 113795 | MONICA | ENCINIAS | 57.19 |
| 113813 | JESSICA | SMITH | 57.19 |
| 113818 | DAVID | MONTOYA | 57.19 |
| 113786 | PAUL | MANNING | 57.19 |
| 113787 | DANIEL | PRUCNAL JR | 57.19 |
| 112451 | JOHN | ANDERSON | 57.19 |
| 112441 | SCOTT | WILLS | 57.19 |
| 112434 | SIDNEY | ORR | 57.19 |
| 112439 | NOMINA | YARBROUGH | 57.19 |
| 112407 | FENITA | CALDWELL | 57.19 |
| 112408 | JOSEPH | EWELL | 57.19 |
| 112401 | STEVEN | BURKHOLDER | 57.19 |
| 112423 | LINDA | COSTAL | 57.19 |
| 112424 | JESICA | WRIGHT | 57.19 |
| 112425 | GLORIA | MAYNARD | 57.19 |
| 112390 | DEANNA | TOWNSEND | 57.19 |
| 112367 | MICHELLE | DEVOE | 57.19 |
| 112900 | CATHERINE | GERST | 57.19 |
| 112901 | STEPHEN | BRANNING | 57.19 |
| 112877 | FACKSON | NKANDU SR | 57.19 |
| 112882 | DOREEN | KELLEY | 57.19 |
| 112884 | DEANNA | KRZYSTOFIAK | 57.19 |
| 112918 | GREGORY | RICHIE | 57.19 |
| 112924 | CINDY | SMITH | 57.19 |
| 112925 | KATHLEEN | CAMERON | 57.19 |
| 112907 | GERORGE | MACK | 57.19 |
| 112908 | SHERRI | ERICKSON | 57.19 |
| 112857 | MITCHELL | STOTTS | 57.19 |
| 112858 | ALFONZO | TURNER | 57.19 |
| 112849 | EDWIN | HELMAN | 57.19 |
| 112850 | BRADY | WILSON | 57.19 |
| 112851 | JOSEPH | GILLILAND | 57.19 |
| 112867 | CASEY | BAARSON | 57.19 |
| 112874 | REBECCA | ZEY | 57.19 |
| 115507 | CRAIG | MOUNTAIN | 57.19 |
| 115508 | LETISHA | TURNER | 57.19 |
| 115509 | RANDY | BROOKS | 57.19 |
| 115492 | DELMAR | THOMAS | 57.19 |
| 115498 | PETER | SOHLDEN | 57.19 |

| 112977 | VIRGINIA | PICKAR | 57.19 |
|--------|----------|--------|-------|
| 112915 | JOSE | RODRIGUEZ | 57.19 |
| 112975 | TONELIA | DUNLAP | 57.19 |
| 112927 | BRADLEY | WOLD | 57.19 |
| 112890 | TOMMY | HALL | 57.19 |
| 112933 | ROGER | HORN | 57.19 |
| 112941 | CAROLYN | BAKER | 57.19 |
| 112968 | CHARLES | MASSEY | 57.19 |
| 112952 | KENNIQUE | THOMPSON | 57.19 |
| 112957 | JOSETTE | WHYTE | 57.19 |
| 112741 | EDITH | BRYANT | 57.19 |
| 112743 | JORGE | CALLE | 57.19 |
| 112734 | DEBBIE | ROSE | 57.19 |
| 112723 | TAMMY | GILMOUR | 57.19 |
| 112707 | DONNY | RICHARDS | 57.19 |
| 112708 | SANDRA | BAILON | 57.19 |
| 112710 | CHARLES | MCCREA | 57.19 |
| 112659 | TERESA | SIMPKINS | 57.19 |
| 112700 | GLENNA | BALL | 57.19 |
| 112690 | EMANUEL | FONTES | 57.19 |
| 112691 | SYLVESTER | WASHINGTON | 57.19 |
| 112692 | ESTHER | TAITAI | 57.19 |
| 112681 | STEVE | BAHNEMANN | 57.19 |
| 112683 | JOHN | DIAS | 57.19 |
| 112684 | PHILIP | MIER | 57.19 |
| 112673 | CINDRA | MATERIA | 57.19 |
| 112674 | MICHAEL | ANTHONY | 57.19 |
| 112799 | CHUNDRA | JONES | 57.19 |
| 112774 | ROBERT | SNYDER | 57.19 |
| 112717 | LARRY | SONGY | 57.19 |
| 112749 | HAROLD | ARIZA | 57.19 |
| 112759 | ADA | SELLERS | 57.19 |
| 112810 | RODERICK | WILLIAMS | 57.19 |
| 112815 | W THURMAN | HALL | 57.19 |
| 112776 | ANDREW | ROBERTS | 57.19 |
| 112782 | MARY | SHAFER | 57.19 |
| 112825 | HAROLD | WINGO | 57.19 |
| 112817 | LILLIAN | TAYLOR | 57.19 |
| 112840 | WARREN | UHLICH | 57.19 |
| 112832 | RYAN | SALYER | 57.19 |
| 112833 | YOLANDA | JOHNSON | 57.19 |
| 104751 | ANTHONY | BATTLE | 57.19 |
| 104738 | ROBERT | GUARNIERI | 57.19 |
| 104743 | MICHELLE | HIBBERT | 57.19 |
| 104727 | STEVEN | BRYANT | 57.19 |
| 104701 | CAROLYN | MORROW | 57.19 |
| 104711 | REX | MCARTOR | 57.19 |
| 104718 | JAMIE | HALL | 57.19 |
| 105774 | NATHANIEL | WARD | 57.19 |
| 105747 | JOY | SALYER | 57.19 |
| 105781 | JANET | HURST | 57.19 |
| 105796 | PAMELA | FENNER | 57.19 |
| 105797 | JAMES | DEPOY | 57.19 |
| 105804 | CONNIE | HALFORD | 57.19 |
| 105805 | JOSEPH | PENMAN | 57.19 |

| | | | |
|---|---|---|---|
| 105816 | MICHAEL | BATEMAN | 57.19 |
| 105821 | RICH | ROEHRIG | 57.19 |
| 105822 | JENNIFER | PRINCE | 57.19 |
| 105823 | CHARLES | MCKINLEY | 57.19 |
| 105824 | SHEARON | JACKSON | 57.19 |
| 105830 | PATRICK | BEAME | 57.19 |
| 105831 | JAMES | VANSCHINDEL | 57.19 |
| 105832 | WILLIAM | DISMUKES | 57.19 |
| 105871 | ROSALYN | SMITH | 57.19 |
| 105873 | LEONIE | SOWAH | 57.19 |
| 105864 | LESLIE | MORRISON | 57.19 |
| 105865 | DORIS | JENKINS | 57.19 |
| 105846 | DAVID | WENTZ | 57.19 |
| 105857 | CATHY | PERRIN | 57.19 |
| 105839 | KRISTEN | CAIN | 57.19 |
| 104586 | AMELIA | WRIGHT | 57.19 |
| 104602 | JACQUELYNN | LEWIS | 57.19 |
| 104596 | JAMES | NOROMA | 57.19 |
| 104576 | LOUISE | CATONA | 57.19 |
| 104554 | GERARD | LAUX | 57.19 |
| 104534 | JOSEPH | REYNOLDS | 57.19 |
| 104535 | FRANCES | SHANAS | 57.19 |
| 104526 | CARLY | GRISWOLD | 57.19 |
| 104569 | EILEEN | MICHAELS | 57.19 |
| 104669 | FRANCES | NAGLE | 57.19 |
| 104662 | CATHERINE | LARSON | 57.19 |
| 104663 | TIFFANY | SHEPARD | 57.19 |
| 104628 | LARRY | TAYLOR | 57.19 |
| 104621 | MARIE | RINDAHL | 57.19 |
| 104613 | SHERRY | VANLUE | 57.19 |
| 104619 | SCOTT | SANDUSKY | 57.19 |
| 104611 | IRENE | THOGMARTIN | 57.19 |
| 104635 | TIM | ENDERSON | 57.19 |
| 104652 | LUCIANO | AGOPIAN | 57.19 |
| 104643 | JON | WAYMAN | 57.19 |
| 104645 | JOHN | COOK | 57.19 |
| 106067 | SANDRA | YZAGUIRRE | 57.19 |
| 106091 | MELISSA | RIVERA | 57.19 |
| 106092 | JACQUELYN | CHAMBERS | 57.19 |
| 106097 | JOHN | PHLEGER | 57.19 |
| 106105 | TAMMY | HUMES | 57.19 |
| 106123 | TYLER | COLLINS | 57.19 |
| 106115 | LESLIE | CAMPBELL | 57.19 |
| 106116 | ROSEMARIE | FONSECA | 57.19 |
| 106075 | MARJORIE | STOKES | 57.19 |
| 106139 | MARCUS | JOHNSON | 57.19 |
| 106140 | MICHAEL | STRACENER | 57.19 |
| 106141 | PATRICK | KELLER | 57.19 |
| 106142 | SHIRLEY | CONNELLY | 57.19 |
| 106158 | KEVIN | MCCORMICK | 57.19 |
| 106165 | JENNIFER | STRACENER | 57.19 |
| 106166 | JOSHUA | CURTIS | 57.19 |
| 106148 | ANOUSH | PARRIS | 57.19 |
| 106132 | JOANNE | GRENNELL | 57.19 |
| 106205 | TINA | KELLEY | 57.19 |

| | | | |
|---|---|---|---|
| 106180 | RENEE | MCGEE | 57.19 |
| 106181 | BRIAN | JAMISON | 57.19 |
| 106189 | DEWAYNE | MILLER | 57.19 |
| 106190 | VICTOR | BRACKEN | 57.19 |
| 106191 | HEATHER | ARCHER-BAKER | 57.19 |
| 106225 | ROBERT | TURNER | 57.19 |
| 106240 | HARRIET | JOHNSON | 57.19 |
| 106216 | LATRICIA | RUSSELL | 57.19 |
| 106232 | KATTIE | HAWKINS | 57.19 |
| 106031 | SHERRI | HOWELL-REDMOND | 57.19 |
| 106032 | JOYCE | FORTIER | 57.19 |
| 106014 | BENJAMIN | WALYTKA | 57.19 |
| 106016 | GREG | JENSEN | 57.19 |
| 106056 | CAROL | KENNEDY | 57.19 |
| 106057 | MARY-ANNE | CABRERA | 57.19 |
| 106008 | MATTHEW | ROSENSWEET | 57.19 |
| 106041 | CHRISTOPHER | CORMIER | 57.19 |
| 106047 | ROBERT | SCOTT | 57.19 |
| 106006 | DEBORAH | EDWARDS | 57.19 |
| 105988 | WILLIAM | CRICKENBERGER | 57.19 |
| 105989 | MANUEL | DOMINGUEZ | 57.19 |
| 105990 | ERIK | GERHARD | 57.19 |
| 105974 | GLENN | SIRACUSA | 57.19 |
| 105975 | ASHLEY | WEBB | 57.19 |
| 105980 | AARON | WESTPHAL | 57.19 |
| 105972 | JOSIE | WRIGHT | 57.19 |
| 105940 | SHERISE | PLEASANT | 57.19 |
| 105931 | PEGGY | PARHAM | 57.19 |
| 105933 | SEAN | MARTIN | 57.19 |
| 105938 | THOMAS | DRAPER | 57.19 |
| 105947 | BOBBIE | PARHAM | 57.19 |
| 105949 | DOLORES | PATRICK | 57.19 |
| 105955 | JULIA | BRADSHER | 57.19 |
| 105956 | MICHAEL | HILAND | 57.19 |
| 105957 | DWAYNE | FORTUNE | 57.19 |
| 105958 | ROBERT | KLEIN | 57.19 |
| 105963 | ADRIAN | JENKINS | 57.19 |
| 105888 | KRISTY | DARLING | 57.19 |
| 105881 | GEORGE | DARLIN II | 57.19 |
| 105899 | FARID | AHMAD | 57.19 |
| 105905 | DENNIS | BRASWELL | 57.19 |
| 105915 | KAREN | JOHNSON | 57.19 |
| 105916 | JOANNE | STEWART | 57.19 |
| 105921 | ALBERT | WILMER | 57.19 |
| 105922 | NADINE | STEWART-YOUNG | 57.19 |
| 105923 | NORLA | DRAPER | 57.19 |
| 105924 | DENNIS | SNOWDEN | 57.19 |
| 105913 | TANERIO | HILL | 57.19 |
| 105907 | PATRICIA | BAME | 57.19 |
| 105219 | ANNA | ORAL | 57.19 |
| 105181 | KATINA | HUGHES | 57.19 |
| 105186 | KIMBERLY | WELCH | 57.19 |
| 105188 | TIMOTHY | FAUVELLE | 57.19 |
| 105161 | MICHAELE | DUNN | 57.19 |
| 105162 | PATSY | FRENCH | 57.19 |

| | | | |
|---|---|---|---|
| 105164 | MARY | BARBAR | 57.19 |
| 105169 | MICHAEL | SMITH | 57.19 |
| 105170 | DENISE | WALKER | 57.19 |
| 105171 | ALBERT | BATARSE | 57.19 |
| 105178 | PAMELA | HOXIE | 57.19 |
| 105179 | JUSTIN | HEDGEPETH | 57.19 |
| 105139 | BROOK | BARNES | 57.19 |
| 105145 | RICARDO | DE-MENDEZ | 57.19 |
| 105146 | LEE | WAITE | 57.19 |
| 105154 | OLIVE | SCHMILL | 57.19 |
| 105272 | SHARIF | ALMAJDOUBEH | 57.19 |
| 105273 | KATHRYN | STEPHENS | 57.19 |
| 105278 | COREY | PETERSON | 57.19 |
| 105262 | RANDI | O&APOS;BRIEN | 57.19 |
| 105270 | SHAWN | HILL | 57.19 |
| 105228 | CRAIG | ADAMS | 57.19 |
| 105229 | HAMID | FOROUGHMAND | 57.19 |
| 105306 | RONALD | BOYD | 57.19 |
| 105311 | LORELEY | CAETANO | 57.19 |
| 105297 | ENRIQUE | VIVAR | 57.19 |
| 105298 | VICKIE | GRANT | 57.19 |
| 105281 | JANA | HARPER | 57.19 |
| 105320 | LAWRENCE | MAYES | 57.19 |
| 105321 | KIMBERLY | DIXON | 57.19 |
| 105029 | JONATHAN | BRUNER | 57.19 |
| 105010 | DAVID | MYERS | 57.19 |
| 105011 | LEO | MILLER | 57.19 |
| 104952 | JOSE | MORENO | 57.19 |
| 104961 | KERRY | MAYS | 57.19 |
| 104972 | CHERRY | DEMATE | 57.19 |
| 104978 | RHETT | REID | 57.19 |
| 104980 | LYMAN | HITER | 57.19 |
| 105004 | JOSEPH | DARBY | 57.19 |
| 104994 | IRIS | PRATT | 57.19 |
| 104996 | RIY | TOLLISON | 57.19 |
| 104997 | JULIE | BRUCE | 57.19 |
| 105002 | HOLLI | TOLLISON | 57.19 |
| 105103 | IGNACIO | LOPEZ | 57.19 |
| 105081 | JASON | CLAUDE | 57.19 |
| 105078 | MICHAEL | JOHNSON | 57.19 |
| 105079 | AMANDA | LISIUS | 57.19 |
| 105062 | SHANE | HUMBIRD | 57.19 |
| 105063 | JUDITH | KRAFT | 57.19 |
| 105112 | LORNE | HENGST | 57.19 |
| 105113 | WILLIAM | SAXON | 57.19 |
| 105114 | DEBORAH | HOLLINGSWORTH | 57.19 |
| 105119 | DEBORAH | LAUGHRIDGE | 57.19 |
| 105120 | BRAD | LIND | 57.19 |
| 105105 | CALEB | LEE | 57.19 |
| 105095 | FORREST | FELGEN | 57.19 |
| 105122 | KAYE | HOLT | 57.19 |
| 105127 | CINDY | HALBERT | 57.19 |
| 105128 | DOROTHY | JONES | 57.19 |
| 106333 | TERESA | RICKETT | 57.19 |
| 106334 | RANDOLF | JAMES | 57.19 |

| | | | |
|---|---|---|---|
| 106339 | HARRY | GRASS | 57.19 |
| 106301 | BRIDGET | HULL | 57.19 |
| 106308 | CELIA | ROJAS | 57.19 |
| 106322 | AMY | BERESFORD | 57.19 |
| 106291 | CARRIE | PAGAN | 57.19 |
| 106292 | SHAVOKIE | GIBSON | 57.19 |
| 106297 | LUIS | FERRER | 57.19 |
| 106299 | JUDITH | CLARK | 57.19 |
| 106283 | LELANIE | FERRER | 57.19 |
| 106284 | LESLIE | HARRISON | 57.19 |
| 106289 | JENNUFER | ORGILL | 57.19 |
| 106281 | MELANIE | COLUMBIA | 57.19 |
| 106273 | JASON | CUMMINS | 57.19 |
| 106264 | MICHAEL | WILLIAMS | 57.19 |
| 106266 | CRYSTAL | EBELING-GARCIA | 57.19 |
| 106248 | RICHARD | MARTIN | 57.19 |
| 104752 | BARBARA | OTERO | 57.19 |
| 104754 | BRENDAL | DAVIS | 57.19 |
| 106416 | CHERYL | WILLIAMS | 57.19 |
| 106409 | VINCENT | GRENNELL JR. | 57.19 |
| 106391 | MANUEL | LOPEZ | 57.19 |
| 106398 | TIMOTHY | KAUTZ | 57.19 |
| 106382 | LAURIE | PIERCE | 57.19 |
| 106383 | MEGAN | CASTLEBERRY | 57.19 |
| 106384 | JEREMY | KUIPER | 57.19 |
| 106366 | JAMES | LAUER | 57.19 |
| 106367 | NICOLAS | CARDENAS | 57.19 |
| 106374 | CHARLES | LIPSEY | 57.19 |
| 106375 | BRAD | SPEAR | 57.19 |
| 106324 | LEON | RICKETT | 57.19 |
| 106357 | HEIDI | MILLER-SUTTON | 57.19 |
| 104811 | CLAIRE | WARSHAW | 57.19 |
| 104786 | PABLO | DIAZ | 57.19 |
| 104787 | ERIN | FRALEY | 57.19 |
| 104780 | CASANDRA | LEE-CLARK | 57.19 |
| 104777 | RAY | SOLE | 57.19 |
| 104762 | JEFFREY | JIMENEZ | 57.19 |
| 104763 | BRANDI | BRAST | 57.19 |
| 104821 | KELLIE | RIVARD | 57.19 |
| 104819 | FRANK | SABOL | 57.19 |
| 104845 | FRANKLIN | THOMAS | 57.19 |
| 104847 | JANINE | PELFREY | 57.19 |
| 104853 | DAVID | PERROW | 57.19 |
| 104795 | PAUL | STREETO | 57.19 |
| 104802 | ADOLFO | ANZALDUA JR | 57.19 |
| 104770 | LINDSEY | YEAGER | 57.19 |
| 104830 | CHARLES | BIGELOW | 57.19 |
| 104861 | WILLIAM | SCHAFER | 57.19 |
| 104862 | SHANA | POWELL | 57.19 |
| 104863 | JENNIFER | GOODWIN | 57.19 |
| 104868 | RASA | LINKAUSKAITE | 57.19 |
| 104888 | ELIZABETH | ALLISON | 57.19 |
| 104893 | SAMINA | DILLIHAY | 57.19 |
| 104895 | LIANA | MUNIZ | 57.19 |
| 104897 | SANDRA | JURKOVAC | 57.19 |

| | | | |
|---|---|---|---|
| 104904 | MAEGAN | JONES | 57.19 |
| 104938 | CLARE | GREEN | 57.19 |
| 104927 | BERNART | MARMORSTEIN | 57.19 |
| 104930 | EARL | SCHUCKMAN JR. | 57.19 |
| 104935 | CALVIN | FORTSON | 57.19 |
| 104920 | PAUL | LINDEN | 57.19 |
| 104912 | TIMOTHY | KIM | 57.19 |
| 104877 | VANESSA | COSBY | 57.19 |
| 104855 | CHARLES | HILL | 57.19 |
| 104910 | JOSE | MAGANA | 57.19 |
| 108328 | CHRISTINE | PAGE | 57.19 |
| 108305 | MARTIN | MALETTA | 57.19 |
| 108306 | VENUSMIA | FERNANDEZ-LOVELY | 57.19 |
| 108272 | JOANN | BOCCHINO | 57.19 |
| 108362 | JEN | ANDERSON | 57.19 |
| 108364 | PAMELA | REDDISH | 57.19 |
| 108346 | CHARESE | LACOMBE | 57.19 |
| 108347 | LEWIS | CUMMINGS | 57.19 |
| 108336 | MYRON | NAYLOR | 57.19 |
| 108337 | ELLEN | SHIFLETT | 57.19 |
| 108353 | KAREN | MILLER-WARWICK | 57.19 |
| 108354 | ISABEL | ESTRADA | 57.19 |
| 108373 | DAWN | MCKEOWN | 57.19 |
| 108378 | KENNETH | WHITT | 57.19 |
| 108379 | MARY | JONES | 57.19 |
| 108397 | BRIAN | HICKMOTT | 57.19 |
| 108388 | SHARON | WANGSGARD | 57.19 |
| 108390 | TERRILL | REDMOND | 57.19 |
| 108395 | KRYSTALDIAMOND | JONES | 57.19 |
| 108412 | LORETTA | WOODS | 57.19 |
| 108414 | LUMARI | SANTIAGO | 57.19 |
| 108421 | JENNIFER | INGLES | 57.19 |
| 108479 | LISA | LUKEHART | 57.19 |
| 108480 | FLORENCE | MARCH-JOHNSON | 57.19 |
| 108430 | SHEILA | DERESTA | 57.19 |
| 108447 | RANDALL | MILLER | 57.19 |
| 108445 | CECILIA | BROUSSARD | 57.19 |
| 107153 | CAROL | HARVEY | 57.19 |
| 107158 | DEBRA | MANTZ | 57.19 |
| 107159 | JASON | SIEGLER | 57.19 |
| 107161 | JACKILYN | SENEVIRATNE | 57.19 |
| 107167 | DUAN | MACIEL | 57.19 |
| 107176 | LADELL | GAREE | 57.19 |
| 108587 | VANESSA | MANNINGS | 57.19 |
| 108589 | LISA | JONES | 57.19 |
| 108598 | THOMAS | BOWERY | 57.19 |
| 108595 | JIMMIE | PAGE | 57.19 |
| 107133 | PHILLIP | DYER | 57.19 |
| 108497 | JERRI | GIUSTI | 57.19 |
| 108503 | TRACY | PRICE | 57.19 |
| 108489 | FRANCIS | SINGLES | 57.19 |
| 108294 | THOMAS | ALVAREZ | 57.19 |
| 108463 | VALERIE | KRIER | 57.19 |
| 108521 | DANIEL | MCGOWAN | 57.19 |
| 108531 | TARIQ | ABNEY | 57.19 |

| | | | |
|---|---|---|---|
| 108532 | KENNETH | SIMPSON | 57.19 |
| 108546 | BRITTANY | LEWIS | 57.19 |
| 108548 | SARA | QUIRL | 57.19 |
| 108554 | DAWN | RYAN | 57.19 |
| 108555 | CHRISTOPHER | HINES | 57.19 |
| 108556 | NATHAN | VELKER | 57.19 |
| 108523 | ELEAZAR | BENZAQUEN | 57.19 |
| 108528 | SALAINE | MCCULLOUGH | 57.19 |
| 108507 | PERRY | MEDLEY | 57.19 |
| 105447 | ANDREW | BULLOCK | 57.19 |
| 105453 | DARIN | NAMA | 57.19 |
| 107119 | STEVE | COPELAND | 57.19 |
| 105438 | JEREMY | GOSS | 57.19 |
| 105463 | CHERYL | PTACEK | 57.19 |
| 107955 | ALICE | BERUMEN | 57.19 |
| 107960 | JENNIFER | TADLOCK | 57.19 |
| 107961 | MELISSA | MAXWELL | 57.19 |
| 107977 | PAMELA | CARTER | 57.19 |
| 108002 | RYAN | WILSON | 57.19 |
| 108095 | LESLIE | SWANSON | 57.19 |
| 108087 | JEFFERY | MAY | 57.19 |
| 108079 | SAMUEL | PARK | 57.19 |
| 108064 | ELLEN | HALE | 57.19 |
| 108069 | TANYA | MARTIN | 57.19 |
| 108071 | PATRICIA | POWELL-WHITFIELD | 57.19 |
| 108072 | JOSHUA | LOVELAND | 57.19 |
| 108077 | JULIE | CELESTINO | 57.19 |
| 108061 | DANA | NESS | 57.19 |
| 108027 | DAVID | LY | 57.19 |
| 108013 | DARYL | LUCAS | 57.19 |
| 108014 | REBEKKA | SWANSON | 57.19 |
| 108037 | BARBARA | CAPRON | 57.19 |
| 108038 | JAMES | ALDRIDGE | 57.19 |
| 108045 | LINDA | BLUITT | 57.19 |
| 108046 | JUNG | LEE | 57.19 |
| 108047 | ROBERT | GMEREK | 57.19 |
| 108052 | MICHAEL | GORDON | 57.19 |
| 108053 | TIFFANI | WEEMS | 57.19 |
| 108281 | MARK | PETAK | 57.19 |
| 108270 | EDWARD | BERMAN | 57.19 |
| 108205 | TOBIAS | WITZIGMAN | 57.19 |
| 108220 | THOMAS | WATKINS | 57.19 |
| 108244 | JOSEPH | MOLDOVAN | 57.19 |
| 108247 | PATRICIA | BUZSAKI | 57.19 |
| 108195 | ANDREA | WEIRAUCH | 57.19 |
| 108197 | WILLIAM | SCHAEFFER | 57.19 |
| 108212 | DENISE | BROXTON-FREEMAN | 57.19 |
| 108139 | JOHNNY | ERICKSON | 57.19 |
| 108129 | TONY | WHITE | 57.19 |
| 108127 | LUIS | CORDERO | 57.19 |
| 108120 | EVELYN | CORDERO | 57.19 |
| 108112 | CARL | MYERS | 57.19 |
| 108113 | EDNA | NAIMASTER | 57.19 |
| 108104 | MALISSA | YINGLING | 57.19 |
| 108005 | SONIA | QUINTANILLA | 57.19 |

| | | | |
|---|---|---|---|
| 108180 | AMY | WATERS | 57.19 |
| 108181 | LELA | MITCHELL | 57.19 |
| 108187 | BELINDA | LENTS | 57.19 |
| 108189 | KEITH | HENNES | 57.19 |
| 108155 | BONNIE | TAEPAKDEE | 57.19 |
| 108153 | MICHELLE | BURNETTE | 57.19 |
| 108136 | MERIROSE | DAVICH | 57.19 |
| 108137 | KATHERINE | OLSON | 57.19 |
| 108147 | MICKEY | HAYES | 57.19 |
| 105415 | MICHAEL | GAREE | 57.19 |
| 105420 | SHENIKA | JONES | 57.19 |
| 105405 | JONATHAN | MORRIS | 57.19 |
| 105406 | NICK | SHELDON | 57.19 |
| 105395 | SHARON | BYRD | 57.19 |
| 105396 | DENISE | RODRIGUEZ | 57.19 |
| 105389 | PAMELA | FORREST | 57.19 |
| 105381 | RICHARD | FERGUSON | 57.19 |
| 105387 | ROBERTO | ORTIZ | 57.19 |
| 105373 | TINA | RUNNELS | 57.19 |
| 105379 | SHARON | MOBLEY | 57.19 |
| 105356 | MONTERAL | HARRELL | 57.19 |
| 105362 | TIERNEY | FRANKLIN | 57.19 |
| 105363 | TAMICA | ROBERSON | 57.19 |
| 105340 | MELODIE | DAPOLITO | 57.19 |
| 105346 | KENNETH | SPELLER | 57.19 |
| 105347 | NELSON | AMARANTE | 57.19 |
| 105348 | AYLEEN | AMARANTE | 57.19 |
| 106443 | KARI | MOATES | 57.19 |
| 105423 | BRADY | LAVENDER | 57.19 |
| 105428 | CARMEN | RAVAGNO | 57.19 |
| 105413 | DHAMAN | FINLEY | 57.19 |
| 106467 | RICHARD | SCHWERING | 57.19 |
| 106474 | KELLIE | TIMMONS | 57.19 |
| 106475 | KELLEY | BOWDEN | 57.19 |
| 106498 | RICHARD | BERNDT | 57.19 |
| 106492 | LINUS | SCHWEMER | 57.19 |
| 106482 | TIMOTHY | BAUGH | 57.19 |
| 106490 | SILVIA | HENDRIX | 57.19 |
| 106506 | SHAMIKA | MCALLISTER | 57.19 |
| 106507 | CARLY | MAVRI | 57.19 |
| 106508 | LISA | COULTER | 57.19 |
| 106566 | ANDREW | WILLINGHAM | 57.19 |
| 106567 | GLEN | GEHRKENS | 57.19 |
| 106568 | TARA | LINVILLE | 57.19 |
| 106559 | DIANE | BROUGHTON | 57.19 |
| 106560 | DANIEL | GRISSOM | 57.19 |
| 106532 | ARTHUR | ESTRELLO | 57.19 |
| 106533 | GENA | BUCHANAN | 57.19 |
| 106534 | TONI | RUIZ | 57.19 |
| 106540 | CHRISTOPHER | THOMAS | 57.19 |
| 106542 | MARK | TARRANTS | 57.19 |
| 106543 | BRET | TRONE | 57.19 |
| 106548 | NORMAN | BROWN | 57.19 |
| 106549 | NICOLAS | RAMOS | 57.19 |
| 106576 | CHRISTOPHER | MCALISTER | 57.19 |

| 106581 | LEANNA | BROWN | 57.19 |
|---|---|---|---|
| 106574 | MELODY | OTANI | 57.19 |
| 106583 | JAMES | HYND | 57.19 |
| 106584 | SAMUEL | MARTIELLO JR | 57.19 |
| 106607 | ALFRED | MARMOLEJO JR | 57.19 |
| 106698 | CHRISTINA | FLEMING | 57.19 |
| 106651 | MACK | JACKSON | 57.19 |
| 106692 | SARA | FLORES | 57.19 |
| 106717 | TERRI | CAMARENA | 57.19 |
| 106718 | LESLEE | WILLIAMS | 57.19 |
| 106725 | FRANK | ROBINSON | 57.19 |
| 106701 | MADELINE | MINOCK | 57.19 |
| 106648 | JESUS | PEREZ | 57.19 |
| 106649 | LEBRON | WEATHERS | 57.19 |
| 106641 | JAMES | SUMMERFIELD | 57.19 |
| 106642 | PATECIA | CAMERON | 57.19 |
| 106635 | ANNIE | GARRETT | 57.19 |
| 106593 | DOROTHEE | SOPKO | 57.19 |
| 106618 | BARBARA | BELOCH | 57.19 |
| 107041 | JESSE | WRIGHT | 57.19 |
| 107042 | PAMALA | JONES | 57.19 |
| 107026 | ANN | GRANT | 57.19 |
| 107027 | JULIE | KEITH | 57.19 |
| 107060 | TODD | BUSHONG | 57.19 |
| 107050 | DANIEL | TALAVERA | 57.19 |
| 107051 | SYLVIA | ARRIAGA | 57.19 |
| 107052 | MUFUTAU | SAKA | 57.19 |
| 107024 | ANGUS | WILLIAMS JR | 57.19 |
| 107067 | RODOLFO | VERDUGO | 57.19 |
| 107068 | JENNIFER | LANCE | 57.19 |
| 107085 | MOSES | DE LA CRUZ | 57.19 |
| 107091 | ANGELICA | GONZALEZ | 57.19 |
| 107093 | SUSIE | VIRAMONTES | 57.19 |
| 107102 | IVORY | THOMPSON | 57.19 |
| 107103 | SHERI | DEEN | 57.19 |
| 106977 | HEIDI | HAGER | 57.19 |
| 106951 | KENNETH | SOLOMON | 57.19 |
| 106943 | RUTH | HUNT | 57.19 |
| 106941 | RONALD | ROSS | 57.19 |
| 106924 | JAMES | WEITZEL | 57.19 |
| 106926 | DAWN | SCHUMACHER | 57.19 |
| 106933 | CAROL | WEITZEL | 57.19 |
| 106934 | KENNETH | VENZON | 57.19 |
| 106961 | LINDA | EVANS | 57.19 |
| 106959 | KELLY | BURGESS | 57.19 |
| 106984 | THOMAS | CROCKOM | 57.19 |
| 106985 | BRAULIO | HERRERA | 57.19 |
| 106994 | DAVID | HUDSON | 57.19 |
| 107017 | ANN | CARLTON | 57.19 |
| 106810 | SANDRA | HORTON | 57.19 |
| 106819 | MELISSA | DOMINGUEZ | 57.19 |
| 106807 | MARILEE | NGUYEN | 57.19 |
| 106793 | MARY | GILL-LUDWIG | 57.19 |
| 106776 | ARTHUR | DRUMMOND | 57.19 |
| 106777 | RUBY | WINSTON | 57.19 |

| | | | |
|---|---|---|---|
| 106625 | DEBRA | LONG | 57.19 |
| 106765 | THOMAS | LIPINSKI | 57.19 |
| 106757 | JULIE | VARNEY | 57.19 |
| 106758 | ANGELA | CHAMPION | 57.19 |
| 106743 | BARBARA | WHITEHEAD | 57.19 |
| 106749 | KEVIN | POPE | 57.19 |
| 106734 | LINDA | GRANT | 57.19 |
| 106735 | JESSE | SAMUELS | 57.19 |
| 106860 | VINCENT | BAILEY | 57.19 |
| 106866 | STEVEN | CAMPOS | 57.19 |
| 106852 | CLIFFORD | LOWRENCE | 57.19 |
| 106857 | MARY | HENDERSON | 57.19 |
| 106844 | KERRY | BAGWELL JR | 57.19 |
| 106849 | CHRISTINA | COWARD | 57.19 |
| 106835 | KIM | EHLER | 57.19 |
| 106841 | TANIYA | RAY | 57.19 |
| 106916 | JOEL | TAMBO | 57.19 |
| 106827 | SETAL | GOULD | 57.19 |
| 106902 | JASON | DAVIS | 57.19 |
| 106908 | JASON | LUKER | 57.19 |
| 106909 | JOHN | VENZON | 57.19 |
| 106910 | CHARMAINE | JAMES | 57.19 |
| 106875 | ALICE | SMITH | 57.19 |
| 106876 | ED | TIMPSON | 57.19 |
| 102495 | DAWN | BOURQUE | 57.19 |
| 102532 | MARIA | RICHARDS | 57.19 |
| 102522 | MORGAN | MORGAN | 57.19 |
| 102514 | CETORIA | SMITH | 57.19 |
| 102562 | PATRICIA | CIEMINSKI | 57.19 |
| 102563 | CHRISTA | WORTHY | 57.19 |
| 102564 | ANGELENE | COLEMAN | 57.19 |
| 102540 | BROCE | COLEMAN | 57.19 |
| 102546 | MARIA | RICHARDS | 57.19 |
| 102547 | ESETBAN | AGUILAR | 57.19 |
| 102549 | CLINTON | GRIFFITH | 57.19 |
| 102555 | JAMES | BLOSSER | 57.19 |
| 103409 | ANA | CANTALAPIEDRA | 57.19 |
| 103414 | GAIL | SIMAO | 57.19 |
| 103389 | ISKANDAR | ZULKARNAIN | 57.19 |
| 103390 | SANDRA | GONZALEZ | 57.19 |
| 102587 | HANNAH | HACH | 57.19 |
| 102580 | KERIN | MURPHY | 57.19 |
| 103491 | JUSTIN | GALLO | 57.19 |
| 103509 | SUSAN | KULLMANN | 57.19 |
| 103484 | DAVE | HALEY | 57.19 |
| 103475 | BRIAN | LALONE | 57.19 |
| 103468 | PATRICK | JOHN | 57.19 |
| 103416 | CHRISITNE | RUPP | 57.19 |
| 103417 | ZACHARY | GASKILL | 57.19 |
| 103418 | DAVID | PETERS | 57.19 |
| 103423 | LINDA | BROWN-PALMER | 57.19 |
| 103424 | ANGELA | LAPRADE | 57.19 |
| 103431 | GEORGE | SIMAO JR | 57.19 |
| 103432 | MORGAN | MCGRATH | 57.19 |
| 103399 | ARCHIE | MOORE | 57.19 |

| | | | |
|---|---|---|---|
| 103406 | SHANE | GOUKER | 57.19 |
| 103449 | LINDA | HARPER | 57.19 |
| 103450 | DANIEL | CAVIN | 57.19 |
| 103456 | AVIKASH | BHORIK | 57.19 |
| 103593 | SYLVIA | MITCHELL | 57.19 |
| 103573 | RANDY | SANDERS | 57.19 |
| 103574 | MONICA | LESUER | 57.19 |
| 103584 | KAYCE | WIGGINS | 57.19 |
| 103585 | KENNETH | MCKISKI | 57.19 |
| 103560 | ROSERINE | CAMPBELL | 57.19 |
| 103542 | ALFONSO | SERVELLON | 57.19 |
| 103533 | DUTCH | CLUNK | 57.19 |
| 103526 | DAVIS | LENZ | 57.19 |
| 103690 | GEORGE | LARSON | 57.19 |
| 103691 | JANEEN | PORTER | 57.19 |
| 103692 | CASEY | SALKAUSKAS | 57.19 |
| 103684 | ALMA | OROZCOORTIZ | 57.19 |
| 103668 | HOA | DIEP | 57.19 |
| 103651 | GLORIENNE | FERGUSON | 57.19 |
| 103659 | GARY | STRATE | 57.19 |
| 103665 | LARRY | GROVES | 57.19 |
| 103666 | CHARLES | WHITTEN | 57.19 |
| 103627 | FRED | LEIVAS | 57.19 |
| 103632 | MARTI | FOWLER | 57.19 |
| 103609 | MARY | LAWRENCE | 57.19 |
| 103610 | GEORGE | GUZMAN | 57.19 |
| 103615 | BRADLEY | ANDERSON | 57.19 |
| 103649 | JANET | JACOBO | 57.19 |
| 103623 | JOHN | SAVATH | 57.19 |
| 103624 | CHRISTINEQ | BLAUFUS | 57.19 |
| 103634 | DEBRA | MAYNARD | 57.19 |
| 103635 | ULLZANNA | BURDEN | 57.19 |
| 102403 | ELIZABETH | GOODALE | 57.19 |
| 102389 | MICHELLE | MCLAUGHLIN | 57.19 |
| 102380 | THELMA | HARRIS | 57.19 |
| 102338 | RONALD | MOZINGO | 57.19 |
| 102339 | GERALD | MOEN | 57.19 |
| 102340 | BROOK | ZSCHEILE | 57.19 |
| 102348 | JINHO | PARK | 57.19 |
| 102364 | ILARIA | PEZZATINI | 57.19 |
| 102365 | JUNE | IRWIN | 57.19 |
| 102412 | GARY | GOODALE | 57.19 |
| 103222 | EA | DOSSEY | 57.19 |
| 103208 | MARY | STEVENS | 57.19 |
| 103209 | ABBEY | HELMKE | 57.19 |
| 103214 | BRYAN | BAUGHER | 57.19 |
| 102414 | TAMERA | MICK | 57.19 |
| 102415 | HEATHER | DAVIS | 57.19 |
| 103206 | PAUL | SERVIZIO | 57.19 |
| 103273 | JASON | TUBBS | 57.19 |
| 103266 | CARA | BEESON | 57.19 |
| 103258 | ENRIQUE | OLVERA | 57.19 |
| 103259 | TRACY | HEJDA | 57.19 |
| 103250 | GERMAN | FLORES | 57.19 |
| 103256 | VICKI | FRANKLIN | 57.19 |

| | | | |
|---|---|---|---|
| 103247 | MICHAEL | BUCKNUM | 57.19 |
| 103248 | KAYCIE | BEATTIE | 57.19 |
| 103225 | KELLY | JACKSON | 57.19 |
| 103231 | ROBERT | BRIGGS | 57.19 |
| 103376 | NORMA | MILLER | 57.19 |
| 102420 | DENISE | EASY | 57.19 |
| 103351 | GLORIA | WIGGINS | 57.19 |
| 103331 | PATRICK | HALPIN | 57.19 |
| 103339 | JOYCE | BURRIS | 57.19 |
| 103340 | JANELLE | BROWN | 57.19 |
| 103341 | CRAIG | PERNICE | 57.19 |
| 103342 | DAISY | HEAD | 57.19 |
| 103284 | ERIKA | PRADO | 57.19 |
| 103291 | DAVID | MOORE | 57.19 |
| 103292 | RUDY | LAWLEY | 57.19 |
| 103275 | JENNIFER | STRUVE | 57.19 |
| 103276 | VERONICA | URRUSTIETA | 57.19 |
| 103281 | CHEMO | FAUSTINO-MORAES | 57.19 |
| 103325 | NINA | DREW | 57.19 |
| 103315 | AARON | GARDNER | 57.19 |
| 103306 | KARINA | GERARDO | 57.19 |
| 103307 | MYESHA | FERGUSON | 57.19 |
| 103298 | JAMES | LANNI | 57.19 |
| 103299 | CLIFFORD | NAPIER | 57.19 |
| 102462 | JAMIE | NORD | 57.19 |
| 102463 | INGRID | CLARK | 57.19 |
| 102464 | TAMMY | HUGHES | 57.19 |
| 102447 | STACEY | BAUREIS | 57.19 |
| 102422 | DENNIS | ADLER | 57.19 |
| 102440 | ERIC | MONSON | 57.19 |
| 102429 | LARRY | JARMON | 57.19 |
| 102430 | WILLIAM | WILLIS SR | 57.19 |
| 102431 | CHRISTOPHER | MACKEY | 57.19 |
| 102432 | LARRY | KAY | 57.19 |
| 102437 | DARREL | LUEBKE | 57.19 |
| 102438 | JASON | INOUYE | 57.19 |
| 102487 | PANI | WESLEY | 57.19 |
| 102489 | BEVERLY | GUTIERREZ | 57.19 |
| 102470 | DAVID | WEST | 57.19 |
| 102471 | BRIDGITTE | TUCKER | 57.19 |
| 102455 | GREGORY | FRIERY | 57.19 |
| 102456 | HARVEY | YOUNG | 57.19 |
| 102505 | DAWN | BOURQUE | 57.19 |
| 102473 | MICHAEL | PORTER | 57.19 |
| 102497 | JOHN | FELICIANO | 57.19 |
| 103123 | SYLVIA | OLIVARES | 57.19 |
| 103106 | AMY | JOHNSON | 57.19 |
| 103107 | BRIAN | COLEMAN | 57.19 |
| 103108 | FRANCES | TODARO | 57.19 |
| 103114 | DAVID | KLOPFENSTEIN | 57.19 |
| 103080 | MELINDA | COX | 57.19 |
| 103066 | SAMUEL | TOWNER | 57.19 |
| 103100 | PAMALA | GUSS | 57.19 |
| 103072 | TIFFANY | FITTS | 57.19 |
| 103149 | EMILY | MILLS | 57.19 |

| | | | |
|---|---|---|---|
| 103159 | SHARONDA | GREENLAW | 57.19 |
| 103156 | APRIL | SEEDERS | 57.19 |
| 103157 | LENORE | HOUSTON | 57.19 |
| 103133 | CLYDE | DRURY III | 57.19 |
| 103141 | JUNEL | NORIEGA | 57.19 |
| 103142 | CONSTANCE | STIEVER | 57.19 |
| 103147 | ALICE | AVERY | 57.19 |
| 102077 | MITCHELENE | CLAY | 57.19 |
| 102079 | RUBEN | CRUZ | 57.19 |
| 102080 | JOSEPH | SHANDOR | 57.19 |
| 102086 | MICHAEL | PURK | 57.19 |
| 103183 | MARTIN | TODOROV | 57.19 |
| 103184 | MICHAEL | HOFFMAN | 57.19 |
| 103189 | GEORGE | EMELIANCHIK | 57.19 |
| 103190 | PAUL | ROPER | 57.19 |
| 103197 | JOEL | LAND | 57.19 |
| 102131 | JEFFREY | GILBERT | 57.19 |
| 102120 | JENIFER | DEAN | 57.19 |
| 102113 | LYDIA | WORK | 57.19 |
| 102223 | DUSTIN | TRUTE | 57.19 |
| 102205 | JUDY | SNIGHT | 57.19 |
| 102221 | SPENCER | LAU JR | 57.19 |
| 102214 | DAN | BRALEY | 57.19 |
| 102211 | JEFF WILCOX | WILCOX | 57.19 |
| 102178 | MICHAEL | ANGELICHCIO | 57.19 |
| 102179 | NATHAN | OLBETER | 57.19 |
| 102203 | PATTY | CHADWICK | 57.19 |
| 102181 | JILL | THOMPSON | 57.19 |
| 102186 | VICTOR | LASHEWITZ | 57.19 |
| 102188 | BRIAN | LENNON | 57.19 |
| 102189 | CONNIE | COTTER | 57.19 |
| 102129 | WILLIAM | DEAN | 57.19 |
| 102154 | ROGER | BECKHAM JR | 57.19 |
| 102170 | ANGELA | BUCKNER | 57.19 |
| 102171 | LAURIE | ANGELICCHIO | 57.19 |
| 102162 | SANDRA | WILLS | 57.19 |
| 102163 | WAYNE | GALLO | 57.19 |
| 102164 | NORA | REYNOLDS | 57.19 |
| 102139 | LINDA | BRANTLEY | 57.19 |
| 102144 | GARY | DEBISZ | 57.19 |
| 102311 | ILEANA | ROJAS | 57.19 |
| 102298 | DEANGELO | JONES | 57.19 |
| 102328 | CLAUDIA | CARLISLE | 57.19 |
| 102314 | JENNIFER | COX | 57.19 |
| 102321 | KEITH | NOLEN | 57.19 |
| 102322 | AL | STUART | 57.19 |
| 102305 | JASON | WHITEHEAD | 57.19 |
| 102280 | RICHARD | JANOWSKI | 57.19 |
| 102281 | FRANCES | THOMAS | 57.19 |
| 102286 | KELLY | KIRSCHKE | 57.19 |
| 102287 | JOHN | BOUSE | 57.19 |
| 102288 | JODY | KUCERA | 57.19 |
| 102254 | MARIA | PECORARO | 57.19 |
| 102272 | TERRI | BOEGEL | 57.19 |
| 102273 | ROBIN | SHORTER | 57.19 |

| | | | |
|---|---|---|---|
| 102239 | MATTHEW | LINTON | 57.19 |
| 100424 | MELINDA | BROWN | 57.19 |
| 100425 | TARYN | PARRISH | 57.19 |
| 100415 | AMY | HOLSINGER | 57.19 |
| 100417 | MYLES | DUBOISE | 57.19 |
| 100407 | FRANCES | DE SANTIS | 57.19 |
| 100399 | BARCLAY | NEWLIN | 57.19 |
| 100400 | RAMON | BARAJAS | 57.19 |
| 100393 | PETERIS | SALTANS | 57.19 |
| 101897 | LISA | HUNT MCCRARY | 57.19 |
| 101887 | JOY | FISH | 57.19 |
| 100448 | DALE | LANCASTER | 57.19 |
| 100457 | SLAVKO | BANIC | 57.19 |
| 100476 | SHAWN | CUMMINGS | 57.19 |
| 100481 | DARRELL | GROSZ | 57.19 |
| 100468 | MRS.JAMES | CHANSLER | 57.19 |
| 100473 | PAULETTE | HILLS | 57.19 |
| 103008 | TERES | WARDEN | 57.19 |
| 102999 | STEPHEN | HINTZ | 57.19 |
| 100484 | FELICIA | THOMPSON | 57.19 |
| 100515 | MARCOS | KELLY | 57.19 |
| 100516 | ELIZABETH | HEYWARD | 57.19 |
| 100499 | DAN | JONES | 57.19 |
| 101927 | STEVEN | LO | 57.19 |
| 101928 | ROBERT | GANGLOFF | 57.19 |
| 103023 | DALE | HUNT | 57.19 |
| 101911 | JESSE | LEAL | 57.19 |
| 101919 | DIANE | JAROCINSKI | 57.19 |
| 101979 | LAURA | RAYMOND | 57.19 |
| 101964 | KIMBERLY | MASSENGALE | 57.19 |
| 101969 | LINDA | PAGAN | 57.19 |
| 101955 | ANDREW | DAVIS | 57.19 |
| 101971 | EDDIE | HUTCHINS | 57.19 |
| 101946 | AMANDA | LEADBETTER | 57.19 |
| 101989 | GLORIA | CONWAY | 57.19 |
| 101994 | SHERRYL | HENKIN | 57.19 |
| 102013 | FRANK | SANTO | 57.19 |
| 102019 | LESLIE | HERNANDEZ | 57.19 |
| 102020 | RODNEY | DIETZEL | 57.19 |
| 102027 | TERESA | HUNTER | 57.19 |
| 102030 | ERIC | ROMERO | 57.19 |
| 102039 | TONYA | NELSON | 57.19 |
| 102011 | TARA | MAIKRANZ | 57.19 |
| 102062 | TAMARA | DAVIS | 57.19 |
| 103038 | ROBERT | TANCSAR | 57.19 |
| 103098 | STEVEN | VOYDANOFF | 57.19 |
| 103040 | PATTI | PETROVICH | 57.19 |
| 103041 | RICHARD | DAVIS | 57.19 |
| 103042 | MARILYN | BARAK | 57.19 |
| 103049 | DOROTHY | LITTLE | 57.19 |
| 104000 | THOMAS | SCIANO | 57.19 |
| 103966 | LARRY | RIGG | 57.19 |
| 103967 | ROBERT | WELD | 57.19 |
| 103941 | ALEX | YAM | 57.19 |
| 103985 | SANDRA | WEIMER | 57.19 |

| 103976 | PATRICIA | DANCE | 57.19 |
|--------|----------|-------|-------|
| 103977 | BRANDON | YUKER | 57.19 |
| 103983 | SUSAN | MCDOUGAL | 57.19 |
| 103925 | DOROTHY | LEE | 57.19 |
| 103926 | JEFF | CHRISTENSEN | 57.19 |
| 103927 | KANITA | CARLOS | 57.19 |
| 103917 | LINDA | COONEY | 57.19 |
| 103918 | RACHEL | REESE | 57.19 |
| 103958 | MICHAEL | WEST | 57.19 |
| 103959 | MAX | JANOW | 57.19 |
| 103951 | JAMES | WARD | 57.19 |
| 104017 | LATOYA | PEARSON | 57.19 |
| 104018 | RACHEL | LANDGRAF | 57.19 |
| 104003 | JOHN | WILLIFORD | 57.19 |
| 104027 | VICKY | SALAS | 57.19 |
| 104025 | KATHERINE | MALDONADO | 57.19 |
| 104035 | MARK | ASKREN | 57.19 |
| 104033 | TINA | LANDER | 57.19 |
| 102596 | ARTHUR | KOKOSCHKE | 57.19 |
| 104052 | BRIAN | GRABAU | 57.19 |
| 104059 | MELISSA | MOSHURE | 57.19 |
| 104042 | TRACY | GRABAU | 57.19 |
| 104043 | SHIRLEE | STILES | 57.19 |
| 104044 | ASHLEY | TRITTHART | 57.19 |
| 102621 | MARIBEL | PEREZ | 57.19 |
| 102607 | WENDY | GIBSON | 57.19 |
| 102598 | JAMES | MATHEWS | 57.19 |
| 103841 | ANGELA | MUSULIN | 57.19 |
| 103842 | VALERI | COOKSEY | 57.19 |
| 103843 | ANGELIA | MUSULIN | 57.19 |
| 103832 | PHILIP | WEBBER | 57.19 |
| 103819 | STANLEY | DAVIS | 57.19 |
| 103808 | RONALD | LASKY | 57.19 |
| 103800 | GREG | UTLEY | 57.19 |
| 103792 | DOUGLAS | CAMERON | 57.19 |
| 103794 | ANDREW | SMITH | 57.19 |
| 103910 | VERA | COOK | 57.19 |
| 103900 | JESSICA | BUNNELL | 57.19 |
| 103901 | MICHELE | GRIMES | 57.19 |
| 103902 | WANDA | O&APOS;STEEN | 57.19 |
| 103907 | COURTNEY | DAVIS | 57.19 |
| 103876 | MARTIN | MARSHALL | 57.19 |
| 103857 | JASON | HORNSBY | 57.19 |
| 103891 | ANNMARIE | MCDONALD | 57.19 |
| 103744 | MELBA | SILVER | 57.19 |
| 103784 | SUE | PAIR | 57.19 |
| 103785 | JUNE | DEAN | 57.19 |
| 103776 | RICHARD | SMITH | 57.19 |
| 103777 | AJMAL | SIDDIQUI | 57.19 |
| 103782 | JANET | DONOVAN | 57.19 |
| 103767 | CHRISTIAN | MOORE | 57.19 |
| 103768 | CONNIE | ROLETTER | 57.19 |
| 103769 | GRACE | PARMLEY | 57.19 |
| 103774 | CODIE | BOWEN | 57.19 |
| 103699 | REATHER | LEVY | 57.19 |

| | | | |
|---|---|---|---|
| 103700 | SYLVIA | MIKE | 57.19 |
| 103674 | ROBYN | PEARSON | 57.19 |
| 103675 | DEMETRIA | FRIGILLANA | 57.19 |
| 103707 | BOBBY | DAVIS | 57.19 |
| 103708 | ADAM | BARBEE | 57.19 |
| 105473 | TIMOTHY | LANE | 57.19 |
| 105478 | RACHEL | DENNY | 57.19 |
| 105479 | CHERRIE | SMITH | 57.19 |
| 105470 | JOHNATHAN | WHITE | 57.19 |
| 105471 | TOMMIE | WHITE | 57.19 |
| 102989 | WILLIAM | RODGERS | 57.19 |
| 102990 | GISELA | BANNISTER | 57.19 |
| 102982 | HERMAN | NEWSOM | 57.19 |
| 102975 | CORY | HUTCHENS | 57.19 |
| 102980 | NORA | WINDHAM | 57.19 |
| 102973 | MARY | NAYLOR | 57.19 |
| 102964 | JOSEPH | HEWITT | 57.19 |
| 102955 | JESSICA | DUBOSE | 57.19 |
| 102956 | GLORY | ONWUEGBUCHI GOODWIN | 57.19 |
| 102940 | DEBORAH | POLLARD | 57.19 |
| 102938 | CHARLES | WHALEN | 57.19 |
| 102925 | KAREN | VAUGHT | 57.19 |
| 102915 | JEFFREY | JAHNS | 57.19 |
| 102916 | JAMES | SHELL | 57.19 |
| 102913 | ZACHARY | THAYER | 57.19 |
| 102900 | MICHAEL | KOUVARIS | 57.19 |
| 102891 | TRACY | FILLMAN | 57.19 |
| 102889 | GLORIA | WRIGHT | 57.19 |
| 102863 | ROBIN | SCHMITT | 57.19 |
| 102864 | MARK | SYLVA | 57.19 |
| 102865 | MINDY | NOTTAGE | 57.19 |
| 102866 | BETHANY | MOORADIAN | 57.19 |
| 102871 | BRENDA | CLARK | 57.19 |
| 102846 | SHIRLEY | DOUGLASS | 57.19 |
| 102839 | SANDRA | BAKER | 57.19 |
| 102840 | PAMELA | HENDERSON | 57.19 |
| 102665 | JONATHAN | JACKSON | 57.19 |
| 102648 | DAVID | LUEBBE | 57.19 |
| 102649 | ROSA | QUEVEDO | 57.19 |
| 102638 | ANNA | LIMME | 57.19 |
| 102639 | LINDA | ROSE | 57.19 |
| 102632 | BRIDGET | WATSON | 57.19 |
| 102629 | RAVINDER | KAUR | 57.19 |
| 102630 | HILDA | DELGADO | 57.19 |
| 102697 | LISA | ANDERSON | 57.19 |
| 102716 | PEGGY | PRYOR | 57.19 |
| 102706 | REGINA | CORFMAN | 57.19 |
| 102707 | KYLE | KERNS | 57.19 |
| 102691 | ROBERT | NASH | 57.19 |
| 102673 | JAMES | CERBASI | 57.19 |
| 102656 | BRADLEY | BREUER | 57.19 |
| 102657 | JAMES | GUZMAN | 57.19 |
| 102789 | HELMUTH | BURROWS | 57.19 |
| 102790 | LEROY | FISHER | 57.19 |
| 102791 | KELLY | KORB | 57.19 |

| | | | |
|---|---|---|---|
| 102741 | KAREN | WILLIAMS | 57.19 |
| 102755 | PAULETTE | PETTY | 57.19 |
| 102757 | GREGORY | RITTER SR | 57.19 |
| 102765 | MICHAEL | NEUNER | 57.19 |
| 102771 | MEGAN | NISELY | 57.19 |
| 102729 | RODOLFO | HERNDON | 57.19 |
| 102732 | KURT | BILSE | 57.19 |
| 102738 | MAUREEN | COLETTI | 57.19 |
| 102797 | RICHARD | PEREZ | 57.19 |
| 102782 | VICKI | DUNCAN | 57.19 |
| 102808 | SHAUN | CALLAHAN | 57.19 |
| 102833 | CHARLES | FISCHER | 57.19 |
| 102816 | SHERRY | COTE | 57.19 |
| 102821 | ELANA | MUENCH | 57.19 |
| 102823 | LINDA | KERRICK | 57.19 |
| 105715 | OLIVIA | JAMES | 57.19 |
| 105662 | ROBERT | ECKER | 57.19 |
| 105672 | VANEECE | PORTER | 57.19 |
| 105713 | JANA | ENGH | 57.19 |
| 105696 | DIANA | ROWLES | 57.19 |
| 105698 | SHERRY | REYNOLDS | 57.19 |
| 105699 | CHRISTOPHER | HENDRIX | 57.19 |
| 105679 | YVONNE | ROMERO | 57.19 |
| 105680 | GARRY | REMICK | 57.19 |
| 105729 | DON | EDWARDS | 57.19 |
| 105723 | MADELON | FLANAGAN | 57.19 |
| 105721 | WILLIE | SMOOT | 57.19 |
| 104126 | DOLORES | LEE | 57.19 |
| 104118 | RICHARD | SNYDER | 57.19 |
| 104094 | CHARLES | SWISHER | 57.19 |
| 104102 | RONALD | FESCE | 57.19 |
| 104084 | MARINA | TITERMAN | 57.19 |
| 104086 | CHERYL | HENDRICKSON | 57.19 |
| 104091 | GINNI | MORRIS | 57.19 |
| 104092 | NANCY | SWISHER | 57.19 |
| 104144 | WILLIAM | SCHACKMANN | 57.19 |
| 104133 | DAMON | TAYLOR | 57.19 |
| 104135 | STEVEN | WIDNER | 57.19 |
| 104136 | VIRGINIA | MOSS | 57.19 |
| 104141 | SHERRI | VAUGHN | 57.19 |
| 104167 | JAMES | BOSEMAN | 57.19 |
| 104153 | SONJA | MOORE | 57.19 |
| 104151 | BRENT | REED | 57.19 |
| 105587 | MELANIE | WAGNER | 57.19 |
| 105588 | GREGORY | COLLIER | 57.19 |
| 105589 | JOANNE | CORNETT | 57.19 |
| 105572 | HEATHER | WHITE | 57.19 |
| 105573 | DAVID | DELLECESE JR | 57.19 |
| 105532 | EMMA | PINTO | 57.19 |
| 105537 | CHRISTINA | RIBAO | 57.19 |
| 105522 | KASSY | JANKE | 57.19 |
| 105523 | JARISIA | WILLIAMS | 57.19 |
| 105513 | DAPHNE | SCHIFF | 57.19 |
| 105506 | KARIANN | MARTINEZ | 57.19 |
| 105503 | CLINTON | BAIRD | 57.19 |

| | | | |
|---|---|---|---|
| 105495 | CLARENCE | EDWARDS | 57.19 |
| 105496 | ARLON | TOLLISON | 57.19 |
| 105482 | JHAVON | SMITH | 57.19 |
| 105487 | MARIA | MUDROVCIC | 57.19 |
| 105488 | ROBIN | DEMARCO | 57.19 |
| 105664 | MARCOS | GOMES | 57.19 |
| 105649 | ROBYN | PACE | 57.19 |
| 105656 | JILLIAN | SCHNEIDER | 57.19 |
| 105638 | BONNIE | SARVER | 57.19 |
| 105639 | KAREN | DELUNA | 57.19 |
| 105640 | JAMES | BELL | 57.19 |
| 105630 | CAROLYN | MAHONE | 57.19 |
| 105631 | SCOTT | MACKINNON | 57.19 |
| 105557 | SUSAN | MICHO | 57.19 |
| 105604 | SUSANNA | BARNHART | 57.19 |
| 105615 | PAUL | WURPTS | 57.19 |
| 105620 | EVELYN | SAMS | 57.19 |
| 105597 | TONI | LOCKHART | 57.19 |
| 105554 | KARA | PROCTOR | 57.19 |
| 104211 | RALPH | HARDESTY | 57.19 |
| 104236 | NANCY | ZABAK | 57.19 |
| 104237 | GLENDA | DARSEY | 57.19 |
| 104244 | EDWARD | DARSEY | 57.19 |
| 104245 | KIM | WESTCOMB | 57.19 |
| 104250 | KEVIN | WALLACE | 57.19 |
| 104251 | MARGARET | BINGLEY | 57.19 |
| 104252 | LAKEDGRA | BATTLE | 57.19 |
| 104226 | JESSICA | SANDERS | 57.19 |
| 104227 | INGRID | HORNIBROOK | 57.19 |
| 104228 | JOSEPHINE | RIGDEN | 57.19 |
| 104220 | CARIE | SHEPHERD | 57.19 |
| 104209 | CHARLES | GORE | 57.19 |
| 104159 | TINA | SCHULTZ | 57.19 |
| 104203 | FRANCES | LI | 57.19 |
| 104185 | VANCE | JOHNSON | 57.19 |
| 104192 | MARIA | BRYER | 57.19 |
| 104193 | NANCY | PROVENCAL | 57.19 |
| 104195 | REGINA | DAVIS | 57.19 |
| 104169 | CLYDE | CROSKEY | 57.19 |
| 104170 | JEREMY | KINBERGER | 57.19 |
| 104175 | ANTHONY | GOVONI | 57.19 |
| 104176 | JESSICA | JOHNSON | 57.19 |
| 104294 | ROBERT | FRANK | 57.19 |
| 104295 | MAURA | ROMERO DE SERBINS | 57.19 |
| 104300 | CLIFTON | HOLMES | 57.19 |
| 104277 | MELISSA | PAYNE | 57.19 |
| 104283 | THEODORE | POLLOCK | 57.19 |
| 104284 | STEVEN | ORTIZ | 57.19 |
| 104285 | GINA | DEMARCO | 57.19 |
| 104270 | VIRGINIA | ROBILLARD | 57.19 |
| 104260 | SUE | CASEY | 57.19 |
| 104262 | MICHELLE | OLSON | 57.19 |
| 104067 | BERNICE | STORMS | 57.19 |
| 104325 | JO | LANG | 57.19 |
| 104309 | ERIC | VIRONET | 57.19 |

| | | | |
|---|---|---|---|
| 104287 | CHAD | PETERSON | 57.19 |
| 104292 | JULIE | JAEGER | 57.19 |
| 104471 | GEORGE | BOOZER | 57.19 |
| 104469 | CHELSEA | RACE | 57.19 |
| 104460 | STEVENSON | POLANIA | 57.19 |
| 104461 | CAROL | RACE | 57.19 |
| 104462 | KIMBERLY | GREEN | 57.19 |
| 104453 | HOLLY | LAMB | 57.19 |
| 104454 | DIANE | FOWLER | 57.19 |
| 104494 | THOMAS | BLIZARD | 57.19 |
| 104495 | MICHAEL | MOZZONE | 57.19 |
| 104501 | WAYNE | HACKBARTH | 57.19 |
| 104502 | BRANDON | BUCK | 57.19 |
| 104478 | EVARISTO | MORENO | 57.19 |
| 104479 | DAVID | WILSON SR | 57.19 |
| 104484 | VICTORIA | MAYOR | 57.19 |
| 104487 | DAVID | MCMILLIAM | 57.19 |
| 104492 | NORMAN | TRANCHANT | 57.19 |
| 104445 | JENNA | KESSLER | 57.19 |
| 104509 | KIMBERLY | POMALES | 57.19 |
| 104511 | VANESSA | D&APOS;SOUZA | 57.19 |
| 104419 | PAULETTE | ELLIS | 57.19 |
| 104420 | MICHAEL | DEIHL | 57.19 |
| 104400 | DUNG | LY | 57.19 |
| 104411 | TERRYL | LACEY | 57.19 |
| 104412 | LISA | HOLSHOUSER | 57.19 |
| 104385 | VALERIE | NELOMS | 57.19 |
| 104386 | PAMELA | DOLAN | 57.19 |
| 104392 | SHARON | DIXON | 57.19 |
| 104335 | DENNIS | YAWITZ | 57.19 |
| 104352 | ROBERT | EICKHOLT | 57.19 |
| 104377 | CHRISANDRA | MEADOWS | 57.19 |
| 79552 | RUTH | BROWN | 57.19 |
| 79553 | DAVID | AGAM | 57.19 |
| 79558 | PENELOPE | LINLEY | 57.19 |
| 79543 | PHILLIP | MILES | 57.19 |
| 77921 | JENNIFER | WARNER | 57.19 |
| 79528 | STACIA | WALSH | 57.19 |
| 79533 | ALISA | RAUSCHER | 57.19 |
| 77874 | RYAN | JOHNSON | 57.19 |
| 77880 | FILLSON | TALKALAI | 57.19 |
| 77849 | JACQUELINE | BECKER | 57.19 |
| 77854 | SANDRA | MILLER | 57.19 |
| 77914 | RONALD | BAKER | 57.19 |
| 77907 | TRACEY | GILES | 57.19 |
| 77912 | LINDA | WILCOX | 57.19 |
| 77905 | GIOVANNI | RODRIGUEZ | 57.19 |
| 77895 | GLENN | WEBB | 57.19 |
| 77896 | DANIEL | SIBER | 57.19 |
| 77871 | LISA | MENDOZA | 57.19 |
| 77872 | LAUREN | BLALOCK | 57.19 |
| 77864 | WILLIAM | HETZEL | 57.19 |
| 77839 | JAMES | PARR | 57.19 |
| 77840 | FRANCISCO | RODRIGUEZ | 57.19 |
| 77845 | DONALD | SPARKS | 57.19 |

| | | | |
|---|---|---|---|
| 77831 | ARMANDO | CALVILLO | 57.19 |
| 77823 | VAN | GRIFFITH | 57.19 |
| 77757 | DEBORAH | DELONG | 57.19 |
| 77754 | PATRICIA | ALEXANDER | 57.19 |
| 77605 | DON | DE LOS RIOS | 57.19 |
| 77606 | ALICIA | GUERRERO | 57.19 |
| 77611 | NANCY | SEYMOUR | 57.19 |
| 77613 | EUGENIA | WARD | 57.19 |
| 77614 | PATRICIA | JACKSON | 57.19 |
| 77586 | ARTHUR | TALAL | 57.19 |
| 77588 | LINDA | PANAGOPOULOS | 57.19 |
| 77589 | NOAH | CELESTINE  SR. | 57.19 |
| 77578 | FRANCISCO | GRANDE | 57.19 |
| 77655 | STACIE | SKILES | 57.19 |
| 77662 | GARY | SCHOONOVER | 57.19 |
| 77631 | STEPHANIE | FIELDS | 57.19 |
| 77653 | LOUANN | FLOWER | 57.19 |
| 77620 | DAWN | HAMMERLY | 57.19 |
| 77623 | MARY ANN | SAMANIEGO | 57.19 |
| 77628 | THERESA | CENTERS | 57.19 |
| 77629 | JAMES | GILLILAND | 57.19 |
| 77782 | RYAN | BYERS | 57.19 |
| 77787 | JOVAN | RIOTTI | 57.19 |
| 77788 | WILLIAM | COX | 57.19 |
| 77739 | JAMILA | HOBBS | 57.19 |
| 77740 | CORINNE | CHARLET | 57.19 |
| 77732 | KEITH | CONLEY | 57.19 |
| 77737 | BOYD | PETTUS | 57.19 |
| 77714 | THERESA | CENTERS | 57.19 |
| 77720 | ROSELIND | PANGELINAN | 57.19 |
| 77721 | ALAN | OOSTERBAAN | 57.19 |
| 77722 | CORY | SCALING | 57.19 |
| 77728 | RICHARD | VILLEGAS | 57.19 |
| 77706 | CARLOS | GUFFEY | 57.19 |
| 77712 | KENNETH | LONG | 57.19 |
| 77690 | KINSHASHA | BARKER | 57.19 |
| 77672 | ANTONIO | CLARK | 57.19 |
| 77673 | FARRIS | COBB | 57.19 |
| 77680 | TAMEKA | LEE | 57.19 |
| 77681 | MAY | MCMULLEN | 57.19 |
| 77688 | MICHAEL | AGUIAR | 57.19 |
| 79667 | SHARLENE | TONEY | 57.19 |
| 79668 | RYAN | BARBER | 57.19 |
| 79669 | MIKE | ALDERMAN | 57.19 |
| 79720 | DOUGLAS | BROWN | 57.19 |
| 79726 | ROBERT | HERMAN | 57.19 |
| 79727 | ZION | REVIVO | 57.19 |
| 79694 | RONALD | JAROS | 57.19 |
| 79695 | SOPHIA | WHITTED | 57.19 |
| 79592 | ANGELA | ROACH | 57.19 |
| 79625 | VERONICA | ALDACO | 57.19 |
| 79650 | DOUGLAS | JAROS | 57.19 |
| 79659 | HOLLY | HICKMAN | 57.19 |
| 79661 | JOHN | WOODY | 57.19 |
| 79634 | PAMELA | SMITH | 57.19 |

| 79635 | ANDREA | SPECHT | 57.19 |
|---|---|---|---|
| 79603 | ELVA | MEDRANO | 57.19 |
| 79609 | ROBERT | TRASK | 57.19 |
| 79610 | JANET | RHOADES | 57.19 |
| 79612 | WILLIAM | SEAL | 57.19 |
| 79570 | CABELL | ROACH | 57.19 |
| 79550 | KAREN | SIMONSEN | 57.19 |
| 79561 | GEORGIA | POWELL | 57.19 |
| 79567 | WANDA | LEWIS | 57.19 |
| 79568 | LETHA | SMITH | 57.19 |
| 79586 | KENNETH | BYERS | 57.19 |
| 79576 | DON | CASTILLO | 57.19 |
| 79577 | JESSICA | LITTON | 57.19 |
| 79578 | SANDRA | THOMAS | 57.19 |
| 79583 | LAURA | BURMESTER | 57.19 |
| 79869 | CHARLES | TORRES | 57.19 |
| 79870 | DEBRA | FICKES | 57.19 |
| 79871 | THESA | HUDEK | 57.19 |
| 79877 | ROBERT | GOLINO | 57.19 |
| 79853 | DEAN | HERZOFF | 57.19 |
| 79846 | TAWNY | EDWARDS | 57.19 |
| 79820 | BRIAN | CINCOTTA | 57.19 |
| 79919 | TRACY | WIDNER | 57.19 |
| 79910 | JESSICA | NEYENS | 57.19 |
| 79912 | JAMES | BAKER | 57.19 |
| 79895 | CYNTHIA | THOMAS | 57.19 |
| 79902 | RICK | GOECKNER | 57.19 |
| 79887 | RICHARD | GRZONKA | 57.19 |
| 79893 | MAEGHAN | ANDRADE | 57.19 |
| 79826 | KENNETH | COATES | 57.19 |
| 79879 | JILL | VELASQUEZ | 57.19 |
| 79829 | RONALD | WOROBEL | 57.19 |
| 79834 | ISMAEL | CARDENAS | 57.19 |
| 79835 | VIVIAN | WELLS | 57.19 |
| 79811 | KAREN | BLOCKLAND | 57.19 |
| 79812 | MICHAEL | SAVITCH | 57.19 |
| 79803 | PETER | HERNANDEZ | 57.19 |
| 79801 | SUANNE | BLEDSOE | 57.19 |
| 79752 | JILL | DOUGLASS | 57.19 |
| 79736 | HASSAN | SHAHRIARY | 57.19 |
| 79734 | SARAH | SMALLEY | 57.19 |
| 79794 | ANNE | BUI | 57.19 |
| 79754 | GABRIEL | MARTINEZ | 57.19 |
| 79759 | NATHAN | OWENS | 57.19 |
| 79777 | KEVIN | NEALE | 57.19 |
| 78213 | MONICA | FOSTER | 57.19 |
| 78214 | AARON | ROBICHAUX | 57.19 |
| 78124 | GEORGE | MYERS | 57.19 |
| 78180 | BRANDY | HAZELTON | 57.19 |
| 78198 | ROSMERY | BAEZ | 57.19 |
| 78141 | FRANK | EDENS | 57.19 |
| 78146 | VICKI | HORNFELT | 57.19 |
| 78130 | JOSHUA | MOODY | 57.19 |
| 78131 | NICOLE | NEWELL | 57.19 |
| 78132 | ANGEL | KAIN | 57.19 |

| | | | |
|---|---|---|---|
| 78155 | ILETTA | DEBUSK | 57.19 |
| 78156 | CATHERINE | VIDAL | 57.19 |
| 78158 | KELLY | NAIL | 57.19 |
| 78173 | JASON | RAKE | 57.19 |
| 78081 | NADRIA | SANDERS | 57.19 |
| 78079 | MARTIN | SCHNEIDER | 57.19 |
| 78046 | MICHELLE | SOTO | 57.19 |
| 78063 | DANETTA | SERIGHT | 57.19 |
| 78064 | ANTHONY | FENNER | 57.19 |
| 78065 | CONNOR | WILSON | 57.19 |
| 78066 | LENORE | KAMEROFF | 57.19 |
| 78071 | ZENO | PARRY | 57.19 |
| 78107 | DORIS | JONES-BREAUX | 57.19 |
| 78089 | JULIE | CORCHADO | 57.19 |
| 78097 | BRANDON | STIEVE | 57.19 |
| 78039 | TAMMY | TAYLOR | 57.19 |
| 78122 | GALE | URQUHART | 57.19 |
| 80747 | MELISSA | VELEZ-MORALES | 57.19 |
| 80745 | WILLIAM | MILLER | 57.19 |
| 80729 | WENDELL | CHARLESTON | 57.19 |
| 80730 | JACQUELINE | GARCIA | 57.19 |
| 80731 | KRISTINE | ROYAL | 57.19 |
| 80737 | ADAM | WILHELM | 57.19 |
| 80738 | SHELLEY | ZHENG | 57.19 |
| 80739 | LEE | RUDOLPH | 57.19 |
| 78272 | BOBBY | HARTFORD III | 57.19 |
| 78247 | GINGER | ROWELL | 57.19 |
| 78248 | KATHY | BROWNLOW | 57.19 |
| 78256 | CYNTHIA | JENNINGS | 57.19 |
| 78257 | TAMMY | HILL | 57.19 |
| 78258 | JOAN | BERTSCH | 57.19 |
| 78263 | ANA | ALBERTO | 57.19 |
| 78264 | KATHRYNE | REYNOLDS | 57.19 |
| 78265 | ALICE | KETELBOETER | 57.19 |
| 78232 | MARK | MANHAN | 57.19 |
| 78205 | RACHAEL | HARPER | 57.19 |
| 78206 | KELMAN | MATHIS | 57.19 |
| 80757 | STEVEN | LANDRY | 57.19 |
| 80830 | JUSTIN | PERCIVAL | 57.19 |
| 80838 | KENNETH | TART | 57.19 |
| 80780 | JIM | SALSBURY | 57.19 |
| 80781 | ANNE | FISHER | 57.19 |
| 80782 | DONNALEE | HEBERT | 57.19 |
| 80773 | DARLENE | PIERCE | 57.19 |
| 80764 | JAMES | BENSON | 57.19 |
| 80765 | SCOTT | CREAMER | 57.19 |
| 80771 | LAVON | MERCER | 57.19 |
| 77924 | DEBRA | SMITH | 57.19 |
| 77929 | HECTOR | SILVESTRE | 57.19 |
| 77930 | SUSAN | SAVAGE | 57.19 |
| 77931 | CAROLINE | SHEETS | 57.19 |
| 77932 | RYAN | BAPTISTE | 57.19 |
| 80147 | PHILLIP | SMITH | 57.19 |
| 80155 | OSCAR | SANTA CRUZ | 57.19 |
| 80162 | ALAN | MASER | 57.19 |

| | | | |
|---|---|---|---|
| 80178 | NINA | SANCHEZ | 57.19 |
| 80179 | HENRY | GRANDERSON | 57.19 |
| 80185 | SONIA | LINARED | 57.19 |
| 80186 | MIKHEAL | BRADDY | 57.19 |
| 80188 | MICHAEL | WERNETTE JR | 57.19 |
| 80135 | JEFF | PRIZLER | 57.19 |
| 80136 | CHAD | DESMARAIS | 57.19 |
| 80137 | BARBARA | HYERS | 57.19 |
| 80138 | FELICIA | AUSTIN | 57.19 |
| 80036 | AZEEMUDDIN | JALALUDDIN | 57.19 |
| 80128 | DANIEL | MOLINA | 57.19 |
| 77972 | BRIAN | MATTHEWS | 57.19 |
| 77954 | IRMA | CERVANTES | 57.19 |
| 77964 | SYDNEY | ROACH | 57.19 |
| 77965 | NORMAN | WARNER III | 57.19 |
| 77940 | MATT | OLSON | 57.19 |
| 77946 | JEFFREY | CANO | 57.19 |
| 77948 | GEORGE | BONHEIMER | 57.19 |
| 78024 | SHARON | WETHERBEE | 57.19 |
| 78030 | GINA | VEGA | 57.19 |
| 78031 | AARON | WELLS | 57.19 |
| 78012 | KIMBERLY | FLANIGAN | 57.19 |
| 77988 | JAMES | RIENZO | 57.19 |
| 80168 | DIANA | VERDUZCO | 57.19 |
| 77982 | ELIZABETH | CLARIZIO | 57.19 |
| 77990 | WENDY | WARSHAUER | 57.19 |
| 77999 | HELEN | BELT | 57.19 |
| 80026 | KATHRYN | CARTER | 57.19 |
| 80013 | JOYCE | FOUCHT | 57.19 |
| 80018 | KIM | TERRY | 57.19 |
| 80002 | DEBRA | WOODS | 57.19 |
| 80004 | NEAL | UNGER | 57.19 |
| 80010 | MELISSA | HANKINS | 57.19 |
| 80011 | ANDREA | TANGEN | 57.19 |
| 79993 | KEVIN | EBANKS | 57.19 |
| 79994 | JOHN | COLLINS | 57.19 |
| 79995 | SHAUN | BAILEY | 57.19 |
| 79996 | DENISE | CAMERON | 57.19 |
| 79979 | JEREMIAH | SULT | 57.19 |
| 79985 | VICTOR | BONACETO | 57.19 |
| 79986 | CYNTHIA | CHARTRAND | 57.19 |
| 79963 | EDGAR | GUZMAN | 57.19 |
| 79969 | GERALDINE | OBRIEN | 57.19 |
| 79960 | CASSANA | NABLISI | 57.19 |
| 79951 | JAMES | LEWIS | 57.19 |
| 79952 | JOHNNY | GROSS | 57.19 |
| 80071 | TERESA | VALENTINE | 57.19 |
| 80079 | ISRAEL | BANDERA | 57.19 |
| 80045 | AMANDA | COFFEY | 57.19 |
| 80051 | LANCE | REED | 57.19 |
| 80052 | NORRIS | HAWKINS | 57.19 |
| 80043 | VILMA | LIER | 57.19 |
| 80029 | JENNIFER | KOBA | 57.19 |
| 80112 | ALEXIS | ROSS | 57.19 |
| 80103 | ADAM | WEEDEN | 57.19 |

| | | | |
|---|---|---|---|
| 80104 | CANDACE | RICHARDSON | 57.19 |
| 80096 | CHARLENE | RICHRDSON | 57.19 |
| 80087 | JASON | PRIZLER | 57.19 |
| 80088 | GABRIEL | VALDEZ | 57.19 |
| 80094 | DAVID | BLACKNEY | 57.19 |
| 80063 | RANDY | TOPP | 57.19 |
| 79207 | DEAN | HABERLE | 57.19 |
| 79208 | PHILLIP | CASTILLO | 57.19 |
| 79210 | MANUEL | MEZA | 57.19 |
| 79211 | JOSHUA | GUTSHALL | 57.19 |
| 77227 | FRANCISCO | SALDIVAR | 57.19 |
| 77229 | BONNIE | GORDON | 57.19 |
| 77219 | THEODORE | HARTENSTEIN | 57.19 |
| 77205 | BRIAN | CRABTREE | 57.19 |
| 77155 | DAVID | LYNCH JR. | 57.19 |
| 77197 | ANNA | MCDANIELS-ELKINS | 57.19 |
| 77202 | KAREN | AFFELT | 57.19 |
| 77188 | CERSHELL | GORDON | 57.19 |
| 77194 | MICHAEL | HARRIS | 57.19 |
| 77179 | RICHARD | MONROE | 57.19 |
| 77180 | STEPHANIE | MCMILLEN | 57.19 |
| 77185 | NATALIE | PUNT | 57.19 |
| 79226 | TIMOTHY | MCNULTY | 57.19 |
| 77244 | DORIS | OLIVA | 57.19 |
| 77245 | CHAD | WHEELER | 57.19 |
| 79185 | MANDY | KREBS | 57.19 |
| 79301 | MARY | BRAZIL | 57.19 |
| 79217 | EMILY | NAGY | 57.19 |
| 79294 | LESLIE | DEVEREAUX | 57.19 |
| 79274 | JAMES | TILLMAN | 57.19 |
| 79276 | KENNETH | FERDINAND | 57.19 |
| 79244 | JULIET | GUZMAN | 57.19 |
| 77272 | NELSON | BELL | 57.19 |
| 77355 | MARISSA | MADERAZO | 57.19 |
| 77339 | RICHARD | FRANCE | 57.19 |
| 77319 | VIRGINIA | BARNES | 57.19 |
| 77320 | KRISTI | EDWARDS | 57.19 |
| 77321 | ANGEL | GONZALEZ | 57.19 |
| 77311 | WALKER | JOHNSON | 57.19 |
| 77294 | RAMIRO | RIVERA | 57.19 |
| 77296 | KAYLA | SHOOK | 57.19 |
| 77297 | JAMES | LUTZ | 57.19 |
| 77302 | GWENDOYLN | MURRAY | 57.19 |
| 77303 | LAURA | JEFFRIES | 57.19 |
| 77285 | IRENE | BROYLES | 57.19 |
| 77287 | JEFF | BECHKE | 57.19 |
| 77279 | RICKY | COX II | 57.19 |
| 77262 | PAUL | GRANDQUIST | 57.19 |
| 77263 | CHAD | FRIESEN | 57.19 |
| 77255 | GERALD | PIERCE        DECEASED | 57.19 |
| 77252 | GUADALUPE | RIVERA | 57.19 |
| 79344 | THOMAS | SMITH | 57.19 |
| 79351 | PATRICIA | WAFER | 57.19 |
| 79318 | PASQUALE | COSENZA | 57.19 |
| 79319 | LINDA | HOLDEN-COX | 57.19 |

| 79324 | JAMIE | TAWYEA | 57.19 |
| 79336 | JULIE-ANN | KLIMKOWSKI | 57.19 |
| 79303 | CHAD | BATTERS | 57.19 |
| 79308 | DUANE | OSBORN JR | 57.19 |
| 79328 | JOHN | SIFUENTES | 57.19 |
| 79333 | MILISSA | RESPRESS | 57.19 |
| 79334 | EUGENE | LOPEZ | 57.19 |
| 77556 | BETTYE | HOWELL | 57.19 |
| 77554 | KENDALL | WESTRA | 57.19 |
| 77523 | JANET | MOSLEY | 57.19 |
| 77429 | LORI | CARTER BURKE | 57.19 |
| 77529 | LESLIE | HOWELL | 57.19 |
| 77520 | ALFREDO | CANO | 57.19 |
| 77521 | TIMOTHY | SHELBY | 57.19 |
| 77511 | KEVIN | WRIGHT | 57.19 |
| 77512 | VIRGINIA | BARAZOTTI | 57.19 |
| 77503 | TRACY | ROOS | 57.19 |
| 77497 | SARAH | LLOYD | 57.19 |
| 77486 | THOMASYNA | WALKER | 57.19 |
| 77478 | LILLIE | CRUMP | 57.19 |
| 77479 | TERRAINE | COKER | 57.19 |
| 77470 | SUSAN | PETROSKY | 57.19 |
| 77471 | JENNIFER | AGUIAR | 57.19 |
| 77463 | AREAL | COFFEY | 57.19 |
| 77461 | JAMES | FOURNIER SR | 57.19 |
| 77421 | BRIAN | DENNINGTON | 57.19 |
| 77447 | SHAWNEE | LONGHOFER | 57.19 |
| 77453 | RICHARD | BACA | 57.19 |
| 77444 | SHANNON | ORLIK | 57.19 |
| 79526 | JASON | FRANKLIN | 57.19 |
| 79510 | AARON | RAHN | 57.19 |
| 79503 | DEBORAH | LAMBIRTH | 57.19 |
| 79400 | ALFONSO | GUTIERREZ | 57.19 |
| 79401 | JONATHAN | MCNALLY | 57.19 |
| 79402 | RAMONITA | CASTRO | 57.19 |
| 79384 | EUGEN | ISTRATE | 57.19 |
| 79368 | JOSHUA | POTTER | 57.19 |
| 79359 | JOY | GLIDEWELL | 57.19 |
| 77403 | RICHARD | WILLIAMS | 57.19 |
| 77406 | SURQUES | SHACKELFORD | 57.19 |
| 77411 | BENJAMIN | READY | 57.19 |
| 77397 | VICTOR | RYAN | 57.19 |
| 77372 | JEREMY | CHRISWELL | 57.19 |
| 77377 | DUSTIN | HALL | 57.19 |
| 77380 | TERRY | LOVE | 57.19 |
| 77388 | TIMOTHY | COLLINS | 57.19 |
| 77389 | MARISSA | MADERAZO | 57.19 |
| 77369 | RYAN | MCDONALD | 57.19 |
| 77370 | ALBERT | JESSEP | 57.19 |
| 79478 | DANIEL | JAWORSKI | 57.19 |
| 79483 | STEPHEN | DENNIS | 57.19 |
| 79486 | REGINA | WALKER | 57.19 |
| 79492 | EDGAR | SIPAQUE | 57.19 |
| 79494 | NORMA | MILES | 57.19 |
| 79467 | CATHERINE | GUYNN | 57.19 |

| 79460 | SHANNON | GRIEGO | 57.19 |
|-------|---------|--------|-------|
| 79461 | BARBARA | GLOVER | 57.19 |
| 79426 | CHRIS | ZEPEDA | 57.19 |
| 79376 | WILLIE | TAYLOR | 57.19 |
| 79419 | CHRISTOPHER | SABELLA | 57.19 |
| 79442 | RALPH | NORMAN | 57.19 |
| 79452 | TONYA | MCCADEN | 57.19 |
| 79453 | KENNETH | BURNETT | 57.19 |
| 79458 | JULIE | RIVERA | 57.19 |
| 77036 | BRENT | SHARP | 57.19 |
| 77010 | IRINA | ESPIRITU | 57.19 |
| 77020 | WILBUR | KELLEY | 57.19 |
| 77026 | DOUGLAS | ARMSTRONG | 57.19 |
| 77002 | WILLIAM | STUCKY | 57.19 |
| 76979 | MARIA | DIXON | 57.19 |
| 76961 | ANSHONAEMILLS | MILLS | 57.19 |
| 76962 | AMANDA | WILLMANN | 57.19 |
| 76963 | JOHN | MCCROHAN | 57.19 |
| 76968 | HUGO | GOMEZ | 57.19 |
| 76946 | DANIELLE | BANKS | 57.19 |
| 76937 | ANGELA | HERNANDEZ | 57.19 |
| 76901 | ERIC | PATE | 57.19 |
| 76929 | BETTY | THOMPSON | 57.19 |
| 76935 | MICHAEL | RICHARDS | 57.19 |
| 78692 | DAWN | BRANCH | 57.19 |
| 78699 | MICHAEL | BERTRAND | 57.19 |
| 78732 | SHARON | GOOCH | 57.19 |
| 78726 | JENNIFER | FRAZIER | 57.19 |
| 76970 | JEANETTE | COLEMAN | 57.19 |
| 78683 | MARCELENA | BARBA | 57.19 |
| 78707 | SHONA | EVANS | 57.19 |
| 78708 | JOHN | KOPCHAK | 57.19 |
| 78709 | JUDITH | BROWN | 57.19 |
| 78714 | SANDIE | ANDERSON | 57.19 |
| 77045 | GEORGE | HINES | 57.19 |
| 77046 | CRAIG | KASSICK | 57.19 |
| 77052 | ELLIOTT | GOLDKIND | 57.19 |
| 77053 | BEVERLY | LYNCH | 57.19 |
| 77068 | JOHN | ANDERSON | 57.19 |
| 77069 | PAMELA | DURNING | 57.19 |
| 78689 | CRYSTAL | THOMAS | 57.19 |
| 78690 | JILL | TAYLOR | 57.19 |
| 78674 | ALEXANDRA | DIAZ | 57.19 |
| 78675 | AMOS | BUSBEY | 57.19 |
| 78823 | C LAUD | DEAN | 57.19 |
| 78817 | TROY | OWEN | 57.19 |
| 78815 | ROSANA | SALAZAR | 57.19 |
| 78807 | CORIN | NESTLERODE | 57.19 |
| 78799 | NICOLE | ROBIINSON | 57.19 |
| 78800 | TERESA | JONES | 57.19 |
| 78784 | SOPHIA | PENA | 57.19 |
| 78781 | ROSALUA | NAVA | 57.19 |
| 78774 | GREGORIO | CORTEZ | 57.19 |
| 78768 | WILLIAM | WATSON | 57.19 |
| 78759 | ALMA | ROSALES | 57.19 |

| 78765 | DEBBIE | MILES | 57.19 |
|---|---|---|---|
| 78756 | REBECCA | SQUANDA | 57.19 |
| 78757 | JOONG | KIM | 57.19 |
| 78740 | LORI | FAVORITE | 57.19 |
| 78741 | DWAYNE | LARKEE | 57.19 |
| 78742 | JOSEPH | PERCEVECZ | 57.19 |
| 78743 | ANTHONY | DAVIS | 57.19 |
| 78748 | EDWARD | GONZALES | 57.19 |
| 78749 | JOSEPH | NEYMAN | 57.19 |
| 78859 | MALINDA | WRIGHT | 57.19 |
| 78865 | SILVIO | ALVAREZ | 57.19 |
| 78866 | HECTOR | SOTO | 57.19 |
| 78849 | MARY | JONES | 57.19 |
| 78850 | LISA | MAYNARD | 57.19 |
| 78833 | LAWRENCE | WILSON | 57.19 |
| 78834 | ERIC | WEISS | 57.19 |
| 78835 | CURTIS | THOMASON | 57.19 |
| 78826 | DEAN | COOPER | 57.19 |
| 78831 | FROILAN | DOMINGO | 57.19 |
| 78890 | NATHIEL | TINSLEY | 57.19 |
| 78891 | DOLORES | WESTMORELAND | 57.19 |
| 78907 | TAMARA | YATES | 57.19 |
| 78908 | CASEY | NEWSOME | 57.19 |
| 78910 | TED | SMITH | 57.19 |
| 79108 | STACY | BENNETT | 57.19 |
| 79109 | DOROTHY | PLUMMER | 57.19 |
| 79094 | ROBERT | VILLANUEVA | 57.19 |
| 79100 | JERRY | MANNING | 57.19 |
| 79084 | JOELYN | MOORE | 57.19 |
| 79016 | RONALD | YOUNG | 57.19 |
| 79010 | JOHN | ELDEN | 57.19 |
| 79032 | MICHAEL | LOYD | 57.19 |
| 79058 | JESSICA | ROGERS | 57.19 |
| 79060 | MINNIE | LAVENDER | 57.19 |
| 79065 | ANGELIQUE | COOK | 57.19 |
| 79066 | MICHAEL | DEVORZON | 57.19 |
| 79068 | ARLETTA | RAY | 57.19 |
| 79074 | LAURESE | RASPBERRY | 57.19 |
| 79075 | SUSAN | FLANNAGAN | 57.19 |
| 79076 | CLYDE | FOWLER JR. | 57.19 |
| 79042 | KENNETH | OLIVER | 57.19 |
| 79043 | JAMES | RILEY | 57.19 |
| 79050 | RALPH | HEMRICK | 57.19 |
| 79051 | NATALIE | WOOD | 57.19 |
| 79018 | KAREN | COPE | 57.19 |
| 79024 | ADRIENNE | SPRINGSTEEN | 57.19 |
| 79025 | SANDRA | ALBERTROACH | 57.19 |
| 79026 | BENJAMIN | KILLHAM | 57.19 |
| 78991 | MICHELE | LIVERS | 57.19 |
| 78999 | ANGELA | HILL | 57.19 |
| 79000 | ARTHUR | MOTEN | 57.19 |
| 79001 | EVAN | WARECH | 57.19 |
| 78983 | AMBER | LOEWENTHAL | 57.19 |
| 78977 | LISA | BAUMGART | 57.19 |
| 78966 | ARON | TYREE | 57.19 |

| | | | |
|---|---|---|---|
| 78967 | GLENDA | ELLIS | 57.19 |
| 78968 | CURTISS | THOMASON SR | 57.19 |
| 78973 | CRAIG | ANDERSON | 57.19 |
| 78975 | WILMA | ROGERS | 57.19 |
| 78935 | J | B | 57.19 |
| 78925 | MICHAEL | BRELAND | 57.19 |
| 78932 | REBECCA | ADAMS | 57.19 |
| 78918 | ANITA | SULLENGER | 57.19 |
| 77121 | THOMAS | DANIELS | 57.19 |
| 77105 | BRUCE | SWANSON | 57.19 |
| 77144 | STANLEY | WISILOSKY | 57.19 |
| 77111 | HAROLD | JOHNSON | 57.19 |
| 77138 | ABBEY | DOYLE | 57.19 |
| 77152 | JACOB | MCINTOSH | 57.19 |
| 77172 | POLLY | POWER | 57.19 |
| 77077 | MATTHEW | RUSSELL | 57.19 |
| 77078 | ROBERT | FARRIS | 57.19 |
| 77085 | JASON | STRICKLAND | 57.19 |
| 77086 | MARIA | RODGERS | 57.19 |
| 79182 | STEPHEN | ELLIOTT | 57.19 |
| 79184 | EDELMIRA | RUIZ | 57.19 |
| 79159 | JAIME | COLE | 57.19 |
| 79091 | SHERYL | MCDOWELL | 57.19 |
| 79144 | CLAUDIO | VELLOSO | 57.19 |
| 79168 | JUDY | HORSTMAN | 57.19 |
| 79135 | JESSICA | MAYERCIN | 57.19 |
| 79141 | LAMECHEE | TAYLOR | 57.19 |
| 79125 | FEDERIA | SMITH | 57.19 |
| 79127 | MICHELLE | RUIZ | 57.19 |
| 79132 | MICHAEL | MARTIN | 57.19 |
| 81875 | KATHLEEN | GERHART | 57.19 |
| 81881 | REBECCA | KIMBRELL | 57.19 |
| 81873 | GARY | WILSON | 57.19 |
| 81867 | MATTHEW | YOUNG | 57.19 |
| 81916 | LOUIS | MASCORRO | 57.19 |
| 81933 | DAVID | MCHENRY | 57.19 |
| 81957 | WINSTON | WARE JR | 57.19 |
| 81926 | BRYAN | HEATH | 57.19 |
| 81940 | CIRO | BANGS | 57.19 |
| 81942 | KATIE | EAGLE | 57.19 |
| 81924 | DEBBIE | NIXON | 57.19 |
| 81891 | DAVID | MERRITT | 57.19 |
| 81859 | ANTERO | ROBLES | 57.19 |
| 81860 | KEVIN | ROGERS | 57.19 |
| 81865 | TIMOTHY | KEETER | 57.19 |
| 81851 | CHUNHUI | HAN | 57.19 |
| 81843 | JOSEPH | WATHEN | 57.19 |
| 81825 | MILDRED | GARCIA | 57.19 |
| 81840 | JAMES | WARDLAW | 57.19 |
| 81808 | CASSIDY | HARMON | 57.19 |
| 81799 | MILDRED | GARCIA | 57.19 |
| 81781 | ROBERT | SHOOK | 57.19 |
| 81792 | LINDA | SHOOK | 57.19 |
| 81774 | JENNIFER | HENDRIKS | 57.19 |
| 82176 | ROSA | JARMAN | 57.19 |

| | | | |
|---|---|---|---|
| 82159 | CHRISTINE | SAMMONS | 57.19 |
| 82141 | GEORGE | RANDALL JR | 57.19 |
| 82142 | LINDA | STAMPER | 57.19 |
| 82152 | BRENDA | AARON | 57.19 |
| 82132 | ANTONE | RAGUDO | 57.19 |
| 82133 | LASHARNDRA | CLARK | 57.19 |
| 82134 | ANTONE | FARIAS | 57.19 |
| 82126 | DAVID | JONES | 57.19 |
| 82100 | HAZEL | BENT | 57.19 |
| 82101 | FELIX | HERNANDEZ | 57.19 |
| 82124 | SABRINA | JONES | 57.19 |
| 82051 | MARVIN | DUNN | 57.19 |
| 82052 | MAGDALENE | TAUMANUPEPE | 57.19 |
| 82035 | JEROME | HOWE | 57.19 |
| 82018 | MTHILDE | EYAMBE | 57.19 |
| 82002 | SHARON | LITTEN | 57.19 |
| 81999 | MYRNA | MCFARLAND | 57.19 |
| 81992 | BRYAN | EMIG | 57.19 |
| 81983 | MELANIE | HUNTER | 57.19 |
| 82200 | DAWN | OCOIN | 57.19 |
| 82083 | CARLO | PANCHO | 57.19 |
| 82184 | LINDA | LYDEEN | 57.19 |
| 82192 | DEANNA | CALDWELL | 57.19 |
| 82193 | SANDRALEE | RANDAZZO | 57.19 |
| 82194 | JANICE | MILLER | 57.19 |
| 82219 | JOVITA | JONES | 57.19 |
| 82227 | BRETT | KOSIER | 57.19 |
| 82236 | CHARLES | GOLDBERG | 57.19 |
| 82241 | LEKESHA | SIMMS | 57.19 |
| 82267 | HOWARD | PARIS | 57.19 |
| 82269 | RICHARD | HOPKINS | 57.19 |
| 82274 | JENNIFER | BOUDRIEAU | 57.19 |
| 82275 | DANIEL | ARMSTRONG | 57.19 |
| 82251 | SHARON | PLEWS | 57.19 |
| 82252 | LOUIS | MITCHELL | 57.19 |
| 82257 | DOREEN | VAN BUREN | 57.19 |
| 82277 | BETHANY | HYMAN | 57.19 |
| 82317 | SHEILA | BRIDGES | 57.19 |
| 82318 | YOLANDA | WEBSTER | 57.19 |
| 82310 | GARY | SHEW | 57.19 |
| 82368 | TWILA | HENSEL | 57.19 |
| 82344 | DEBORAH | NASH | 57.19 |
| 82353 | MORGAN | GILBERTSON | 57.19 |
| 82358 | TERRY | MALCOLM | 57.19 |
| 82360 | JAMIE | HORNBEAK | 57.19 |
| 82325 | GARY | SHEW | 57.19 |
| 82326 | RAYMOND | MATEO | 57.19 |
| 82333 | GABRIELLE | ENEA | 57.19 |
| 84074 | DEBORAH | BESSELIEVRE | 57.19 |
| 84072 | AUBREY | OXENDINE | 57.19 |
| 82403 | MARJORIE | FORBES | 57.19 |
| 82409 | ALFRENETTE | BENFORD-MILES | 57.19 |
| 84054 | HERLINDA | MORALES | 57.19 |
| 84055 | ROY | JOHNSON | 57.19 |
| 84056 | MARILYN | FAVORS | 57.19 |

| 84057 | DEBORAH | ARNOLD | 57.19 |
|-------|---------|--------|-------|
| 82425 | HENRY | LOPEZ JR | 57.19 |
| 82426 | CYNTHIA | SILVA | 57.19 |
| 82427 | KIETH | ROULSTON | 57.19 |
| 84041 | JEANNIE | FEATHERSTON | 57.19 |
| 84046 | CRAIG | ARSENAULT | 57.19 |
| 84047 | CAROLINE | GARCIA | 57.19 |
| 82416 | RANDY | ELLIS | 57.19 |
| 82417 | STEPHANIE | CANNON | 57.19 |
| 82394 | SHIRLEY | MACLAY | 57.19 |
| 82400 | MINDY | SCOTT | 57.19 |
| 82374 | LARRIS | WOODS | 57.19 |
| 82392 | UGWA | OJI | 57.19 |
| 84180 | ANDRES | YBARRA | 57.19 |
| 84173 | SARA | TANNER | 57.19 |
| 84174 | EIMEE | PANTIG | 57.19 |
| 84165 | DARLENE | HALL | 57.19 |
| 84156 | ANDY | HOLDER | 57.19 |
| 84141 | ARMANDO | GOYTIA | 57.19 |
| 84121 | R | JAMES | 57.19 |
| 84122 | GLEN | CARPENTER | 57.19 |
| 84123 | MARTHA | GRUSH | 57.19 |
| 84096 | SCOTT | RILEY | 57.19 |
| 84113 | CELENA | JOHNSON | 57.19 |
| 84087 | MOLLY | ALBRACHT-SIERRA | 57.19 |
| 84105 | DESMOND | PEDEN | 57.19 |
| 83970 | ERIN | JAMESON | 57.19 |
| 83974 | JASON | CALDWELL | 57.19 |
| 83979 | ANN MARIE | DEFILLIPPO | 57.19 |
| 83988 | SHEILA | BISHOP | 57.19 |
| 83989 | MARVIN | NORMAN | 57.19 |
| 84007 | MICHELLE | GEORGE | 57.19 |
| 83996 | AMY | DEGUZMAN | 57.19 |
| 84022 | VERNON | COLLINS | 57.19 |
| 81767 | SONIA | GUILLERMO | 57.19 |
| 84040 | MICHAEL | MASSARO | 57.19 |
| 84038 | JULIE | MCKEE | 57.19 |
| 84030 | JEFFERY | RANDALL | 57.19 |
| 84031 | MICHAEL | GIBBA | 57.19 |
| 84032 | SUSAN | STRONG | 57.19 |
| 83954 | SAMUEL | TRIBBLE | 57.19 |
| 83955 | MARILYN | RICKEY | 57.19 |
| 83956 | RANDALL | EDINGER | 57.19 |
| 83940 | SOKHEN | KHOM | 57.19 |
| 83931 | ERNEST | ROBNETT | 57.19 |
| 83932 | JOSEPH | STEVENS | 57.19 |
| 83937 | MAGDALIE | CHERUBIN | 57.19 |
| 83914 | SONYA | CLEVELAND | 57.19 |
| 83915 | MEILETA | CIEMINSKI | 57.19 |
| 83920 | KATHLEEN | FAHEY | 57.19 |
| 83922 | JUVENICO | QUILALA | 57.19 |
| 83904 | MICHAEL | POPE | 57.19 |
| 83905 | SYLVIA | JOHNSON | 57.19 |
| 83895 | EPITACIO | FRANCISCO | 57.19 |
| 83873 | JESSE | FREDRICKSON | 57.19 |

| | | | |
|---|---|---|---|
| 83881 | RAMA | BISSELL | 57.19 |
| 83882 | JOHN | MCMENIMAN | 57.19 |
| 83889 | BERNARD | DUNCAN | 57.19 |
| 83870 | KEVIN | STEINER | 57.19 |
| 83871 | JEFFERY | EDWARDS | 57.19 |
| 83830 | LENNY | DEMPSEY | 57.19 |
| 83832 | LEAH | STRICKER | 57.19 |
| 83838 | LAURA | JOHNSON | 57.19 |
| 83839 | EDWIN | MCCARTY | 57.19 |
| 83840 | JO ANN | COOPER | 57.19 |
| 83845 | EMILY | GERONIMO | 57.19 |
| 83846 | ROBIN | BECTON | 57.19 |
| 83822 | LUCILLE | PARKS | 57.19 |
| 83795 | RAMONA | HIDALGO | 57.19 |
| 83754 | HEATHER | WILKINSON | 57.19 |
| 83803 | ULISES | LOPEZ | 57.19 |
| 83787 | BONNIE | SANDOVAL | 57.19 |
| 83788 | KIMBERLY | ARNOLD | 57.19 |
| 83779 | DIANNE | BROOKS | 57.19 |
| 83780 | MARY | JENKINS | 57.19 |
| 83740 | SHARONDA | ROBERTSON | 57.19 |
| 83745 | BRUNO | CUEVAS | 57.19 |
| 83746 | C | BRUTTO | 57.19 |
| 83721 | JANNEIL | ALLEN | 57.19 |
| 83712 | ERIC | WINKEL | 57.19 |
| 83714 | LAUREN | LEE | 57.19 |
| 83715 | HABEEBA | HUGHES | 57.19 |
| 83704 | KRISTINA | VEGA-SATCHELL | 57.19 |
| 83705 | JULIE | HAUFF | 57.19 |
| 83687 | DARLENE | OAKLEY | 57.19 |
| 83671 | GEORGE | CHAVEZ | 57.19 |
| 83695 | THOMAS | SADLER | 57.19 |
| 83696 | JOSHUA | YOUNG | 57.19 |
| 83697 | CHRISTIAN | IAMS | 57.19 |
| 83488 | WALTER | GARRISON | 57.19 |
| 83477 | RYAN | EAVES | 57.19 |
| 83478 | PAMELA | PAULIN | 57.19 |
| 83480 | HATTIE | BLY | 57.19 |
| 83481 | CLAUDETTE | RICH | 57.19 |
| 83486 | CHRIS | DANIELS | 57.19 |
| 83463 | COLLINS | PAULK | 57.19 |
| 83464 | STEVEN | BECKOM | 57.19 |
| 83469 | REBECCA | WEISBRICH | 57.19 |
| 83470 | JOSEPH | BALTAZAR | 57.19 |
| 83454 | PAMELA | AMBERS | 57.19 |
| 83455 | AMY | BURGESS | 57.19 |
| 83456 | THEODORE | PERRINE | 57.19 |
| 83439 | JENNIFER | STARK | 57.19 |
| 83445 | HOMER | SORIA | 57.19 |
| 83436 | ELIZABETH | CULLEN | 57.19 |
| 83421 | RANDI | KUZON | 57.19 |
| 83422 | SCOTT | LEE | 57.19 |
| 83414 | JUDITH | GARCIA | 57.19 |
| 83412 | TIMOTHY | WALSTON | 57.19 |
| 83360 | KAREN | LUPOE | 57.19 |

| | | | |
|---|---|---|---|
| 83361 | KELLY | FITZPATRICK | 57.19 |
| 81742 | DAVE | ARMAS | 57.19 |
| 81673 | MICHAEL | MCBRIDE | 57.19 |
| 81717 | SHANDA | MACOMBER | 57.19 |
| 81731 | TRACI | SABEY | 57.19 |
| 81733 | SANDRA | GARCIA | 57.19 |
| 83396 | KATHERINE | HERNANDEZ | 57.19 |
| 83403 | GUY | BURTON | 57.19 |
| 83388 | BOK MAN | LO | 57.19 |
| 83389 | RENA | MARTIN | 57.19 |
| 83369 | DONALD | BARLOW JR | 57.19 |
| 83370 | JEFFERY | SCAGGS | 57.19 |
| 83371 | JASON | VALDEZ | 57.19 |
| 83379 | PEDRO | VASQUEZ | 57.19 |
| 83678 | KEVIN | WILSON | 57.19 |
| 83679 | SANDRA | LOVE | 57.19 |
| 83680 | BRITTANY | DOUGLAS | 57.19 |
| 83681 | BRYAN | WASINGER | 57.19 |
| 83629 | JOHNNY | STATON | 57.19 |
| 83504 | EILEEN | ALBERTS | 57.19 |
| 83661 | KERRY | HARTMAN | 57.19 |
| 83653 | MARTHA | LUNA | 57.19 |
| 83631 | TRICIA | TSU | 57.19 |
| 83637 | SHIRLEY | CHRISTIAN | 57.19 |
| 83638 | SHON | MORROW | 57.19 |
| 83639 | RACHEL | STANSBERRY | 57.19 |
| 83645 | TERRY | BRYSON | 57.19 |
| 83646 | SEAN | BURKE | 57.19 |
| 83623 | JOSEPH | LONGO | 57.19 |
| 83613 | CANDACE | THOMPSON | 57.19 |
| 83614 | ANGIE | NELSON | 57.19 |
| 83606 | LORAIN | FIELDS | 57.19 |
| 83603 | IRMA | BLACKWELL | 57.19 |
| 83604 | JAMIE | HISCOCK | 57.19 |
| 83597 | KIMBERLY | RIBLETT | 57.19 |
| 83514 | RICHARD | GUZDA | 57.19 |
| 83519 | DIANE | FURTO | 57.19 |
| 83520 | AMBER | HAY | 57.19 |
| 83522 | ANGELA | FORNETTI | 57.19 |
| 83495 | BECKY | REEVES | 57.19 |
| 83529 | SCOTT | PHIPPS | 57.19 |
| 83530 | FESTUS | ADAGBONYIN | 57.19 |
| 83536 | CHI | LE | 57.19 |
| 83537 | JEFFERY | CORNETT | 57.19 |
| 83561 | JOHN | HUNTER | 57.19 |
| 83562 | MICHELLE | SHERRARD | 57.19 |
| 83563 | JESICA | VIERA | 57.19 |
| 83544 | TIMOTHY | MCKANNA | 57.19 |
| 83547 | DANIEL | DUPRE | 57.19 |
| 83554 | DAWAYNE | STAMPER | 57.19 |
| 83578 | DAVID | BARBER | 57.19 |
| 83579 | SHELISE | TATE | 57.19 |
| 83588 | MICHELLE | RAMOS | 57.19 |
| 83589 | NORA | SABA | 57.19 |
| 83594 | TERESA | WILSON | 57.19 |

| | | | |
|---|---|---|---|
| 81584 | ANTHONY | MCRAE | 57.19 |
| 81573 | CHRIS | DELANEY | 57.19 |
| 81597 | HEATHER | HILL | 57.19 |
| 81590 | DAVID | SIMARD | 57.19 |
| 81600 | RHONDA | SIMS | 57.19 |
| 81606 | BRENDAN | KAPLAN | 57.19 |
| 81607 | HEATHER | HILL | 57.19 |
| 81564 | JULIANNE | SANDISON | 57.19 |
| 81542 | JESUS | WENCES | 57.19 |
| 81547 | KYE | MONISMITH | 57.19 |
| 81548 | MAURICE | MCGEE | 57.19 |
| 81556 | IVY | CLARK | 57.19 |
| 81498 | NORMA | ALCAYAGA | 57.19 |
| 81499 | CARLOS | ARGANDONA | 57.19 |
| 81539 | STEPHEN | CRUMM | 57.19 |
| 81540 | CAMERON | MYERS | 57.19 |
| 81708 | PAUL | SILVA | 57.19 |
| 81714 | URSULA | JOSEPH | 57.19 |
| 81701 | HARRIETT | MORLEY | 57.19 |
| 81666 | LEROY | HUCKS | 57.19 |
| 81690 | MICHAEL | TRAXLER | 57.19 |
| 81698 | ADRIANA | JOSEPH | 57.19 |
| 81681 | STONY | FERGUSON | 57.19 |
| 81634 | TERESA | WILLIS | 57.19 |
| 81639 | OLIVER | GALUPO | 57.19 |
| 81623 | ELIZABETH | FERMIN | 57.19 |
| 81657 | RICHARD | GILL | 57.19 |
| 81625 | JOY | RING | 57.19 |
| 81651 | DONALD | JONES | 57.19 |
| 81466 | ROBERTA | HOLMES | 57.19 |
| 81467 | LYNDA | FORBES | 57.19 |
| 81457 | GREGORY | BROWN | 57.19 |
| 81440 | PAUL | VICARIO | 57.19 |
| 81449 | VICTORIANO | NEWMAN | 57.19 |
| 81450 | STEPHANIE | ALMEIDA | 57.19 |
| 81417 | EDIE | SCOTT | 57.19 |
| 81422 | FRED | JONES | 57.19 |
| 81405 | CESAR | MACIAS | 57.19 |
| 81432 | DAVID | JOHNSON | 57.19 |
| 81475 | WESLEY | TRIPP | 57.19 |
| 81484 | MICHELE | SMITH | 57.19 |
| 81489 | BRIANNA | KNIGHT | 57.19 |
| 81481 | LORETTA | RHODE | 57.19 |
| 81482 | MARLON | STEVENSON | 57.19 |
| 81531 | JAMIE | DELOS SANTOS | 57.19 |
| 81533 | SULTANA | ASLAMKHAN | 57.19 |
| 81425 | STEPHANIE | JONES | 57.19 |
| 81415 | BRIAN | RUNGE | 57.19 |
| 81392 | JOEL | HAVLICEK | 57.19 |
| 81398 | RUSSELL | GRAVES | 57.19 |
| 81390 | ERIC | JACOBSON | 57.19 |
| 81372 | CHRISTIAN | JOVEL | 57.19 |
| 81381 | NICOLE | DIAZ | 57.19 |
| 81382 | JASON | LONG | 57.19 |
| 81355 | MARCIA | HARTNESS | 57.19 |

| 81363 | CASEY | COLLINS | 57.19 |
|---|---|---|---|
| 81364 | MING | WEI | 57.19 |
| 81330 | RICHARD | HARRIS | 57.19 |
| 81313 | RUSSELL | OGDEN | 57.19 |
| 81314 | PATRICIA | WILKINS | 57.19 |
| 81315 | JULIE | ASHE | 57.19 |
| 81316 | JACKIE | CRAIG | 57.19 |
| 81322 | ANNA | FERN | 57.19 |
| 81323 | RICHARD | REAL | 57.19 |
| 81307 | ROBERT | QUICK | 57.19 |
| 81066 | ANN | WISSEMEIER | 57.19 |
| 81305 | SHELISHA | JAMES | 57.19 |
| 81297 | KAREN | ONEAL | 57.19 |
| 81274 | PATRICK | MCBRIDE | 57.19 |
| 81275 | EDWARD | CRUMPTON | 57.19 |
| 81281 | AMBER | HILL | 57.19 |
| 81263 | MAGGIE | VAN GROLL | 57.19 |
| 81255 | MARYLYN | ANGUIANO | 57.19 |
| 81256 | KAREN | ONEAL | 57.19 |
| 81257 | SUSAN | GARMANY | 57.19 |
| 81197 | GEORGE | WAGENKNECHT | 57.19 |
| 81198 | KIMBERLY | MONTGOMERY | 57.19 |
| 81180 | KAREN | GILMOUR | 57.19 |
| 81181 | MARIE | MALLABURN | 57.19 |
| 81174 | RANDY | ANDERSON | 57.19 |
| 81163 | VITALY | RUBIN | 57.19 |
| 81166 | MONIQUE | OLIVERA | 57.19 |
| 81155 | CHRISTINE | LACKAS | 57.19 |
| 81157 | RON | EAZELL | 57.19 |
| 81246 | CHANTELL | WEATHERSPOON | 57.19 |
| 81247 | AMBER | LEWIS | 57.19 |
| 81230 | BARBARA | GRISKOWITZ | 57.19 |
| 81231 | DAWN | CHAVEZ | 57.19 |
| 81232 | LAURA | RODRIGUEZ | 57.19 |
| 81188 | DAVID | BROTHERS | 57.19 |
| 81222 | BRIAN | LINDSAY | 57.19 |
| 81133 | KRISTEN | MCCORMICK | 57.19 |
| 81138 | CHRIS | WEINANS | 57.19 |
| 81122 | EUGENE | CORBETT JR | 57.19 |
| 81123 | JANETTE | MCCALLUM | 57.19 |
| 81129 | SEAN | LARSEN | 57.19 |
| 83344 | ANTHONY | PITTS | 57.19 |
| 83330 | RICHELLE | HILARIO | 57.19 |
| 83337 | JUAN | FUENTES | 57.19 |
| 81088 | SHANA | SMITH | 57.19 |
| 83352 | ASHLEY | JAMES | 57.19 |
| 83279 | DEBORAH | MCKINNEY | 57.19 |
| 83285 | SUSAN | FEHRENBACH | 57.19 |
| 83286 | MICHAEL | FOX | 57.19 |
| 83288 | FREDERICK | CAVENDER JR. | 57.19 |
| 83252 | LINDA | SPARKS | 57.19 |
| 83253 | KELLY | BIXLER | 57.19 |
| 83254 | MALCOLM | GRIFFITH | 57.19 |
| 83238 | LISA | QUINTANILLA | 57.19 |
| 83243 | JOHN | DRUMMOND | 57.19 |

| | | | |
|---|---|---|---|
| 80630 | KEONA | WRIGHT | 57.19 |
| 83310 | JOHN | BOTTI | 57.19 |
| 83313 | ELIZABETH | GRIFFIN | 57.19 |
| 83314 | KYRA | WILLIAMS | 57.19 |
| 83319 | LARRY | FORD | 57.19 |
| 83320 | BORIS | HUANCA | 57.19 |
| 83260 | TAMMY | SIMMONS | 57.19 |
| 83261 | JAMES | ANDERSON | 57.19 |
| 83295 | CINDI | DIXON | 57.19 |
| 83297 | ALAN | CIRILLI | 57.19 |
| 83302 | AMANDA | BOTTI | 57.19 |
| 80372 | MICHELLE | FISHER | 57.19 |
| 80377 | JAMES | STRUNK | 57.19 |
| 80339 | HEATHER | PETERSON | 57.19 |
| 80344 | ANNETTE | BEAULIEU | 57.19 |
| 80345 | JOSIAH | SHINN | 57.19 |
| 80362 | HELENA | BURRAGE | 57.19 |
| 80322 | JAMES | HOLLADAY | 57.19 |
| 80304 | LINDA | ECKERLE | 57.19 |
| 80313 | AMY | ODOM | 57.19 |
| 80320 | JOSIAH | SHINN | 57.19 |
| 80302 | ANITA | FORD | 57.19 |
| 80295 | FRANK | SWANNER | 57.19 |
| 80296 | EILEEN | NORRIS | 57.19 |
| 80288 | BEVERLY | OLSEN | 57.19 |
| 80280 | DARYL | DAVIS | 57.19 |
| 80272 | LORI | CRAWFORD | 57.19 |
| 80263 | KENNETH | WILLIAMS | 57.19 |
| 80846 | DAVID | BROTHERTON | 57.19 |
| 81057 | KENNETH | NIELSEN | 57.19 |
| 80210 | ROCKEY | STARNES | 57.19 |
| 80211 | AMANDA | GRANDERSON | 57.19 |
| 80213 | JUSTIN | WRIGHT | 57.19 |
| 80904 | CARISSA | SCHUTTE | 57.19 |
| 80898 | CHARLES | GAHAGAN | 57.19 |
| 80870 | CHAD | JAHR | 57.19 |
| 80863 | JOSHUA | SCHELL | 57.19 |
| 80888 | CAREY | HOWELL | 57.19 |
| 80938 | AMADOR | VILLARREAL | 57.19 |
| 80939 | DEBORAH | CARDIN | 57.19 |
| 80948 | FRANCISCO | AYALA | 57.19 |
| 80914 | JANET | PRATT | 57.19 |
| 80921 | LUKE | FARLEY | 57.19 |
| 80922 | ERIC | DAVIS | 57.19 |
| 80924 | ANTONIO | LASCANO | 57.19 |
| 80929 | DEBORAH | FRIEND | 57.19 |
| 80963 | MICHAEL | TSCHOSIK | 57.19 |
| 80964 | ELLEN | MORRIS | 57.19 |
| 80971 | RAPHAEL | OGOE | 57.19 |
| 80955 | DAVE | CARAVEO | 57.19 |
| 81037 | MELINDA | MOORE | 57.19 |
| 81046 | W KENT | TOBISKA | 57.19 |
| 81047 | JESSICA | REYES | 57.19 |
| 81048 | AMY | KALLAL | 57.19 |
| 81024 | RYAN | BORTEL | 57.19 |

| | | | |
|---|---|---|---|
| 81021 | LESTER | MENDOZA | 57.19 |
| 81022 | JOSE | HERAS | 57.19 |
| 81015 | HAYLEY | ARGO | 57.19 |
| 80988 | NATHAN | ANGLIN | 57.19 |
| 80989 | SHERRY | WILLIAMS | 57.19 |
| 80996 | TERESITA | BOCANEGRA | 57.19 |
| 80997 | RICHARD | LEWIS | 57.19 |
| 81012 | VANESSA | BLAKE | 57.19 |
| 81013 | JAVIER | VILLAMAR | 57.19 |
| 80974 | DAVE | MATILUS | 57.19 |
| 81004 | ROSIE | LAWRENCE | 57.19 |
| 80578 | SALVADOR | OVADIA | 57.19 |
| 80555 | CHLOE | FERNANDEZ | 57.19 |
| 80556 | NEAL | MORGAN | 57.19 |
| 80546 | STEVEN | BROWN | 57.19 |
| 80553 | BRIAN | SHEPLEY | 57.19 |
| 80537 | JUSTIN | DEVINE | 57.19 |
| 80538 | COURTNEY | MESSICK | 57.19 |
| 80503 | JOYCE | SHORR | 57.19 |
| 80504 | CARLA | BAUGHMAN | 57.19 |
| 80544 | TROY | HUSK | 57.19 |
| 80523 | KELLEY | BETTS | 57.19 |
| 80528 | IDA | GONZALEZ | 57.19 |
| 80512 | ROBERT | YAMAMOTO | 57.19 |
| 80513 | ANNIE | PERRY | 57.19 |
| 80519 | DANNY | PRIDDY | 57.19 |
| 80487 | KEN | ALBRIGHT | 57.19 |
| 80488 | SARA | MCDONALD | 57.19 |
| 80489 | RICKEY | LABARGE | 57.19 |
| 80462 | RICH | RHOADS | 57.19 |
| 80463 | JAMES | EDMOND | 57.19 |
| 80244 | KATHLEEN | WELCH | 57.19 |
| 80456 | JULIA | CLEATH | 57.19 |
| 80481 | CHERYL | GIBSON | 57.19 |
| 80454 | LOLA | GONZALES | 57.19 |
| 80436 | NAIYANA | CHANTARABUNCHORN | 57.19 |
| 80437 | JESSICA | PARKS | 57.19 |
| 80438 | SHELLY | PERRY | 57.19 |
| 80386 | GEOFF | HULIN | 57.19 |
| 80412 | LISA | WOLFLEY | 57.19 |
| 80413 | JIMMIE | FORREST | 57.19 |
| 80379 | BONNIE | BRIGHT | 57.19 |
| 80328 | BRITTANY | BARKER | 57.19 |
| 80402 | JAMILA | CHILDS | 57.19 |
| 80403 | ADAM | SALMON | 57.19 |
| 80404 | SCOTT | TRUMBO | 57.19 |
| 83235 | LINDA | HARROUN | 57.19 |
| 83228 | LLOYD | MCCLAIN | 57.19 |
| 83211 | JENNIFER | DENOY | 57.19 |
| 83203 | RYAN | LEPPER | 57.19 |
| 80722 | DAVID | BRANNICK | 57.19 |
| 80723 | JUSTIN | SLAIGHT | 57.19 |
| 80728 | DON | CARNEY | 57.19 |
| 80720 | ANGELA | SAYLOR | 57.19 |
| 80712 | PAUL | ZEILHOFER | 57.19 |

| 80698 | THOMAS | HITCHENS | 57.19 |
|---|---|---|---|
| 80703 | BEVERLY | MILLER | 57.19 |
| 80705 | TORRIE | MCCULLUM | 57.19 |
| 80696 | DANIEL | PANZA | 57.19 |
| 80688 | SHIRLEEN | PALMER | 57.19 |
| 80678 | RICHARD | KING | 57.19 |
| 80663 | PAUL | WALTERS | 57.19 |
| 80661 | LINDSAY | WATSON | 57.19 |
| 80640 | JOSEPH | SAIDE | 57.19 |
| 80646 | EVELYN | FLORES | 57.19 |
| 80653 | SANDRA | LOUDEN | 57.19 |
| 80654 | TIM | BLAKE | 57.19 |
| 80655 | TODD | NEIGHBOR | 57.19 |
| 80623 | ERIKO | HORIKAWA | 57.19 |
| 80611 | TERRI | PORTER | 57.19 |
| 80603 | JONATHAN | MACLELLAN | 57.19 |
| 80586 | SHIRLEY | WEBB | 57.19 |
| 80587 | FRANK | PELLIZZER JR | 57.19 |
| 80597 | PAUL | RINGLE | 57.19 |
| 83193 | ELIZABETH | HUMMELL | 57.19 |
| 85693 | GIANCARLOS | BRAY | 57.19 |
| 83178 | CHRISTOPHER | NELSON | 57.19 |
| 83179 | THOMAS | GOINS | 57.19 |
| 83180 | TIMOTHY | SMITH | 57.19 |
| 83185 | OLGA | AVILES | 57.19 |
| 83187 | JUDY | WEBER | 57.19 |
| 83171 | TERRI | SPARCK | 57.19 |
| 83118 | CECILIA | NELSON | 57.19 |
| 83162 | GLEN | GREGORY | 57.19 |
| 83154 | DIANE | VETTER | 57.19 |
| 83146 | LINDA | ROESKE | 57.19 |
| 83152 | REBECCA | RIESCHICK | 57.19 |
| 83128 | CHARLES | RAND JR | 57.19 |
| 85703 | TONYA | SULTANA | 57.19 |
| 85709 | CARRIE | GOLEMBIEWSKI | 57.19 |
| 85711 | BRAD | GERAS | 57.19 |
| 85712 | GREGORY | ZARCONE | 57.19 |
| 85695 | FLOYD | CLARK | 57.19 |
| 85669 | JOSHUA | SWEDLOW | 57.19 |
| 85725 | MICHAEL | MARCHESE | 57.19 |
| 85742 | PHOEBE | ALLEN | 57.19 |
| 85785 | WILLIAM | PACK | 57.19 |
| 85786 | KEVIN | GALAS | 57.19 |
| 85779 | RICHARD | BLAKE | 57.19 |
| 85768 | TRENTON | SUTTON | 57.19 |
| 85769 | LORI | FULTON | 57.19 |
| 85770 | DANIELA | ALVAREZ | 57.19 |
| 85750 | NEKESHA | JOHNSON | 57.19 |
| 85751 | PEGGY | SPENCER | 57.19 |
| 85752 | RONALD | ORTIZ | 57.19 |
| 85753 | LILIA | KLEYMENOV | 57.19 |
| 85761 | BARBARA | GARVER | 57.19 |
| 85977 | ANTHONY | ALLEN | 57.19 |
| 85978 | MARK | HOFFMANN | 57.19 |
| 85960 | TERRY | WHITE | 57.19 |

| 85961 | FRANK | PALMER | 57.19 |
|---|---|---|---|
| 85962 | JAMES | RUTLEDGE | 57.19 |
| 85968 | JOSEFINA | NAREZ | 57.19 |
| 85954 | CAEL | EDWARDS | 57.19 |
| 85951 | ULISES | ALVARADO | 57.19 |
| 85952 | ALISON | IHRIG | 57.19 |
| 85934 | RODOLFO | JIMENEZ JR. | 57.19 |
| 85935 | ARTHUR | HALL | 57.19 |
| 85936 | DAVID | FOUNTAIN | 57.19 |
| 85917 | CAROL | DEBORD | 57.19 |
| 85901 | KATHY | TROUTT | 57.19 |
| 85904 | JOHN | PANAGHI | 57.19 |
| 85909 | ROBERT | NANNEY | 57.19 |
| 85910 | CARRIE | ROSILLO | 57.19 |
| 85895 | TRISHA | MONIGOLD | 57.19 |
| 85861 | GARY | WILGUS | 57.19 |
| 85886 | LINDA | RIFE | 57.19 |
| 85887 | PHILIP | MACCRACKEN | 57.19 |
| 85892 | LINDA | DIAZ | 57.19 |
| 85869 | LORRIE | GRIFFIN | 57.19 |
| 85876 | HENRY | HUFFMAN | 57.19 |
| 85877 | KAREN | PAUL | 57.19 |
| 85853 | MICHELLE | CAIN | 57.19 |
| 85854 | DEAN | ITALIANO | 57.19 |
| 85842 | DANA | CARSON | 57.19 |
| 85819 | MAJOR | WILLIAMS | 57.19 |
| 85811 | SANDRA | KINTNER | 57.19 |
| 85812 | FREDERICK | FRANKLIN | 57.19 |
| 85794 | TERRY | WIMMER | 57.19 |
| 85795 | STEVEN | LAWSON | 57.19 |
| 85804 | JACQUELINE | SMITH | 57.19 |
| 85402 | LORRI | NICOLINI | 57.19 |
| 85399 | BRENDA | HARRELL | 57.19 |
| 85400 | CRYSTAL | MEAHL | 57.19 |
| 85393 | SUSAN | HIRE | 57.19 |
| 85225 | ALLISSIA | WILLIAMS | 57.19 |
| 85391 | TERESA | ROLLO | 57.19 |
| 85344 | TIMOTHY | CLURE | 57.19 |
| 85327 | GARY | LAUTZENHEISER | 57.19 |
| 85334 | DANIEL | CHAVEZ | 57.19 |
| 85316 | SALLIE | MCLAURIN | 57.19 |
| 85317 | STARLEISHA | HARRIS | 57.19 |
| 85319 | ESTHER | BASS | 57.19 |
| 85351 | ROBERT | CANO | 57.19 |
| 85352 | ARTHUR | BROWN | 57.19 |
| 85358 | CHRISTOPHER | MCGEE | 57.19 |
| 85359 | MARIA | SOTELO | 57.19 |
| 85360 | SHANNON | TRAVIS | 57.19 |
| 85366 | BARBARA | COLLINS | 57.19 |
| 85369 | STEWART | ULRICH | 57.19 |
| 85377 | HANNAH | PETTAWAY | 57.19 |
| 85260 | ROSA | BERBER | 57.19 |
| 85261 | NANETTE | BARNES | 57.19 |
| 85266 | MATTHEW | KLAHR | 57.19 |
| 85252 | LARRY | WILLIAMS | 57.19 |

| | | | |
|---|---|---|---|
| 85257 | DANIEL | FEULNER | 57.19 |
| 85250 | TINA | CHRISMAN | 57.19 |
| 85243 | DAUN | LEWIS-HALL | 57.19 |
| 85233 | EDWARD | BATTLES | 57.19 |
| 85227 | LARRY | WILLIAMS | 57.19 |
| 85307 | JULIE | JOHNSON | 57.19 |
| 85308 | HARLEY | WALDEN | 57.19 |
| 85300 | NELDA | KEITH | 57.19 |
| 85291 | JAMES | UREN | 57.19 |
| 85285 | RYAN | WHITAKER | 57.19 |
| 85269 | JAMES | CHRISMAN | 57.19 |
| 85274 | KATHERINE | WALDEN | 57.19 |
| 85283 | SHANNON | MAXWELL | 57.19 |
| 85144 | RANDALL | BRITT | 57.19 |
| 85133 | MICHAEL | BENSON | 57.19 |
| 85134 | SUSAN | RUFTY | 57.19 |
| 85117 | STEPHANIE | SMITH | 57.19 |
| 85127 | PATRICIA | MORRIS | 57.19 |
| 85115 | RICHARD | NYSTROM | 57.19 |
| 85102 | TODD | LOFTUS | 57.19 |
| 85052 | FRANCIS | GRANA | 57.19 |
| 85058 | CINDA | PIACITELLI | 57.19 |
| 85084 | DEBORAH | HARRISON | 57.19 |
| 85085 | CHARLENE | MONAGHAN | 57.19 |
| 85090 | JESSICA | WALLACE | 57.19 |
| 85066 | ANDREA | TURGEON | 57.19 |
| 85075 | PAT | BARTELL | 57.19 |
| 85076 | CARLOS | TOVAR | 57.19 |
| 85218 | BOBBY | MARTIN | 57.19 |
| 85210 | FLORENCE | MC GLOHN | 57.19 |
| 85207 | NIKKI | CLARK | 57.19 |
| 85183 | JESSE | AYALA | 57.19 |
| 85199 | KYLE | NULL | 57.19 |
| 85201 | JASMINE | SHAW | 57.19 |
| 85175 | CHERYL | DAVIS | 57.19 |
| 85169 | JOSEPHINE | SIMPSON | 57.19 |
| 85167 | CINDY | GRAVES | 57.19 |
| 85150 | RENEE | SCOTT | 57.19 |
| 85151 | JAYMEL | CAPINPIN | 57.19 |
| 85140 | KELLY | MORROW | 57.19 |
| 85165 | RAVEN | MARSHALL | 57.19 |
| 86221 | NANCY | MORGAN | 57.19 |
| 86227 | TIMOTHY | SMITH | 57.19 |
| 86253 | JOSEPH | LAND | 57.19 |
| 86238 | KELLY | MENDENHALL | 57.19 |
| 86244 | AMANDA | WELLS | 57.19 |
| 86245 | JEFF | BRUGALETTA | 57.19 |
| 86204 | BENJAMIN | FALK | 57.19 |
| 86210 | SCOTTTIE | SINGER | 57.19 |
| 86211 | JAMES | RODE | 57.19 |
| 86218 | AUTUMN | FALK | 57.19 |
| 86195 | TERESA | KUTCHEY | 57.19 |
| 86178 | RYAN | DYER | 57.19 |
| 86179 | RUBY | KORNEGAY | 57.19 |
| 86168 | CYNTHIA | EDWARDS | 57.19 |

| | | | |
|---|---|---|---|
| 86187 | MATHEW | FRENCH | 57.19 |
| 85419 | MARTHA | GARCIA | 57.19 |
| 86271 | MONIQUE | HALL | 57.19 |
| 85410 | BRANDI | DANIELS | 57.19 |
| 85411 | DEVIN | KELLEY | 57.19 |
| 86261 | GENE | ADAMS NAKAMURA | 57.19 |
| 86263 | NATHAN | WEIL III | 57.19 |
| 85441 | LEILA | SHOJAEE | 57.19 |
| 85442 | NOAH | CHITWOOD | 57.19 |
| 85477 | EDWARD | LISK | 57.19 |
| 85475 | GERALDINE | BRUNSON | 57.19 |
| 85466 | TAMMI | CUBITT | 57.19 |
| 85468 | DAVID | JACKSON | 57.19 |
| 86093 | SUSAN | CLARK | 57.19 |
| 86111 | DAVID | SAENZ | 57.19 |
| 86112 | WALTER | ELZEY | 57.19 |
| 86113 | WILDA | ANDERSON | 57.19 |
| 86095 | CAMILLE | AHMAD | 57.19 |
| 86096 | ANGELINA | DENTON | 57.19 |
| 86086 | MICHELLE | HARGROVE | 57.19 |
| 86077 | LESLIE | MCDANIEL | 57.19 |
| 86011 | DENISE | SOKALCZUK | 57.19 |
| 86144 | CHRISTOPHER | FRIEDMAN | 57.19 |
| 86145 | DOLORES | SANCHEZ | 57.19 |
| 86135 | LILY | ALTHEIDE | 57.19 |
| 86120 | STEPHANIE | SIMS | 57.19 |
| 86126 | DONNA | GRIGSBY | 57.19 |
| 86070 | LANETTE | REPPEL | 57.19 |
| 86062 | LEIGH | BROWN | 57.19 |
| 86063 | DELORES | BLUE | 57.19 |
| 86053 | REGINA | DENTON | 57.19 |
| 86054 | STEVEN | CAVANAUGH | 57.19 |
| 86037 | GEOFFREY | WOODARD | 57.19 |
| 86044 | TOSHI | BATTEFORD | 57.19 |
| 86020 | ROBERT | KRUPA | 57.19 |
| 86021 | THERESA | COMPEAN | 57.19 |
| 86001 | BARBARA | HAYWOOD | 57.19 |
| 85985 | WILLIAM | TOWNSEND | 57.19 |
| 85986 | JEREMIAH | MCQUEEN | 57.19 |
| 85987 | WILLIAM | BREWER | 57.19 |
| 85988 | JIMMY | MARTIN | 57.19 |
| 85993 | JOHANA | RODRIGUEZ | 57.19 |
| 85526 | MARTIN | SHANNON | 57.19 |
| 85511 | RACHEL | KOVACS | 57.19 |
| 85516 | JASON | GRAY | 57.19 |
| 85503 | MARGE | GLADDEN | 57.19 |
| 85494 | TONY | MICHAEL | 57.19 |
| 85501 | JACQUELINE | ROBERTSON | 57.19 |
| 85492 | PEARL | IVORY | 57.19 |
| 85483 | MICHAEL | FRANCE | 57.19 |
| 85541 | GAY | MILLER | 57.19 |
| 85577 | PENELOPE | OWENS | 57.19 |
| 85619 | EARL | MILLER | 57.19 |
| 85620 | LUCINDA | CHAPA | 57.19 |
| 85608 | JESSICA | YOUNG | 57.19 |

| | | | |
|---|---|---|---|
| 85609 | BOB | FOEPPEL | 57.19 |
| 85610 | CHESTER | NORMAN | 57.19 |
| 85602 | HEATHER | RHODES | 57.19 |
| 85592 | DELOISE | WILSON | 57.19 |
| 85584 | MARK | SAMPICA | 57.19 |
| 85642 | BRYAN | PAVEY | 57.19 |
| 85643 | CATHY | HOOVER | 57.19 |
| 85617 | OTIS | MCKOY | 57.19 |
| 85633 | DEJAUNA | JOHNSON | 57.19 |
| 88141 | ROBBINS | TOLLIVER | 57.19 |
| 85635 | CAITLIN | TURNER | 57.19 |
| 85661 | ANGEL | BOOKER | 57.19 |
| 88182 | SERENA | OLIVO | 57.19 |
| 88183 | ESSIE | JACKSON | 57.19 |
| 88184 | KA | XIONG | 57.19 |
| 88190 | MELISSA | ROGERS | 57.19 |
| 88191 | MEAGAN | MULLEN | 57.19 |
| 88192 | DARREN | SINGLETARY | 57.19 |
| 88193 | RHONDA | PIATT | 57.19 |
| 88159 | VICTORIA | ALCANTAR | 57.19 |
| 88160 | JOHN | BREEDLOVE | 57.19 |
| 88150 | EARL | PHILLIPS | 57.19 |
| 88219 | TODD | BUDDE | 57.19 |
| 88168 | SHERIDAN | JOHNSON | 57.19 |
| 88200 | LACURTIS | SMITH | 57.19 |
| 88201 | CLARA | ROBINSON | 57.19 |
| 88258 | ANGEL | ALAMO | 57.19 |
| 88269 | ANNA | PELKOWSKI | 57.19 |
| 88274 | MICHAEL | CLARK | 57.19 |
| 88275 | BECKY | HOUSE | 57.19 |
| 88251 | DEBORAH | MCGILL | 57.19 |
| 88235 | YVETTA | GIBSON | 57.19 |
| 88241 | RICO | KIRBY | 57.19 |
| 88242 | GRACEMARIE | ALEXANDER | 57.19 |
| 88243 | HEATHER | MOOREFIELD | 57.19 |
| 88294 | LINDA | SLIGH | 57.19 |
| 88284 | STEPHANIE | FONSECA | 57.19 |
| 88285 | SHERRY | FRYE | 57.19 |
| 88277 | CHRISTINE | OSTAFIN | 57.19 |
| 88310 | LEE-ANN | NEWCOMB | 57.19 |
| 84417 | CAROL | CZAJKOWSKI | 57.19 |
| 84422 | APRIL | RENFROW | 57.19 |
| 84465 | JAMES | BROWN | 57.19 |
| 84466 | LINDA | CRAIG | 57.19 |
| 84467 | RICKEY | NELS | 57.19 |
| 84489 | MICHAEL | MIDGLEY JR | 57.19 |
| 84490 | DOMINI | BLACKSMITH | 57.19 |
| 84491 | BRENDA | KENT | 57.19 |
| 84497 | THOMAS | CRAIG | 57.19 |
| 84499 | DAVID | BARKER | 57.19 |
| 84500 | JULIE | MATA | 57.19 |
| 84480 | PABLO | MATA | 57.19 |
| 84432 | RICKEY | NESS | 57.19 |
| 84433 | SAMANTHA | STEWART | 57.19 |
| 84414 | MILLIE | HENTON | 57.19 |

| 84408 | ALI | ZAMAN | 57.19 |
|---|---|---|---|
| 84458 | STEVE | SCHLETH | 57.19 |
| 84589 | MICHAEL | HAMILTON | 57.19 |
| 84590 | SANDRA | MARKS | 57.19 |
| 84580 | ZULEIKA | CASAS | 57.19 |
| 84564 | WILLIAM | FRANKS | 57.19 |
| 84542 | ROALND | BOYKIN JR. | 57.19 |
| 84547 | JANET | WILKERSON | 57.19 |
| 84548 | JOHN | SIPPLE | 57.19 |
| 84405 | COURTNEY | CENTORE | 57.19 |
| 84533 | TIFFINY | GARRETT | 57.19 |
| 84522 | DANIEL | ALCARAZ | 57.19 |
| 84523 | ARDELL | NEWHOUSE | 57.19 |
| 84524 | NANCY | KOLE | 57.19 |
| 84530 | MAUREEN | MCMAHAN | 57.19 |
| 84514 | SAMANTHA | REYNOLDS | 57.19 |
| 84515 | LINDA | SIPPLE | 57.19 |
| 84397 | BILLY | OSBURN JR | 57.19 |
| 84399 | THERESE | LONG | 57.19 |
| 84380 | JAYNE | CRAWFORD | 57.19 |
| 84315 | GEORGE | GEMELLOS | 57.19 |
| 84357 | MARSHEELIA | RICHARDSON | 57.19 |
| 84373 | SHANNON | DAVIS | 57.19 |
| 84366 | KIMBERLY | WILLIAMS | 57.19 |
| 84339 | CLIFFORD | BOHNET | 57.19 |
| 84340 | DAVID | AMES | 57.19 |
| 84313 | BEATRIZ | DOVAL | 57.19 |
| 84290 | GEISEL | SANCHEZ | 57.19 |
| 84322 | OLEN | REECE | 57.19 |
| 84323 | ANDREW | LEE | 57.19 |
| 84324 | LOVELLA | LOVELL | 57.19 |
| 84325 | CHRISTOPHER | DOVAL | 57.19 |
| 84272 | CYMIONNE | POWELL | 57.19 |
| 84273 | TIMOTHY | ROEDOCKER | 57.19 |
| 84274 | JOSEPH | HARB | 57.19 |
| 84264 | OCTAVIA | GLOVER | 57.19 |
| 84283 | NATALIE | ROJANO JENKINS | 57.19 |
| 84247 | MICHAEL | SISSON | 57.19 |
| 84249 | CHERRY | BEJERANO | 57.19 |
| 84299 | PENNY | HAGEN | 57.19 |
| 84300 | BRYON | SKINNER | 57.19 |
| 84305 | YVONNE | FLOYD | 57.19 |
| 84240 | DAVID | INMAN | 57.19 |
| 84241 | RAYMUNDO | BORQUEZ | 57.19 |
| 84221 | KELLEEN | BECRAFT | 57.19 |
| 84222 | ULISES | SANCHEZ | 57.19 |
| 84214 | JEAN | NARDONE | 57.19 |
| 84206 | KIMMY | FIGUEROA | 57.19 |
| 84204 | MITCHELL | JORDAN | 57.19 |
| 82553 | AMBER | SPROUSE | 57.19 |
| 82545 | MATTHEW | KREHER | 57.19 |
| 82550 | HECTOR | FIGUEROA | 57.19 |
| 82528 | JAMES | JOHNSON | 57.19 |
| 82503 | MIKE | BREEZE | 57.19 |
| 82508 | STEPHEN | MCGHEE | 57.19 |

| | | | |
|---|---|---|---|
| 82494 | DEB | ANDERSON | 57.19 |
| 82491 | FRED | BOGGS | 57.19 |
| 82492 | FRANK | KULENTY | 57.19 |
| 82477 | DIANNE | TENNEY | 57.19 |
| 82459 | SONYA | GROESSER | 57.19 |
| 82636 | SUSAN | DISHAW | 57.19 |
| 82637 | KELLYANN | RAMDATH | 57.19 |
| 82642 | GABRIELA | RABADAN | 57.19 |
| 82625 | JEFF | BRINCKS | 57.19 |
| 82627 | KATRINA | BOCKOVER | 57.19 |
| 82618 | SUSAN | LEVIN | 57.19 |
| 82603 | MATTHEW | NELLIGAN | 57.19 |
| 82608 | ERIC | ANDREAE | 57.19 |
| 82592 | AARON | BOYARKO | 57.19 |
| 82561 | THOMAS | MAY | 57.19 |
| 82567 | KELLY | BURLAGE | 57.19 |
| 82568 | DANIEL | GIBSON | 57.19 |
| 82569 | KIMBERLY | CARTER | 57.19 |
| 82583 | SUSAN | BRANN | 57.19 |
| 82584 | DEBRA | LASICH | 57.19 |
| 82585 | BRAD | VISSER | 57.19 |
| 82586 | THERESE | HEMMER | 57.19 |
| 84647 | JESUS | CASTILLO | 57.19 |
| 84648 | LORRIE | TERRY | 57.19 |
| 84606 | CHANTICE | COOK | 57.19 |
| 84608 | NEIDA | REESE | 57.19 |
| 84592 | MARIA | GARCIA | 57.19 |
| 84597 | JOHN | NGUYEN | 57.19 |
| 84556 | JESSICA | KOLE | 57.19 |
| 84567 | JILL | ROUSE | 57.19 |
| 84614 | LEOPOLDO | MONTEMAYOR | 57.19 |
| 84631 | BRANDON | BRIDGES | 57.19 |
| 84632 | MARISELA | SANTA MARIA | 57.19 |
| 82469 | JAUNA | YOUNG | 57.19 |
| 82470 | TRAVIS | GRANT | 57.19 |
| 82475 | CHARLOTTE | CHURN | 57.19 |
| 82467 | APRIL | GREENE | 57.19 |
| 84725 | MICHELLE | AYALA | 57.19 |
| 82451 | NATASHA | NORIEGA | 57.19 |
| 84731 | NANCY | WAITE | 57.19 |
| 82428 | CHELSEA | CARTER | 57.19 |
| 82433 | KIMBERLY | HAUSER | 57.19 |
| 82441 | CHERYL | CAREY | 57.19 |
| 82443 | GLENN | NOLAN | 57.19 |
| 84699 | GLENN | GRAVES JR. | 57.19 |
| 84691 | EUGENIA | GARCIA | 57.19 |
| 84692 | LINDSAY | CARLISLE | 57.19 |
| 84683 | SARA | BROVA | 57.19 |
| 84684 | BEVERLY | PEGASUS | 57.19 |
| 84676 | GRACE | ALCARAZ | 57.19 |
| 84681 | GAIL | HORN | 57.19 |
| 84651 | EDWARD | MICELI | 57.19 |
| 84706 | TINA | ELLINGTON | 57.19 |
| 84709 | QUITA | HARRIS | 57.19 |
| 84868 | JEREMY | DOGGETT | 57.19 |

| 84834 | MARCELINO | QUINONES | 57.19 |
|-------|-----------|----------|-------|
| 84840 | TIMOTHY | PETERSON | 57.19 |
| 84818 | TERICA | GAINES | 57.19 |
| 84816 | CINDY | SKIPPER | 57.19 |
| 84809 | ULYSSES | PULIDO | 57.19 |
| 84814 | JOHN | ALVIS | 57.19 |
| 84793 | JAMES | ARREY | 57.19 |
| 84775 | LEV | VALD | 57.19 |
| 84781 | RANDY | THOMAS | 57.19 |
| 84783 | DAVID | SATTERFIELD | 57.19 |
| 84765 | JAMES | TIDMARSH | 57.19 |
| 84758 | PAULA | ZOOK | 57.19 |
| 84759 | MARSHALL | KIMBRELL | 57.19 |
| 84732 | ELINOR | NEWTON | 57.19 |
| 84733 | GERALD | MARTIN | 57.19 |
| 84734 | ALANA | BRAYBOY | 57.19 |
| 83105 | SEAN | KREI | 57.19 |
| 83102 | COLLEEN | KEARNEY | 57.19 |
| 83078 | PEGGY | CHARO | 57.19 |
| 83079 | MICHAEL | BERRY | 57.19 |
| 83085 | ERNEST | HUPP | 57.19 |
| 83063 | STEVEN | FLEMING | 57.19 |
| 82971 | STEVIE | BINION SR | 57.19 |
| 83026 | DARRELL | RANSOM | 57.19 |
| 83046 | JAIME | OVIEDO | 57.19 |
| 83051 | NANETTE | MCCLAIN | 57.19 |
| 84948 | BIANCA | BAUERLE | 57.19 |
| 84931 | EDWARD | APPELL | 57.19 |
| 84934 | BRIAN | LAZARETTI | 57.19 |
| 84906 | ANGELA | COVERT | 57.19 |
| 84923 | ROBERT | KIDD | 57.19 |
| 84924 | EARL | BEHYMER | 57.19 |
| 84925 | PATTI | WALKER | 57.19 |
| 84909 | BRENDA | GAITE3RS | 57.19 |
| 84910 | GERTRUDE | HORTON | 57.19 |
| 84915 | ANDREW | BAKER | 57.19 |
| 84900 | ELIDA | MOORE | 57.19 |
| 84859 | CECILIA | GUTIERREZ | 57.19 |
| 84893 | BRENDA | BURGER | 57.19 |
| 84891 | DIANA | KIDD | 57.19 |
| 84883 | DANIEL | JOHNSON | 57.19 |
| 84875 | ROBIN | PELCHER | 57.19 |
| 84750 | HELEN | PERRY | 57.19 |
| 84842 | SARAH | BOWLER | 57.19 |
| 84985 | KENNETH | FITZHUGH | 57.19 |
| 84974 | ANDREA | VIGIL | 57.19 |
| 84976 | LINDA | AMUNDSON | 57.19 |
| 85025 | WILLIAM | LYLE | 57.19 |
| 85034 | ROSEMARY | VILLA | 57.19 |
| 85041 | NORMAN | HARRIS | 57.19 |
| 85017 | ROBERT | WRIGHT | 57.19 |
| 85018 | JACOB | LUJAN | 57.19 |
| 85009 | LUPE | MIERA | 57.19 |
| 84958 | JAMES | CLELAND | 57.19 |
| 84992 | ROBERT | LAZARETTI | 57.19 |

| | | | |
|---|---|---|---|
| 82854 | MARY | HARRIGAN | 57.19 |
| 82851 | MARCELO | GUMUCIO | 57.19 |
| 82575 | RAY | JAMES | 57.19 |
| 82827 | LORI | GADSBY | 57.19 |
| 82834 | CARLA | SANCHEZ | 57.19 |
| 82835 | KENYA | MCELWEE | 57.19 |
| 82836 | DAN | SILVER | 57.19 |
| 82812 | AMY | BOOTHE | 57.19 |
| 82810 | SHARON | JOHNSON | 57.19 |
| 82801 | LOUIS | MATTESEN | 57.19 |
| 82792 | MARK | VASQUEZ | 57.19 |
| 82793 | EUGENE | MCBRIDE | 57.19 |
| 82778 | BRENDA | ANDREWS | 57.19 |
| 82779 | CATHY | PERRY | 57.19 |
| 82752 | MIKE | TERRAZAS JR. | 57.19 |
| 82754 | MICHAEL | COOMER | 57.19 |
| 82767 | ETHEL | PETERMAN | 57.19 |
| 82769 | SANTANA | WHITE | 57.19 |
| 82770 | DANIELLE | THOMAS | 57.19 |
| 82776 | TONYA | BURWELL | 57.19 |
| 82712 | AILEEN | HUFFMAN | 57.19 |
| 82719 | JOHN | FYKE JR | 57.19 |
| 82726 | SEAN | SCHUSTER | 57.19 |
| 82685 | MICHAEL | HART JR. | 57.19 |
| 82667 | JONAVAN | CANTY | 57.19 |
| 82962 | SANDRA | WAGES | 57.19 |
| 82954 | BEVERLY | HANSEN | 57.19 |
| 82946 | KEITH | ROTT | 57.19 |
| 82951 | CAROLYN | TEASLEY | 57.19 |
| 82952 | MARY | WASHINGTON | 57.19 |
| 82936 | DAVID | GEORGE | 57.19 |
| 82895 | DAVID | BIZZLE | 57.19 |
| 82887 | CARLOS | TELLEZ | 57.19 |
| 82893 | SHIRLEY | CHAMBERS | 57.19 |
| 82918 | LINDA | GLASURE | 57.19 |
| 82919 | BETHANN | COOK | 57.19 |
| 82920 | DORIS | LEWIS | 57.19 |
| 82921 | BROOKE | COOK | 57.19 |
| 82876 | CAROL | AUBREY | 57.19 |
| 82877 | ANGELA | JORDAN | 57.19 |
| 82878 | RAYMOND | METSCH | 57.19 |
| 82879 | MICHAEL | PLOZAY | 57.19 |
| 82861 | NELLIE | VIDACA | 57.19 |
| 82868 | MARILYN | LENHAUSEN | 57.19 |
| 83018 | JEFFREY | TABER | 57.19 |
| 83004 | MICHELLE | MOORE | 57.19 |
| 83028 | BRENDA | REDMAN | 57.19 |
| 83029 | BRENDAN | GAYLORD | 57.19 |
| 83002 | TRACI | HICKS | 57.19 |
| 82987 | ANGELA | WOOLSEY | 57.19 |
| 82979 | CHARLES | VINSON | 57.19 |
| 82977 | CYNTHIA | GUYER | 57.19 |
| 89629 | VIOREL | BOGDAN | 57.19 |
| 89639 | JIMMY | CLACK | 57.19 |
| 89631 | CHRISTIAN | BOWMAN | 57.19 |

| 89663 | JOAQUIN | GOMEZ | 57.19 |
|---|---|---|---|
| 89664 | DEBRA | KRUSE | 57.19 |
| 89669 | YOLANDA | GOMEZ | 57.19 |
| 89654 | MARIE | FRAZEE | 57.19 |
| 89655 | DAVID | YERIC | 57.19 |
| 89656 | TRACY | CROSBY | 57.19 |
| 89661 | ANTON | BATISTA | 57.19 |
| 89706 | ROBERT | DUL | 57.19 |
| 89697 | LORIE | CARSADON | 57.19 |
| 89698 | JULIE | LAGEVEEN | 57.19 |
| 89687 | APRIL | SMITH | 57.19 |
| 89688 | SONIA | GOMEZ | 57.19 |
| 89689 | KENNETH | NICKSON | 57.19 |
| 89695 | DAVID | GIPSON | 57.19 |
| 89673 | ERICK | LEON | 57.19 |
| 89679 | SHANELL | HARPER | 57.19 |
| 89680 | CARLA | MCFARLAND | 57.19 |
| 89571 | DEBBIE | OLIVER | 57.19 |
| 89563 | LASHAWN | GREEN | 57.19 |
| 89552 | ELSA | GARCIA-SANDA | 57.19 |
| 89555 | CHERYL | HUDSON | 57.19 |
| 89556 | WILFREDO | RODRIGUEZ | 57.19 |
| 89561 | PAUL | SANDA | 57.19 |
| 89546 | YOLANDA | STEPHENS | 57.19 |
| 89544 | ERIC | FICEK | 57.19 |
| 89536 | AARON | GARCIA | 57.19 |
| 89537 | ROBERT | GRANCE JR | 57.19 |
| 89604 | CLAUDIA | CASTRO | 57.19 |
| 89605 | JOANNE | COMERFORD | 57.19 |
| 89579 | ALFRED | MARTINEZ | 57.19 |
| 89580 | AURA | MELENDEZ | 57.19 |
| 89614 | EDWARD | HARRISON | 57.19 |
| 89527 | ELIZABETH | PEREZ | 57.19 |
| 89528 | CHUNYUAN | WANG | 57.19 |
| 89512 | LARRY | MURRAY | 57.19 |
| 89495 | VERONICA | DUNCAN | 57.19 |
| 89496 | PHYLLIS | COLAHAN | 57.19 |
| 89497 | SHARON | JOHNSON | 57.19 |
| 89489 | GEORGE | SALOMON | 57.19 |
| 89435 | ROBERT | TOLLEY | 57.19 |
| 89447 | YOLANDA | PENA-GALVAN | 57.19 |
| 89477 | JUAN | GRANADOS | 57.19 |
| 89478 | SHIRLEY | GREENE | 57.19 |
| 89354 | PATRICIA | FAULKNER | 57.19 |
| 89347 | GUSTAVO | GUTIERREZ | 57.19 |
| 89335 | ANTHONY | OZELLO | 57.19 |
| 89336 | MONICA | HARRIS | 57.19 |
| 89378 | JAMES | GOLDEN | 57.19 |
| 89380 | MARK | THOMAS | 57.19 |
| 89361 | MELISSA | OLIVAREZ | 57.19 |
| 89371 | ADAM | COWAN | 57.19 |
| 89438 | DEBORAH | WILLIAMS | 57.19 |
| 89422 | ALFONSO | ELLIOTT | 57.19 |
| 89413 | SUSANA | CASILLAS | 57.19 |
| 89419 | CHRIS | HUNG | 57.19 |

| | | | |
|---|---|---|---|
| 89395 | LEORA | RODRIGUEZ | 57.19 |
| 89396 | YVONNE | CARRIZALES | 57.19 |
| 89397 | ROBIN | MORAN | 57.19 |
| 89402 | CHRISTOPHER | ROBLES | 57.19 |
| 89404 | MICHAEL | HARTMAN | 57.19 |
| 89812 | TERRENCE | OBRIEN | 57.19 |
| 89813 | TIFFANY | HECTOR | 57.19 |
| 89815 | JOSEPH | SLADE | 57.19 |
| 89821 | CHRISTINA | JACKS | 57.19 |
| 89831 | ROBERT | SPITZMESSER | 57.19 |
| 89823 | GREGORY | CARPENTER | 57.19 |
| 89828 | LATRISHA | BRINSON | 57.19 |
| 89829 | PAUL | LEVIER | 57.19 |
| 89846 | MARKUS | NEUBAUER | 57.19 |
| 89847 | SAMANTHA | GRIEB SHEPHERD | 57.19 |
| 89854 | DAVINA | DAVIS | 57.19 |
| 89856 | MICHAEL | HUMPHREY | 57.19 |
| 89862 | GUYLYNN | COOK | 57.19 |
| 89904 | DOUGLAS | FRANK | 57.19 |
| 89905 | DONNA | BEAVER | 57.19 |
| 89906 | CATHELYN | JONES | 57.19 |
| 89895 | TAMARA | CREEK | 57.19 |
| 89879 | MARK | HUBBARD | 57.19 |
| 89881 | WILLIAM | BURNS | 57.19 |
| 89882 | KIMBERLY | FINLEY | 57.19 |
| 89864 | BRETT | FAULKNER | 57.19 |
| 89805 | JOHN | SARRA | 57.19 |
| 89786 | MELISSA | LOVEMORE | 57.19 |
| 89796 | STEPHEN | BANGERT | 57.19 |
| 89803 | RANDY | KOPPLEBERGER | 57.19 |
| 89780 | MACKINLEY | ZEWALK | 57.19 |
| 89764 | MARIA | ALBANESE | 57.19 |
| 89765 | CHRISTIAN | MENDIETA | 57.19 |
| 89753 | CRAIG | TROUP | 57.19 |
| 89739 | WANDA | ZEPEDA | 57.19 |
| 89745 | ELIZABETH | MARTINEZ | 57.19 |
| 89746 | ALICIA | CRAWFORD | 57.19 |
| 89723 | MICHAEL | GOSS | 57.19 |
| 89728 | KAREN | HADLEY | 57.19 |
| 89729 | JULIE | GOSS | 57.19 |
| 89731 | RONTINO | SHARPE | 57.19 |
| 87757 | SUSANN | MILBOURNE | 57.19 |
| 87734 | GENEVA | BROWN | 57.19 |
| 87739 | TODD | MEANS | 57.19 |
| 87751 | STEVE | GRAHAM | 57.19 |
| 87664 | CESAR | CRUZ | 57.19 |
| 87723 | PAUL | FALLON II | 57.19 |
| 87789 | TAKENDRIA | POWELL | 57.19 |
| 87767 | LATONYA | FORD | 57.19 |
| 87816 | ELAINE | BARNETT | 57.19 |
| 87809 | MARC | RICHARDS | 57.19 |
| 87806 | GHAZALA | KHAN | 57.19 |
| 87792 | JACQUELINE | GLENN | 57.19 |
| 87692 | ALECIA | OSAGIE | 57.19 |
| 87682 | MONICA | HALLER | 57.19 |

| 87706 | BONNIE | ENGEBRITSON | 57.19 |
|-------|--------|-------------|-------|
| 87698 | LATISHA | MITCHELL | 57.19 |
| 87699 | TRUDY | LOONEY | 57.19 |
| 87667 | BRIAN | WELFORD | 57.19 |
| 87674 | JOHN | PRIEBE | 57.19 |
| 87642 | CHARLES A | EVANS | 57.19 |
| 87647 | INEZ | JOHN | 57.19 |
| 87648 | KATHLEEN | CANEPA | 57.19 |
| 87650 | DAVID | TURNER | 57.19 |
| 89773 | LENORA | HARRINGTON | 57.19 |
| 89921 | STEPHANIE | GUERRERO | 57.19 |
| 89923 | MARVIN | BLACKWELL | 57.19 |
| 89928 | MARCELLA | RUSSELL | 57.19 |
| 87121 | JESSE | NIETO | 57.19 |
| 87115 | KAREN | NEWPORT | 57.19 |
| 87112 | DEBORAH | BROWN | 57.19 |
| 87091 | JUSTIN | GRANT | 57.19 |
| 87081 | JAMES | MNASFIELD | 57.19 |
| 87082 | CYNTHIA | MARBURY | 57.19 |
| 87087 | RICHARD | CAREY | 57.19 |
| 87088 | MARK | WENZL | 57.19 |
| 87073 | PAULA | PINEDO | 57.19 |
| 87074 | KIMBERLY | DAVILLIER | 57.19 |
| 87065 | DAVID | JOHNSON | 57.19 |
| 87056 | ANTONIO | AGUIRRE | 57.19 |
| 87039 | DEEANNE | KOVAL | 57.19 |
| 87029 | GABRIEL | PIPER | 57.19 |
| 87030 | MELINDA | GIBSON | 57.19 |
| 87022 | TANYA | SAFRANS | 57.19 |
| 87012 | CLAY | ANDERSON | 57.19 |
| 87014 | CHARLES | VANWINKLE | 57.19 |
| 86973 | MARTA | MCGRAW-SHORE | 57.19 |
| 87005 | MATTHEW | COTTRELL | 57.19 |
| 86982 | JUAN | BARRERA | 57.19 |
| 86987 | SCOTT | HARDEN | 57.19 |
| 86989 | JOHN | FOSTER | 57.19 |
| 86990 | LAQUITA | FRIERSON | 57.19 |
| 86996 | BRENNEN | KNIGHT | 57.19 |
| 86964 | SUZANNE | POTTLE | 57.19 |
| 89204 | AMY | BENTON | 57.19 |
| 86962 | DIANA | PELTON | 57.19 |
| 87172 | DAVID | HOEKSTRA | 57.19 |
| 87173 | LOUIS | LOCKHART | 57.19 |
| 87174 | THELMA | DANIELS | 57.19 |
| 87156 | BARBARA | MILLER | 57.19 |
| 87157 | ZACHARY | BYRD | 57.19 |
| 87163 | PETER | BONDS | 57.19 |
| 87164 | PATRICIA | PETERSON | 57.19 |
| 87148 | MARITZA | BLACK | 57.19 |
| 87137 | ETHEL | WASHINGTON | 57.19 |
| 87140 | MICHAEL | KEYES | 57.19 |
| 87141 | ELAIN | PONCEDELEON | 57.19 |
| 87221 | MARIA | GILL | 57.19 |
| 87222 | GWENDOLYN | SESSIONS | 57.19 |
| 87223 | GLENDA | SINGER | 57.19 |

| 87224 | SHARON | LOGSDON | 57.19 |
|-------|--------|---------|-------|
| 87214 | RHONDA | WALLER | 57.19 |
| 87197 | DAVID | RODDY | 57.19 |
| 87207 | LYNDA | GILLIAM | 57.19 |
| 87208 | CATHERINE | OPEKA | 57.19 |
| 87247 | JENNIFER | GILLMAN | 57.19 |
| 87233 | ANNETTE | SCRANTON | 57.19 |
| 87230 | TIFFANY | ALEXANDER | 57.19 |
| 87254 | GABRIELA | IDROGO | 57.19 |
| 87255 | TRISHA | GEONETTA | 57.19 |
| 87257 | CHRISTIAN | LACOMBE | 57.19 |
| 87124 | BEATRIX | JONES | 57.19 |
| 87266 | KEVIN | FEENAN | 57.19 |
| 87323 | RENDA | BUSH | 57.19 |
| 87306 | MICHAEL | RHEA | 57.19 |
| 87314 | PEGGY | SWATKOWSKI | 57.19 |
| 87291 | KATHRYN | SHORTELL | 57.19 |
| 87296 | JEFFREY | JOHNSON | 57.19 |
| 87272 | KEN | TREFALLER | 57.19 |
| 87273 | MARY | TAYLOR | 57.19 |
| 87283 | SHIRLEY | RHEA | 57.19 |
| 87350 | KIMBERLY | TIDWELL | 57.19 |
| 87347 | IDA | JOHNSON | 57.19 |
| 87341 | STEVEN | ELET | 57.19 |
| 87330 | GRACE | LOPEZ | 57.19 |
| 87331 | COREY | DESMORE | 57.19 |
| 87333 | BEVERLY | BREMNER | 57.19 |
| 87381 | CHRIS | MOSER | 57.19 |
| 87388 | THOMAS | GRIMALDI | 57.19 |
| 87390 | JENNIFER | RUIZ | 57.19 |
| 87397 | JANE | BAKER | 57.19 |
| 87398 | BRITTANIE | SVOBODA | 57.19 |
| 87467 | ALEJANDRO | MOLINA | 57.19 |
| 87472 | LISA | MICHAELS | 57.19 |
| 87474 | ELKANAH | DODD | 57.19 |
| 87464 | WAYNE | FLESHER | 57.19 |
| 87457 | ENZO | DELLEPIANE | 57.19 |
| 87449 | BLAKE | QUIGLEY | 57.19 |
| 87438 | PATRICK | RAMEAKA | 57.19 |
| 87440 | BRANDY | SHEPARD | 57.19 |
| 87441 | WILMA | SHOTWELL | 57.19 |
| 87489 | CECEIL | COLLINS-PEARCY | 57.19 |
| 87490 | STEVEN | BERGMAN | 57.19 |
| 87516 | VENISE | WITTER | 57.19 |
| 87500 | ALFRED | NAKHISA | 57.19 |
| 87507 | STEPHANIE | PROWS | 57.19 |
| 87566 | DIRL | GRAINGER | 57.19 |
| 87550 | VIOLA | ANDERSON | 57.19 |
| 87557 | DEENA | MAY | 57.19 |
| 87558 | SUSAN | GEISDORF | 57.19 |
| 87542 | CLARENCE | BROWN | 57.19 |
| 87547 | ELIZZABETH | LAWRENCE | 57.19 |
| 87531 | EVELIN&APOS;S | FRIEDMAN | 57.19 |
| 87532 | JOSEPH | SAARI | 57.19 |
| 87589 | VICTOR | MORALES | 57.19 |

| 87574 | ANDREA | NEAL | 57.19 |
|---|---|---|---|
| 87575 | DAVID | CRAIG | 57.19 |
| 87580 | LEE | SCHWARZ | 57.19 |
| 87614 | RODNEY | SCHWARZ | 57.19 |
| 87616 | KENNETH | DEVILBISS | 57.19 |
| 87599 | FRANCES | WILLIAMS | 57.19 |
| 89302 | VERNA | DALBERO | 57.19 |
| 89303 | BRYCE | MILES | 57.19 |
| 89304 | ANNA | SHOEMATE | 57.19 |
| 89311 | GEORGIA | MANSFIELD | 57.19 |
| 89312 | MICHAEL | COLLINS | 57.19 |
| 89294 | CATHLEEN | AYALA | 57.19 |
| 89287 | RACHAEL | KUBART | 57.19 |
| 87514 | VALERIE | CUSATO | 57.19 |
| 89320 | DAVID | ARIAS | 57.19 |
| 89329 | FALCON | WEBBER | 57.19 |
| 89280 | JASON | HEBERT | 57.19 |
| 89262 | ALVERNA | YAMANE | 57.19 |
| 89263 | JUANA | GOMEZ | 57.19 |
| 89269 | ALAN | WONG | 57.19 |
| 89254 | VERNA | YAMANE | 57.19 |
| 87605 | MARGARET | SCHWEICKERT | 57.19 |
| 87606 | HELEN | POMERLEAU | 57.19 |
| 87631 | WILLIAM | TELL | 57.19 |
| 87632 | AMADO | PONCEDELEON | 57.19 |
| 86937 | BRYAN | BAE | 57.19 |
| 86954 | TAMMY | WALLACE | 57.19 |
| 86922 | MARIA | CABRALES | 57.19 |
| 86929 | KATHY | SATTLER | 57.19 |
| 86913 | LISA | BUCHANAN | 57.19 |
| 86914 | GLENN | TAYLOR II | 57.19 |
| 88585 | MATIAS | RAMIREZ | 57.19 |
| 88592 | ROBERT | BEACHLER | 57.19 |
| 88593 | LINDA | CRISSON | 57.19 |
| 88583 | ROBERT | DICKES | 57.19 |
| 88569 | DERRICK | JOHNSON | 57.19 |
| 86907 | DEMICHEAL | PHILLIPS | 57.19 |
| 86905 | MICHAEL | FOLEY | 57.19 |
| 86882 | ANDRES | DELACRUZ | 57.19 |
| 86890 | GREG | MCGILL | 57.19 |
| 86878 | ROBERT | HAYS SR | 57.19 |
| 86880 | CELINDA | GALLEGOS | 57.19 |
| 86871 | TAMMY | MITCHELL | 57.19 |
| 86855 | DIXIE | MCMILLS | 57.19 |
| 86856 | EUGENE | LEROUX | 57.19 |
| 86864 | CARLOS | CABRALES | 57.19 |
| 86837 | ROBERT | PENA | 57.19 |
| 86838 | CAROL | DOUGAN | 57.19 |
| 86846 | BRENDA | HOGLAND | 57.19 |
| 88818 | JOHN | LAWSON | 57.19 |
| 88819 | SHELLY | HITTLE | 57.19 |
| 88770 | MARLA | SMITH | 57.19 |
| 88777 | ANGELA | HOFFMAN | 57.19 |
| 88810 | LESLIE | JOHNSON | 57.19 |
| 88811 | ROBERT | REDMOND | 57.19 |

| 88812 | GERALYN | PFAFFENBACH | 57.19 |
| 88801 | CHARITY | RANKINS | 57.19 |
| 88750 | NORMA | PARISH | 57.19 |
| 88751 | DELIA | MONTEMAYOR | 57.19 |
| 88767 | PEREZ | OWENS | 57.19 |
| 88761 | FRANCES | BRAUSCH | 57.19 |
| 88743 | GERALDINE | WELLING | 57.19 |
| 88661 | RAY | GOMEZ | 57.19 |
| 88735 | MARINA | ROBERTSON | 57.19 |
| 88717 | SUZANNE | ALFORD | 57.19 |
| 88709 | LANDON | RIVES | 57.19 |
| 88701 | YONGSHENG | WANG | 57.19 |
| 88703 | HANNAH | ELLIS | 57.19 |
| 88692 | ROBERT | LAURENCE | 57.19 |
| 88695 | KRISTIN | MORINAGA | 57.19 |
| 88686 | PATRICK | REISCHE | 57.19 |
| 88678 | CYNTHIA | HAWKINS | 57.19 |
| 88669 | TAMMI | LAM | 57.19 |
| 88670 | PEGGY | SULLIVAN | 57.19 |
| 88653 | MARIE | HOWARD | 57.19 |
| 88658 | TIMA | MCKISSACK | 57.19 |
| 88617 | CORY | DIRKSEN | 57.19 |
| 88618 | CHARLES | ROUSE | 57.19 |
| 88636 | DONALD | ZIMMER | 57.19 |
| 88643 | CHRISTINA | DIRKSEN | 57.19 |
| 88644 | CARL | CORLEY | 57.19 |
| 88645 | JENNIFER | HEIMAN | 57.19 |
| 88650 | ETRENDA | WILEY | 57.19 |
| 88634 | CRISTOPHER | FRANCIA | 57.19 |
| 88600 | ADRIAN | SARMENO | 57.19 |
| 88610 | MICHAEL | BANKS | 57.19 |
| 89026 | LAWRENCE | MCKINNEY | 57.19 |
| 89027 | HILDA | MENA | 57.19 |
| 89028 | TOMMY | WALDROUP | 57.19 |
| 89036 | MISTY | JACKSON | 57.19 |
| 89037 | KATHLEEN | BEST | 57.19 |
| 89004 | BRITTANY | NIXON | 57.19 |
| 88893 | RANDY | HYDE | 57.19 |
| 88979 | KIZZY | HAMMONDS | 57.19 |
| 89001 | THOMAS | SHEETS | 57.19 |
| 88935 | ANTOINNE | RIMMER | 57.19 |
| 88936 | DONALD | OTTO | 57.19 |
| 88943 | KARLONNE | LEWIS | 57.19 |
| 88944 | CHUCK | BARRAS | 57.19 |
| 88971 | EDUALDO | VILLA | 57.19 |
| 88920 | KATESHIA | HAWKINS | 57.19 |
| 88926 | RONALD | MARTIN | 57.19 |
| 88910 | WILLIAM | LEWIS | 57.19 |
| 88912 | RANDY | VIGIL | 57.19 |
| 88878 | FELICIA | CATALA | 57.19 |
| 88884 | GARY | SHAFFER | 57.19 |
| 88885 | DEBORAH | TRUSS | 57.19 |
| 88869 | KATHERINE | PICARD | 57.19 |
| 88870 | LINDA | YOUNG | 57.19 |
| 88852 | KENNITH | JONES | 57.19 |

| 88853 | EMILY | FABER | 57.19 |
|-------|-------|-------|-------|
| 88859 | CRAIGE | BREWSTER | 57.19 |
| 88835 | CLAYTON | ALSTON | 57.19 |
| 88836 | KRISTA | MILLER | 57.19 |
| 88837 | TONYA | PETTIFORD | 57.19 |
| 88842 | ERNEST | DAUNTER | 57.19 |
| 88844 | MAYRA | CERVANTES | 57.19 |
| 88827 | LORIN | JEFFERS | 57.19 |
| 89236 | SCOTT | HEWITT | 57.19 |
| 89237 | GARY | HAWTHORNE | 57.19 |
| 89230 | MICHAEL | DAVIS | 57.19 |
| 89213 | RANDY | HARRIS JR | 57.19 |
| 89218 | DUANE | GAEDE | 57.19 |
| 89219 | WILLIAM | ELLICK | 57.19 |
| 89221 | VELDA | PRESTON | 57.19 |
| 89210 | NICHOLAS | GARZA | 57.19 |
| 89144 | EDWARD | RABY | 57.19 |
| 89162 | JERRY | PELTON | 57.19 |
| 89193 | RYAN | GOMEZ | 57.19 |
| 89195 | ALICE | TORRES | 57.19 |
| 89202 | KIMBERLY | YOUNG | 57.19 |
| 89185 | GRISELDA | PERALTA | 57.19 |
| 89186 | LYDIA | LOZANO | 57.19 |
| 89087 | EVARISTO | ARELLANO JR | 57.19 |
| 89060 | ANNITA | TOWNSEND | 57.19 |
| 89061 | KIRBY | VARNADORE | 57.19 |
| 89062 | MATTHEW | RING | 57.19 |
| 89129 | BRIGID | DALTON | 57.19 |
| 89136 | JEREMY | BECKMAN | 57.19 |
| 89118 | ADOLFO | VEGA | 57.19 |
| 89121 | ROXANNE | SILVA | 57.19 |
| 89126 | ANDREW | JENKINS | 57.19 |
| 89019 | BRIAN | TRAYER | 57.19 |
| 89110 | MATHEW | SCHWADER | 57.19 |
| 89095 | CRYSTAL | KEITH | 57.19 |
| 89096 | JOANN | BERZETT | 57.19 |
| 89101 | CHERI | FARR | 57.19 |
| 89103 | RHONDA | CAMPBELL | 57.19 |
| 88511 | SERGIO | LOPEZ | 57.19 |
| 88469 | RICHARD | SIEVERS | 57.19 |
| 88476 | VIRGINIA | TAYLOR | 57.19 |
| 88466 | FRANCIS | MELENDREZ-IBARRA | 57.19 |
| 88467 | STEVE | KIM | 57.19 |
| 88493 | LILLIE | NORWOOD | 57.19 |
| 88494 | LINDSEY | WERNER | 57.19 |
| 88459 | SHIMIKA | SMALL | 57.19 |
| 88452 | TOCCARA | RUDLEY | 57.19 |
| 88443 | NIDIA | MOSCOTTE | 57.19 |
| 88383 | JANICE | DUNCAN | 57.19 |
| 88441 | RACHEL | MORGAN | 57.19 |
| 88409 | RICARDO | LOPEZ | 57.19 |
| 88410 | KRISTIN | WINKEL | 57.19 |
| 88411 | LISA | DUNCAN | 57.19 |
| 88419 | BEVERLY | MEAD | 57.19 |
| 88424 | KEVIN | RUSSELL | 57.19 |

| | | | |
|---|---|---|---|
| 88400 | EDUARD | KALVISH | 57.19 |
| 88386 | GARY | RYCHLICKI | 57.19 |
| 88375 | RAY | HARRINGTON | 57.19 |
| 88361 | NAPOLEON | ZANDERS | 57.19 |
| 88366 | JOHN | CHAPMAN | 57.19 |
| 88367 | MICHAEL | BRADY | 57.19 |
| 88349 | ADRIANA | SAER | 57.19 |
| 88350 | RICHARD | SMITH | 57.19 |
| 88352 | LISA | MONK | 57.19 |
| 88358 | MISTY | ERICKSON | 57.19 |
| 88336 | ANTHONY | STEVENSON | 57.19 |
| 88342 | ALICIA | ASTROP | 57.19 |
| 88333 | CONNINA | WITHAM | 57.19 |
| 88334 | GENNIE | BOYD | 57.19 |
| 88558 | SANDRA | ARMSTRONG | 57.19 |
| 88559 | LATRINA | FIELDS | 57.19 |
| 88550 | JOSEPHINE | TULUK | 57.19 |
| 88551 | LINDA | PALM | 57.19 |
| 88552 | RALPH | STAGG | 57.19 |
| 88541 | JOSHUA | KINDER | 57.19 |
| 88535 | JAMES | GRISHAM | 57.19 |
| 88518 | PETE | LOPEZ | 57.19 |
| 88526 | KATE | SMITH | 57.19 |
| 88533 | DERRICK | WITHERSPOON | 57.19 |
| 86296 | AMANDA | PIETRASZEWSKI | 57.19 |
| 86286 | RITA | GRAYSON | 57.19 |
| 88543 | PENNY | DOWELL | 57.19 |
| 86279 | DENISE | LEWIS | 57.19 |
| 86313 | DIANNE | OCHOA | 57.19 |
| 86319 | PATRICK | WAKEFIELD | 57.19 |
| 86320 | BEVERLY | TURNER | 57.19 |
| 86303 | ALLEN | GOBER | 57.19 |
| 86327 | FRANK | PRIM | 57.19 |
| 86378 | AWILDA | DIAZ | 57.19 |
| 86379 | ELDA | RAMOS | 57.19 |
| 86371 | CLARK | NICHOLSON | 57.19 |
| 86355 | GUILLERMO | PRIETO JR | 57.19 |
| 86360 | DAISY | MCCRARY | 57.19 |
| 86353 | LAURA | LABRANT | 57.19 |
| 86335 | LINDA | VEGA | 57.19 |
| 86344 | DANIELLE | MURPHY | 57.19 |
| 86345 | JOANNE | CANNISTRARO | 57.19 |
| 86346 | MELISSA | HALVERSEN | 57.19 |
| 86437 | JULIUS | CANNON | 57.19 |
| 86444 | GARY | CARNES | 57.19 |
| 86445 | LISA | RUMPH | 57.19 |
| 86402 | SHANNON | CONLEY | 57.19 |
| 86385 | LISA | LOVE | 57.19 |
| 86394 | JESSICA | JOHNSON | 57.19 |
| 86823 | GLADYS | CASTRO | 57.19 |
| 86820 | VINCENT | MOLINA | 57.19 |
| 86812 | CARRIE | STACK | 57.19 |
| 86764 | JAMES | BARTON | 57.19 |
| 86796 | PATRICK | WARREN | 57.19 |
| 86788 | VIOLA | WARREN | 57.19 |

| | | | |
|---|---|---|---|
| 86770 | TERRY | HOGLAND | 57.19 |
| 86771 | LENA | LOMBARDO | 57.19 |
| 86772 | LYNNE | GARRIDO | 57.19 |
| 86762 | ARA | BALDERIAN | 57.19 |
| 86754 | NINA | GEORGE | 57.19 |
| 86755 | JOSH | BISSENDEN | 57.19 |
| 86714 | RODNEY | CHIDDIX JR | 57.19 |
| 86746 | JODY | COOK | 57.19 |
| 86747 | JUDY | MITCHELL | 57.19 |
| 86636 | JACYNTHIA | BUTLER | 57.19 |
| 86688 | DENVER | HAYES | 57.19 |
| 86673 | LOUIS | BEST | 57.19 |
| 86678 | EMILIO | CUETO | 57.19 |
| 86679 | ROBERT | JARAMILLO | 57.19 |
| 86680 | DOLORES | LEAKE | 57.19 |
| 86662 | MELISSA | BUTTRELL | 57.19 |
| 86663 | KARI | MITTAN | 57.19 |
| 86654 | NATHAN | THOMPSON | 57.19 |
| 86646 | MARIA | RODRIGUEZ | 57.19 |
| 86712 | MONICA | BOLDEN | 57.19 |
| 86695 | KATRINA | CONYERS | 57.19 |
| 86697 | TONY | WEAVER SR | 57.19 |
| 86698 | KARINA | SOTO | 57.19 |
| 86703 | DEREK | DAMSTRA | 57.19 |
| 86738 | ROSEMARY | MIRANDA | 57.19 |
| 86740 | CONCEPCION | SACRAMENTO | 57.19 |
| 86730 | JOHN | SANDERS | 57.19 |
| 86528 | FRANCES | GONZALEZ | 57.19 |
| 86522 | MICHELLE | CHOCHREK | 57.19 |
| 86505 | RANDOLPH | ZELLIS | 57.19 |
| 86506 | HEATHER | MACDONALD | 57.19 |
| 86512 | PATRICIA | GRIMES | 57.19 |
| 86502 | SUSANA | MATAS | 57.19 |
| 86503 | MARIA | GONZALEZ | 57.19 |
| 86472 | SHEENA | WILBORN | 57.19 |
| 86488 | CYNTHIA | WIMBISH | 57.19 |
| 86495 | YOU | WANG | 57.19 |
| 86481 | SHARON | WREN | 57.19 |
| 86486 | JOANNE | SULLIVAN | 57.19 |
| 86462 | DEAN | PHILLIPS | 57.19 |
| 86452 | TAMMY | BRYAN | 57.19 |
| 86419 | FERNANDO | VALAY | 57.19 |
| 86644 | STELLA | CALDWELL | 57.19 |
| 86620 | PEDRO | MENCIA | 57.19 |
| 86622 | SONYA | NICHOLSON | 57.19 |
| 86623 | CAROL | JOHNSON | 57.19 |
| 86612 | MARY | CHRISTENSEN | 57.19 |
| 86613 | CHARI | FETROW | 57.19 |
| 86614 | EASSIE | BURTON | 57.19 |
| 86598 | DEBBI | YATES | 57.19 |
| 86595 | MARGARET | KOKASKA | 57.19 |
| 86596 | SARAH | GREG | 57.19 |
| 86563 | JENNIFER | UNDERWOOD | 57.19 |
| 86539 | KENNETH | CRISP | 57.19 |
| 86544 | JULIA | MARTINEZ | 57.19 |

| | | | |
|---|---|---|---|
| 86545 | MICHAEL | CHOCHREK | 57.19 |
| 86547 | PHILIP | CARROLL | 57.19 |
| 86536 | PATRICK | DURACK | 57.19 |
| 86571 | ELIZABETH | PRESTON | 57.19 |
| 86587 | CHARI | FETROW FIX | 57.19 |
| 68369 | MATTHEW | WALTER | 57.19 |
| 68370 | BARBARA | PICCIANO | 57.19 |
| 65830 | JERRY | COTTON | 57.19 |
| 65864 | MICHELLE | DERAMUS | 57.19 |
| 65823 | ROXANNE | CHILSON | 57.19 |
| 65821 | DELPHINE | WERTMAN | 57.19 |
| 65846 | ANDREW | CATTIN | 57.19 |
| 65855 | GERALD | STARCEVIC | 57.19 |
| 65856 | KIMBERLY | HILL | 57.19 |
| 65857 | CAROLYN | COTTON | 57.19 |
| 68423 | JEREMY | SCHNEIDER | 57.19 |
| 65872 | CINDY | THOMAS | 57.19 |
| 68412 | MATTHEW | PARRISH | 57.19 |
| 68405 | ELIZABETH | OSBON | 57.19 |
| 68406 | AMANDA | MATHENY | 57.19 |
| 68388 | DIANA | JOHNSON | 57.19 |
| 68380 | JACQUELYN | BROWN | 57.19 |
| 68381 | JOHN | MCDEVITT | 57.19 |
| 68373 | JAMES | DANGELO | 57.19 |
| 68378 | ROBERTA | TOUTANT | 57.19 |
| 68479 | RICHARD | SHERWOOD II | 57.19 |
| 68429 | CHARLES | GILLINGHAM | 57.19 |
| 68430 | MICHAEL | STUELAND | 57.19 |
| 68446 | KATHLEEN | DEFINIS | 57.19 |
| 68447 | RENADA | RANDALL | 57.19 |
| 66459 | KATHY | TOWNSEND | 57.19 |
| 66451 | PAULA | JOHNSON | 57.19 |
| 66456 | GWENDOLYH | JENKINS | 57.19 |
| 66439 | RUBYE | FLEMING | 57.19 |
| 66447 | MARIE | GOODSON | 57.19 |
| 68555 | KARYNNE | MCANDREW | 57.19 |
| 68528 | MICHAEL | MCCONNELL | 57.19 |
| 68506 | DIANA | HAYN | 57.19 |
| 68547 | CLARENCE | HOLLOWAY JR | 57.19 |
| 68514 | STACEY | MABE | 57.19 |
| 68515 | PAUL | COX | 57.19 |
| 68520 | BILLY | UPSHAW | 57.19 |
| 68496 | DONA | WILLIAMS | 57.19 |
| 68497 | DESMONA | INGRAM | 57.19 |
| 68486 | RUDOLPH | ZUKOSKI | 57.19 |
| 68487 | MARISOL | GUAJARDO | 57.19 |
| 68455 | DAVID | GREYARD | 57.19 |
| 68461 | LOU ANN | SARBER | 57.19 |
| 66506 | BENJAMIN | MARCIAL | 57.19 |
| 66492 | ALEN | CULVER | 57.19 |
| 66498 | BRIANNA | UNDERWOOD | 57.19 |
| 66465 | CLYDE | HUTCHINS | 57.19 |
| 66473 | NITZA | COLLAZO | 57.19 |
| 66482 | SHERI | KLEIN | 57.19 |
| 66484 | KIMBERLY | WILKS | 57.19 |

| | | | |
|---|---|---|---|
| 66489 | MARTY | CARPENTER | 57.19 |
| 66548 | JERRY | HOLMES | 57.19 |
| 66550 | DAVID | BLAKLEY | 57.19 |
| 66534 | SUSAN | KIRSCH | 57.19 |
| 66532 | VERONICA | LEBLANC | 57.19 |
| 66508 | THELMA | ALLEN | 57.19 |
| 66509 | JASON | BRIM | 57.19 |
| 66514 | BARBARA | BLAKNEY | 57.19 |
| 66515 | WILFREDO | VEGA | 57.19 |
| 66517 | DENISE | GREEN | 57.19 |
| 66523 | JOSEPH | SLOAT | 57.19 |
| 66525 | JOEL | RUIZ | 57.19 |
| 66526 | BARBARA | DEAN | 57.19 |
| 66632 | ROBERT | CRITE | 57.19 |
| 66633 | LYNNE | MANSFIELD | 57.19 |
| 66625 | SYLVESTER | MOORE | 57.19 |
| 66616 | ROSIE | CHANDLER | 57.19 |
| 66617 | KEYMARRA | THOMPSON | 57.19 |
| 66590 | JAMES | SIMPSON | 57.19 |
| 66606 | JERALD | BRIDGEWATER | 57.19 |
| 66600 | TERRI | CHASTAIN | 57.19 |
| 66575 | JENNIFER | HILTON | 57.19 |
| 66576 | LINDA | JACKSON | 57.19 |
| 66542 | DORIS | MURRAY | 57.19 |
| 66567 | ELIZABETH | HUNT | 57.19 |
| 66749 | VICTORIA | ROBERTS | 57.19 |
| 66733 | ELIZABETH | COLLIER | 57.19 |
| 66708 | CLAUDIA | LEFTRIDGW | 57.19 |
| 66725 | JASON | HAMANE | 57.19 |
| 66558 | REICHELE | DUFRENE | 57.19 |
| 66700 | RAYMOND | HARRIS | 57.19 |
| 66659 | JAMES | EARHART | 57.19 |
| 66656 | SYLVESTER | MOORE | 57.19 |
| 66657 | APRIL | SAMSON | 57.19 |
| 66693 | JULIE | METTEER | 57.19 |
| 66684 | BRANDON | TISHERMAN | 57.19 |
| 68622 | ARIANNA | PATTERSON | 57.19 |
| 68623 | BETTY | WADE | 57.19 |
| 68629 | ROBERT | PATTERSON JR. | 57.19 |
| 68596 | REGINA | MCKEE | 57.19 |
| 68597 | LEROY | MOORE | 57.19 |
| 68598 | MAY | ROGERS | 57.19 |
| 68612 | WILLIAM | LOWE JR | 57.19 |
| 68613 | MARIE | COCOZZIELLO | 57.19 |
| 68604 | ROBERT | BORRELLI | 57.19 |
| 68579 | DENISE | RAY | 57.19 |
| 68572 | STEPHANIE | NEWSOME | 57.19 |
| 66735 | CARON | FELDER | 57.19 |
| 66740 | MARK | TYNER | 57.19 |
| 66741 | SARA | NEEL | 57.19 |
| 66774 | SYREETA | BREWER | 57.19 |
| 66776 | ALAN | CRIDER | 57.19 |
| 66759 | JONATHAN | SHERMAN | 57.19 |
| 68723 | TINA | CONEY | 57.19 |
| 68729 | HEATHER | USREY | 57.19 |

| | | | |
|---|---|---|---|
| 68707 | CHARLIE | HASTY | 57.19 |
| 68712 | ANGELA | OLALDE | 57.19 |
| 68713 | CHUCK | HASTY JR | 57.19 |
| 68715 | JOHN | COOPER | 57.19 |
| 68720 | CHERYL | BORDENAVE | 57.19 |
| 68662 | FRED | HENLEY | 57.19 |
| 68656 | JACQUELYN | SHAFER | 57.19 |
| 68671 | CHARLES | GATCHEL | 57.19 |
| 68673 | SHARON | KNEZEVICH | 57.19 |
| 68679 | AMANDA | MORRIS | 57.19 |
| 68681 | JAMES | GUFFEY | 57.19 |
| 68682 | JENNIFER | HIGGINS | 57.19 |
| 68587 | NICK | BARTHEL | 57.19 |
| 68631 | HARRY | HORNBERGER | 57.19 |
| 68639 | SUSAN | BREWER | 57.19 |
| 68640 | CHERYL | TRAVIS | 57.19 |
| 68645 | CHRISTIAN | ANDERSON | 57.19 |
| 68646 | KIMBERLEY | EDWARDS | 57.19 |
| 68915 | VICKIE | WARREN | 57.19 |
| 68904 | TED | ROJEMANN | 57.19 |
| 68906 | JOCELYN | OHENE-STEPHENS | 57.19 |
| 68898 | NORTORIA | ZIMMERMAN | 57.19 |
| 68889 | LISA | YOUNG | 57.19 |
| 68890 | MAXIMILIAN | GARCIA | 57.19 |
| 68881 | MICHAEL | WRIGHT | 57.19 |
| 68882 | DANIEL | SILBERG | 57.19 |
| 68887 | BONNY | ELLIOTT | 57.19 |
| 68855 | DEBRA | GORDON | 57.19 |
| 68847 | THOMAS | GIBBONS | 57.19 |
| 68838 | MARY | ERVIN | 57.19 |
| 68829 | ALAN | JOLLEY | 57.19 |
| 68830 | DERRELL | GRANT SR. | 57.19 |
| 68823 | ASHLEY | STEPHENS | 57.19 |
| 68814 | JAMES | HEBERT | 57.19 |
| 68812 | PAUL | PIRTLE | 57.19 |
| 68789 | JESSICA | LASALLA | 57.19 |
| 68746 | RONALD | PIERVINCENZI | 57.19 |
| 66915 | DELWIN | HIBNER | 57.19 |
| 66950 | JOSEPH | MARSHALL | 57.19 |
| 68740 | JAMES | VOSBURGH | 57.19 |
| 68756 | ROBERT | HUKILL | 57.19 |
| 68754 | ASHLEY | BRANDON | 57.19 |
| 68765 | RANDALL | BLUNT | 57.19 |
| 66924 | NICOLE | PORTER | 57.19 |
| 66918 | BARBARA | LACY | 57.19 |
| 66902 | MICHAEL | CROSGROVE | 57.19 |
| 66900 | KIMELA | PITTMAN | 57.19 |
| 66894 | CHRISTIAN | PARDO | 57.19 |
| 66891 | JAMES | YANCY II | 57.19 |
| 66883 | AGNES | BEZMEN | 57.19 |
| 66884 | IDA | HIGGINS | 57.19 |
| 66885 | KELLY | SHEFFIELD | 57.19 |
| 66842 | JOHN | CULLENS | 57.19 |
| 66808 | CAROL | MARKLE | 57.19 |
| 66793 | THERESA | MESSER | 57.19 |

| | | | |
|---|---|---|---|
| 66799 | RYAN | MARKLE | 57.19 |
| 66801 | MELANIE | HASKELL | 57.19 |
| 66802 | RAMONITA | CASTRO | 57.19 |
| 66785 | SAMUEL | RICHEY | 57.19 |
| 66791 | DAISY | WALLS | 57.19 |
| 66826 | MICHAEL | CHAMBERLAIN | 57.19 |
| 68705 | WANDA | KELLY | 57.19 |
| 66824 | MARCUS | WATKINS | 57.19 |
| 66815 | JAMES | TATE | 57.19 |
| 66816 | CHANDRA | BAKER | 57.19 |
| 66833 | TERRY | BALZER | 57.19 |
| 68996 | CAROL | ROSAS | 57.19 |
| 68874 | DAVID | GILCREASE | 57.19 |
| 68990 | ROBERT | KERSHNER | 57.19 |
| 68983 | JOSHUA | FRITZ | 57.19 |
| 68980 | ALAN | MEREDITH | 57.19 |
| 68974 | SANDY | CLARK | 57.19 |
| 68971 | JEREMY | GREEN | 57.19 |
| 68932 | ANNETTE | STEWART | 57.19 |
| 68938 | WILLIE | MCNEILL JR. | 57.19 |
| 68964 | JEREMY | GREEN | 57.19 |
| 68956 | LINDA | RUSSELL | 57.19 |
| 68941 | TOMMY | DAVIS | 57.19 |
| 68946 | RICHARD | NOCELLA | 57.19 |
| 68922 | WAYLON | EHLERS | 57.19 |
| 66974 | RUSSELL | FISHER | 57.19 |
| 66975 | NOEL | BARNES | 57.19 |
| 66976 | LINDA | BRYAN | 57.19 |
| 69066 | CHRISTOPHER | GABLE | 57.19 |
| 66960 | ERICA | BANKS | 57.19 |
| 66966 | LISA | CHAMBERS | 57.19 |
| 66967 | ANJANETTE | ANDERSON | 57.19 |
| 69038 | MOLLY | DAUGHENBAUGH | 57.19 |
| 69048 | LISA | RENSCHLER | 57.19 |
| 69056 | GREG | VANDERSTELT | 57.19 |
| 69057 | JIM | SCOBLIC | 57.19 |
| 69041 | MICHAEL | CULBRETH | 57.19 |
| 69046 | KELLY | TANTALO | 57.19 |
| 69032 | LORETTA | WOOD | 57.19 |
| 69023 | JOYCE | FULLER | 57.19 |
| 69016 | FRANK | MASTERJOHN | 57.19 |
| 69004 | DONALD | PRESKITT | 57.19 |
| 68998 | BETTY | STONE | 57.19 |
| 67059 | CHRISTINE | KING | 57.19 |
| 67101 | ANTHONY | BELLAMY | 57.19 |
| 67099 | ANTONIO | LORREN | 57.19 |
| 67092 | LISA | DAVIDSON | 57.19 |
| 67050 | SHEILA | HENSON | 57.19 |
| 67051 | KIM | RUTH | 57.19 |
| 67036 | REBECCA | LEE | 57.19 |
| 67041 | JOHN | KEANE | 57.19 |
| 67044 | JIM | BROADWATER | 57.19 |
| 67010 | JUANITA | DEWITT | 57.19 |
| 67002 | JOSE | TORRES | 57.19 |
| 69100 | FRANCIS | KRIER | 57.19 |

| 69073 | JOSEPH | GICKER | 57.19 |
|-------|--------|--------|-------|
| 67119 | STACEY | LORREN | 57.19 |
| 67111 | JOSE | GARCIA | 57.19 |
| 69123 | BRUCE | ALLSEN | 57.19 |
| 69108 | GLENN | MATHIS | 57.19 |
| 69113 | MICHELLE | WARGO | 57.19 |
| 69114 | MITCHELL | MURCHISON | 57.19 |
| 69090 | BEVERLY | VEREEN | 57.19 |
| 69091 | PATRICIA | HARE | 57.19 |
| 69133 | NICHOLAS | DICKOW | 57.19 |
| 65145 | KIMBERLY | LINDBERG | 57.19 |
| 65177 | ANGEL | LOGAN | 57.19 |
| 65162 | LA TANYA | GARNER | 57.19 |
| 65147 | LISA | HARGROVE | 57.19 |
| 65152 | WENDY | GOSSETT | 57.19 |
| 65153 | STEVEN | MCLAUGHLIN | 57.19 |
| 65129 | MICHAEL | JAMES | 57.19 |
| 65130 | JOHN JR | GILLESPIE | 57.19 |
| 65137 | KIMBERLY | BIANCHI | 57.19 |
| 65138 | KAY | BROWN | 57.19 |
| 65195 | JOHN | MEDINA | 57.19 |
| 65196 | PAULA | GRIMALDI | 57.19 |
| 65213 | STEVEN | ARNESON | 57.19 |
| 65114 | LAWRENCE | KRAUSER | 57.19 |
| 65180 | ROBERT | MAIN | 57.19 |
| 65187 | ROBERT | CONNOLLY | 57.19 |
| 65220 | FANNIE | HENLEY | 57.19 |
| 65222 | CATHY | CRISPELL | 57.19 |
| 65320 | DOROTHY | COX | 57.19 |
| 65321 | KENNETH | RIX | 57.19 |
| 65303 | KEISHA | AGEE | 57.19 |
| 65287 | DOMINGO | LEIJA | 57.19 |
| 65294 | DONALD | STEINHAGEN | 57.19 |
| 65295 | LOUIS | KOVACK | 57.19 |
| 65278 | ALAN | NEAL | 57.19 |
| 65279 | MICHELLE | BIONDO | 57.19 |
| 65280 | KEVIN | GILKEY | 57.19 |
| 65244 | ALFRED | HARRISON | 57.19 |
| 65245 | SARAH | ELLENBURG | 57.19 |
| 65246 | LARHONDA | JENKINS | 57.19 |
| 65247 | TERESA | ZDRAZIL | 57.19 |
| 65230 | THOMAS | KILPATRICK | 57.19 |
| 65231 | EUGENIA | TUCKERMAN | 57.19 |
| 65236 | MICHAEL | AGUGLIARO | 57.19 |
| 65261 | PATRICIA | GRIFFIN | 57.19 |
| 65269 | DARYL | COATES | 57.19 |
| 66015 | DORANN | TANNER | 57.19 |
| 66007 | KATHY | BYERS | 57.19 |
| 66008 | MISTY | HESS | 57.19 |
| 65980 | JOHN | FIANO | 57.19 |
| 65981 | MARIA | GARZA | 57.19 |
| 65983 | NANCY | MERRILL | 57.19 |
| 65991 | THOMAS | WOEHRLE | 57.19 |
| 65996 | GREGORY | KILLIPS | 57.19 |
| 65997 | JIMMY | HALL | 57.19 |

| | | | |
|---|---|---|---|
| 65999 | CRYSTAL | ADAMS | 57.19 |
| 65966 | MISTY | HESS | 57.19 |
| 65964 | JUDITH | WALKER | 57.19 |
| 65955 | TIMOTHY | GRAHAM | 57.19 |
| 65957 | JERILYNN | UITERMARKT | 57.19 |
| 65958 | GREGORY | KILLIPS | 57.19 |
| 65948 | VANESSA | GARCIA | 57.19 |
| 65939 | WYLENE | HILL | 57.19 |
| 65932 | SHARON | RHOAD | 57.19 |
| 65930 | DON | ANIANO | 57.19 |
| 65345 | TERESA | MURRAY | 57.19 |
| 65311 | NORMAN | ANDERSON | 57.19 |
| 65362 | GARY | BERNHARDT | 57.19 |
| 65347 | CELINA | KLEE | 57.19 |
| 65348 | PAMELA | RIX | 57.19 |
| 65354 | ANGELA | FAULKNER | 57.19 |
| 65413 | RUFUS | FORD | 57.19 |
| 65398 | BOBBY | MEADOWS | 57.19 |
| 65405 | ARCHIE | GALLON | 57.19 |
| 65406 | CYNTHIA | RATTIGAN | 57.19 |
| 63416 | ROBERT | POUST | 57.19 |
| 63417 | KATHRYN | KAMM | 57.19 |
| 63423 | LINDA | HESS | 57.19 |
| 63425 | GREGORY | WIENER | 57.19 |
| 63401 | HILLERY | COX | 57.19 |
| 63406 | WANDA | MONCURE | 57.19 |
| 63407 | CHESTER | KAMM | 57.19 |
| 63392 | SHERRY | RONDI | 57.19 |
| 63390 | MICHONG | KEYS | 57.19 |
| 63376 | KIM | RENNER | 57.19 |
| 63381 | PAMELA | REDDING | 57.19 |
| 63382 | TED | PAPESH | 57.19 |
| 63383 | GREG | OSTER | 57.19 |
| 63384 | VANESSA | LIGETY | 57.19 |
| 63367 | DARLENE | DONZO | 57.19 |
| 63372 | WILLIAM | LACKEY | 57.19 |
| 63373 | NAKIA | SCOTT | 57.19 |
| 63365 | GLEN | NEAL | 57.19 |
| 63306 | DANNY | GARCEAU | 57.19 |
| 63359 | PAM | ROSSETTIE | 57.19 |
| 63308 | BETTY | PROVINCE | 57.19 |
| 63315 | JEFFREY | GROTE | 57.19 |
| 63317 | FRANK | EBBERT | 57.19 |
| 63322 | LAURA | THOMAS | 57.19 |
| 63323 | MARYANNE | JAGODA | 57.19 |
| 65916 | LAKITSHA | ROBINSON | 57.19 |
| 65070 | ELIZABETH | MICIOTTO | 57.19 |
| 65071 | LYNN | HARRISON | 57.19 |
| 65907 | MARY | BEEBE | 57.19 |
| 65913 | LESLIE | OLIVERAS | 57.19 |
| 63434 | KAREN | KIEMELE | 57.19 |
| 65904 | ANTOIN | RUSHING | 57.19 |
| 65104 | CHAVIS | JEFFERSON | 57.19 |
| 65105 | PAUL | GEERSEN | 57.19 |
| 65111 | DAVID | MCDERMOTT | 57.19 |

| | | | |
|---|---|---|---|
| 65087 | BRADLEY | HAMBLETT | 57.19 |
| 63274 | STELLA | PEOPLES | 57.19 |
| 65077 | CHRISTOPHER | MARCINKO | 57.19 |
| 63191 | AARON | TUCKER | 57.19 |
| 63163 | SHEILA | CREMER | 57.19 |
| 63165 | DANA | DANIELS | 57.19 |
| 63166 | JANETT | MCCLURE | 57.19 |
| 63150 | ROBERT | MAGILL | 57.19 |
| 63155 | TAMIKA | WALTON | 57.19 |
| 63156 | SYLVIA | SCALES | 57.19 |
| 63133 | WALLACE | NORTHOUSE | 57.19 |
| 63138 | DAVID | SANDERS | 57.19 |
| 63140 | CYNTHIA | BISIGNANI | 57.19 |
| 63200 | ARTHUR | RASOR | 57.19 |
| 65038 | SHARON | HOOVERALWAYS | 57.19 |
| 63198 | THEODORE | TOODLE | 57.19 |
| 63174 | ROLAND | EDWARDS | 57.19 |
| 63175 | RICKY | MCINTYRE | 57.19 |
| 63180 | KAREN | CZERWINSKI | 57.19 |
| 63217 | V | HUDGINS | 57.19 |
| 63222 | MELANIE | WILLIAMS | 57.19 |
| 63223 | ARTHUR | ZISA | 57.19 |
| 63224 | STACY | COOKE | 57.19 |
| 63207 | NICHOLAS | METOYER | 57.19 |
| 63208 | VINOD | TOPIWALA | 57.19 |
| 63214 | NICCI | KEATING | 57.19 |
| 63232 | DEEANN | HOOG | 57.19 |
| 63255 | PAUL | HENNING | 57.19 |
| 63249 | JOSEPH | SIMON | 57.19 |
| 63332 | CANDIDA | TOMLIN | 57.19 |
| 63333 | PATRICIA | UPTON | 57.19 |
| 63334 | CASILDA | FERNANDEZ | 57.19 |
| 63339 | DINO | SARA | 57.19 |
| 63340 | ESTELLA | CARADINE | 57.19 |
| 63341 | JEFFERY | THOMAS | 57.19 |
| 63347 | GILBERT | FORSTER | 57.19 |
| 63289 | EVERETT | WANN | 57.19 |
| 63290 | TODD | MITCHELL | 57.19 |
| 63298 | CHRISTINE | CANZANO | 57.19 |
| 63299 | JEANETTE | GILBERT | 57.19 |
| 63292 | CHARLES | THOMPSON | 57.19 |
| 66290 | GILDA | HART | 57.19 |
| 66284 | CHRISTOPHER | LOHSE | 57.19 |
| 66281 | AMANDA | MCDONNELL | 57.19 |
| 66272 | DAVID | SMITH | 57.19 |
| 66273 | VALARIE | RUSCELLI | 57.19 |
| 65754 | KATINA | BULLOCK | 57.19 |
| 65747 | SHAUN | WADE | 57.19 |
| 65721 | KEVIN | ISCH | 57.19 |
| 65712 | DANIEL | ROBERTSON | 57.19 |
| 65689 | MAXINE | ADAMS | 57.19 |
| 65603 | MARIA | FLORES | 57.19 |
| 65597 | LEONARD | BROWN | 57.19 |
| 65589 | CHERYL | OGLE | 57.19 |
| 65590 | HELEN | MONGILLO | 57.19 |

| 65614 | DAVID | BRODSKY | 57.19 |
|---|---|---|---|
| 65629 | EDNA | REED | 57.19 |
| 65631 | KYLE | DILULLO | 57.19 |
| 65654 | LISA | PANTUSO | 57.19 |
| 65655 | REBECCA | ROBERTSON | 57.19 |
| 65656 | TAMMY | CALLAHAN | 57.19 |
| 65640 | MICHAEL | HEPNER | 57.19 |
| 65674 | BONNIE | SCHAFFER | 57.19 |
| 65687 | GLADYS | BECKER | 57.19 |
| 65495 | CATHERINE | FRITZ | 57.19 |
| 65664 | ROBERT | WOJTEK | 57.19 |
| 65790 | MARIA | BERNAL | 57.19 |
| 65796 | AMIE | HALE | 57.19 |
| 65797 | MARTHA | ALCANTARA | 57.19 |
| 65805 | KATRINA | THOMAS | 57.19 |
| 65806 | JANET | SWIERKOSZ | 57.19 |
| 65807 | KATE | GILLESPIE | 57.19 |
| 65812 | JENNIFER | CLARK | 57.19 |
| 65813 | TIFFANY | MILNER | 57.19 |
| 65814 | OLEN | RUTHERFORD | 57.19 |
| 65815 | LORINE | MITCHELL | 57.19 |
| 65787 | ALECIA | ROGERS | 57.19 |
| 65772 | DAVID | SCHEEL | 57.19 |
| 65780 | TODD | FISHER | 57.19 |
| 65756 | IVANETTE | SCHULTZ | 57.19 |
| 65757 | ANN | GALVAN | 57.19 |
| 66424 | JAMES | CAROLAN | 57.19 |
| 66425 | PATTY | WILSON | 57.19 |
| 66407 | CARMEN | FRONGILLO | 57.19 |
| 66408 | MERNA | WALZ | 57.19 |
| 66399 | DEBORAH | DURTCHE | 57.19 |
| 66401 | GARY | FAIN | 57.19 |
| 66397 | DANIEL | JAGIELSKI | 57.19 |
| 66390 | DANA | DIXON | 57.19 |
| 66374 | MCKINLEY | FITZGERALD | 57.19 |
| 66367 | RICHARD | PARKHURST | 57.19 |
| 66372 | LAWRENCE | HILL | 57.19 |
| 66381 | DANIELLE | BETTERS | 57.19 |
| 66383 | ANDREW | GREENSLITT | 57.19 |
| 66384 | FRANK | LOPEZ | 57.19 |
| 66365 | SANDRA | SELBY | 57.19 |
| 66347 | EDDA | CRUZ | 57.19 |
| 66348 | JAMES | MUSKRAT | 57.19 |
| 65724 | ALISON | BRYANT | 57.19 |
| 66340 | DEBBIE | RIGGIE | 57.19 |
| 66332 | ROCHELLE | BARRY | 57.19 |
| 66307 | ERIC | BALDINGER | 57.19 |
| 66317 | BRYANUA | CARR | 57.19 |
| 66322 | JAMES | SMITH | 57.19 |
| 66323 | HOWARD | FREER | 57.19 |
| 66299 | CHRISTINA | LOWE | 57.19 |
| 65579 | JOYCE | CROSS | 57.19 |
| 65523 | CAROL | CHAMPAGNE PERTUIT | 57.19 |
| 65538 | FREDRICKA | CYPRESS | 57.19 |
| 65539 | HENRY | PARISH | 57.19 |

| | | | |
|---|---|---|---|
| 65540 | FELICIA | VELA | 57.19 |
| 65545 | LOIS | CRAWFORD | 57.19 |
| 65553 | SHONERICA | WILSON | 57.19 |
| 65555 | CHARLES | VICKERY | 57.19 |
| 65556 | EUGENE | SIMMONS | 57.19 |
| 65562 | LUCY | WILLIAMSON | 57.19 |
| 65565 | BONEE | DAVIS | 57.19 |
| 65570 | JOEY | MULLINAX | 57.19 |
| 65520 | DEBRA | PARISH | 57.19 |
| 65513 | SUSAN | MCGREW | 57.19 |
| 65498 | CONNOR | DANZEY | 57.19 |
| 65478 | ADAM | RATGEN | 57.19 |
| 65479 | ARTIMESE | FRANCOIS | 57.19 |
| 66180 | MICHAEL | SHULER | 57.19 |
| 65472 | MONICA | MCKILLIP | 57.19 |
| 65456 | STEVE | BROADRICK | 57.19 |
| 65448 | GARY | LONCAR | 57.19 |
| 65422 | TROY | HOUGHTALING SR | 57.19 |
| 65428 | TAMMI | BRYANT | 57.19 |
| 65429 | SUSAN | HOUGH | 57.19 |
| 65430 | HENRY | ROPER | 57.19 |
| 65436 | ANNA | RIVERS | 57.19 |
| 65437 | CAROLYN | BERNHARDT | 57.19 |
| 65438 | PAULA | SHAW | 57.19 |
| 65440 | TERRI | MARTIN | 57.19 |
| 66256 | STEVEN | DUVALL | 57.19 |
| 66248 | AMBER | CAPOTOSTO | 57.19 |
| 66242 | DENNIS | HAMANN | 57.19 |
| 66225 | JOANNE | WALKER | 57.19 |
| 66214 | JOSHUA | REESE | 57.19 |
| 66222 | JAY | BOSWORTH | 57.19 |
| 66208 | JANET | MCCORMACK | 57.19 |
| 66155 | ADRIENNE | WILSON | 57.19 |
| 66141 | SILVIA | RIVERA | 57.19 |
| 66147 | JENNIFER | JOHNSTON | 57.19 |
| 66132 | JENNIFER | GRIFFIN | 57.19 |
| 66097 | NINFA | ALVAREZ | 57.19 |
| 66158 | DARRYL | BOWIE | 57.19 |
| 66173 | CHARLETTE | DURDEN | 57.19 |
| 66191 | ADRIENNE | WILSON | 57.19 |
| 66192 | DANIEL | HORNE | 57.19 |
| 66182 | LARRY | TOWNSEND | 57.19 |
| 66200 | CHRISTOPHER | LEE | 57.19 |
| 66024 | NIKKI | WALSH | 57.19 |
| 66031 | JAMES | ALTWIES | 57.19 |
| 66047 | PHILIP | FOWLER | 57.19 |
| 66040 | ROSEMARY | CUNNINGHAM | 57.19 |
| 66057 | DEXTER | DANZY | 57.19 |
| 66021 | TIMOTHY | DOCKTER | 57.19 |
| 66072 | RAHEEL | MALIK | 57.19 |
| 66074 | TAMMIE | THOMAS | 57.19 |
| 66089 | DAVID | WELCH | 57.19 |
| 66090 | KIMBA | AZORE | 57.19 |
| 66099 | HELEN | BALDWIN | 57.19 |
| 66100 | RODNEY | SAFFOLD | 57.19 |

| | | | |
|---|---|---|---|
| 66105 | RONALD | GRADEN | 57.19 |
| 69364 | FRANCIS | SAMPIER | 57.19 |
| 69366 | JEANETTA | GOSE | 57.19 |
| 69322 | SUSAN | VERELINE | 57.19 |
| 69355 | NOLAND | BROWN | 57.19 |
| 69397 | REGINA | GRUSE | 57.19 |
| 69399 | JENNY | TAGERT | 57.19 |
| 69381 | GAIL | ALLEN | 57.19 |
| 69383 | DONALD | MUIR | 57.19 |
| 67336 | APRIL | MCKENZIE | 57.19 |
| 69389 | ROXIE | LEWIS | 57.19 |
| 69390 | KENDRA | DIAS | 57.19 |
| 67319 | RASHIDA | GORDON | 57.19 |
| 67320 | GLORIA | CAREY | 57.19 |
| 67351 | DORIS | LOWRANCE | 57.19 |
| 67344 | NICHOLAS | KERBER | 57.19 |
| 67360 | CHENITHA | REMBERT | 57.19 |
| 67386 | OLEG | SCHACHOW | 57.19 |
| 67387 | JANET | GRAHAM | 57.19 |
| 67375 | JOSH | PETTY | 57.19 |
| 67367 | CHARLES | ELLIOTT | 57.19 |
| 67402 | TIMOTHY | COOLEY | 57.19 |
| 67400 | CHENITHA | WILLIAMS | 57.19 |
| 67418 | LINDA | JACKSON | 57.19 |
| 67425 | KRISTI | PARKER | 57.19 |
| 67426 | KAREN | NEEB | 57.19 |
| 67427 | THOMAS | ZAHNOW | 57.19 |
| 67411 | JACQUELINE | MORRISON | 57.19 |
| 67586 | RAY | THORBURN | 57.19 |
| 67577 | SHERI | WELLS | 57.19 |
| 67568 | KEITH | WELLS | 57.19 |
| 67542 | JANET | ESPERON | 57.19 |
| 67544 | CHRISTOPHER | SMUDA | 57.19 |
| 67545 | JOYCE | COPAS | 57.19 |
| 67601 | REGINALD | POE | 57.19 |
| 67602 | TERRI | ARNOLD | 57.19 |
| 67593 | JOYCELYN | AGEE | 57.19 |
| 67551 | NEXIE | JOHNSON | 57.19 |
| 67628 | DANIEL | VAN HORN | 57.19 |
| 67634 | RAY | LEGGETT | 57.19 |
| 67635 | DERON | TIFFEE | 57.19 |
| 67636 | ROY | WISBEY | 57.19 |
| 67609 | BRAD | BEALL | 57.19 |
| 67485 | JOSEPH | MCDOWELL | 57.19 |
| 69408 | BERTHA | MOLDEN | 57.19 |
| 67477 | MARCIA | MCKEEVER | 57.19 |
| 67453 | NIKKI | WOOD | 57.19 |
| 67535 | SHANNON | MCAFEE | 57.19 |
| 67536 | MARK | LIESKE | 57.19 |
| 67529 | LENORA | HAYES | 57.19 |
| 67527 | MICHAEL | WESCOVICH | 57.19 |
| 67495 | FRANK | DINIZ | 57.19 |
| 67492 | ELIZABETH | STONEKING | 57.19 |
| 67503 | JULIE | KENNEDY | 57.19 |
| 67512 | VICKIE | GENTRY | 57.19 |

| | | | |
|---|---|---|---|
| 69238 | JUSTIN | ETZEL | 57.19 |
| 69231 | KATRINA | NOBLE | 57.19 |
| 69232 | ISABEL | HERNANDEZ | 57.19 |
| 69223 | MARIA | POUNDS | 57.19 |
| 69224 | JASON | FERGUSON | 57.19 |
| 69216 | LEONA | SIMON | 57.19 |
| 69198 | JEFFREY | WILSON | 57.19 |
| 69200 | JAMES | STULL | 57.19 |
| 69206 | REGINA | LEACH | 57.19 |
| 69207 | ELDA | HARJANI | 57.19 |
| 69180 | RYAN | KASPER-CUSHMAN | 57.19 |
| 69172 | MARY | ROCHE | 57.19 |
| 69164 | PENNY | HILL | 57.19 |
| 69165 | FREDERICK | JOLICOEUR | 57.19 |
| 69149 | THOMAS | RITCHEY | 57.19 |
| 69139 | RACHEL | BYERS | 57.19 |
| 69140 | KENNETH | MEADE | 57.19 |
| 67167 | LAWANDA | HOLT-FIELDS | 57.19 |
| 67161 | AMY | BOWEN | 57.19 |
| 67143 | DAVID | VAN DE KOP | 57.19 |
| 67144 | KENNETH | GLOVER | 57.19 |
| 67024 | MICHAEL | PREMO | 57.19 |
| 67153 | BRINDA | BRASWELL | 57.19 |
| 67150 | JANET | SPENCE | 57.19 |
| 67151 | TERYN | THOMASON | 57.19 |
| 67133 | LAWANDA | FIELDS | 57.19 |
| 67183 | FAIZA | SANI | 57.19 |
| 67184 | JUNE | PARKER | 57.19 |
| 67191 | CRYSTAL | BEAGLE | 57.19 |
| 67201 | WILLIAM | COREY | 57.19 |
| 67202 | ERIC | MILLER | 57.19 |
| 67208 | MOLLY | MILLER | 57.19 |
| 67216 | AIMEE | CLEMMONS | 57.19 |
| 67276 | JENEEN | WALKER | 57.19 |
| 67266 | LUPE | CORONADO | 57.19 |
| 67251 | RAYMOND | BIRDEN | 57.19 |
| 67241 | DONNA | ATCHLEY | 57.19 |
| 67219 | MARY | WIMBERLY | 57.19 |
| 67225 | VONCILE | BOWICK | 57.19 |
| 67226 | JOSEPH | KNIGHTON | 57.19 |
| 67227 | MARK | HERRON | 57.19 |
| 67228 | JOHN | MILLER | 57.19 |
| 67233 | BRIAN | FLAHERTY | 57.19 |
| 69249 | FERNANDO | RAMIREZ | 57.19 |
| 69250 | KATHRYN | NEALEY | 57.19 |
| 69241 | DIANE | JENQUINE | 57.19 |
| 67258 | DAVID | ARDON | 57.19 |
| 67294 | CHARLES | BRADFORD | 57.19 |
| 69348 | AMADOR | ARCEO | 57.19 |
| 69341 | LINDA | ALLARD | 57.19 |
| 69339 | CARRIE | KREYDICK | 57.19 |
| 69330 | COLTER | VASSER | 57.19 |
| 69314 | PAUL | HAWKINS | 57.19 |
| 69275 | BOBBY | LONG | 57.19 |
| 69258 | LINAE | LEAVENS | 57.19 |

| | | | |
|---|---|---|---|
| 69273 | WILMA | JORDAN | 57.19 |
| 69281 | SHEILA | COOPER | 57.19 |
| 69290 | JEFFREY | COOPER | 57.19 |
| 69292 | REGENIA | WILSON | 57.19 |
| 69297 | KAREN | LINDGREN | 57.19 |
| 69591 | LISA | SEWARD | 57.19 |
| 69582 | DENISE | DIAZ | 57.19 |
| 67961 | MARY | JACKSON | 57.19 |
| 67969 | DIONNE | KING | 57.19 |
| 67970 | DEIDRE | GALLOWAY | 57.19 |
| 67971 | KENNETH | YANIK | 57.19 |
| 67977 | YOSHI | UCHINO | 57.19 |
| 69625 | GENELLE | ROSELLI | 57.19 |
| 69608 | KATHERINE | REIFENBERG | 57.19 |
| 69633 | RHEVA | FRENCH | 57.19 |
| 69634 | RODNEY | REID | 57.19 |
| 69640 | ANGELA | BARBER | 57.19 |
| 69641 | SYEDA | MAING | 57.19 |
| 69615 | MARY | PERRY | 57.19 |
| 69616 | ARVID | COLE | 57.19 |
| 69617 | BENJAMIN | PHARRIS | 57.19 |
| 69618 | FAYE | WATKINS | 57.19 |
| 69600 | MONICA | SUTHERLIN | 57.19 |
| 67870 | RACHEL | FILZEN | 57.19 |
| 67862 | ALEX | WATSON | 57.19 |
| 67845 | ROBERT | ACOSTA | 57.19 |
| 67887 | CHAD | CANTONE | 57.19 |
| 67877 | JOHN | GINES | 57.19 |
| 69540 | DONNA | ECHEVERRIA | 57.19 |
| 67879 | LARKELSHA | FUNCHES | 57.19 |
| 67930 | NANCY | MASON | 57.19 |
| 67919 | SANDRA | WOOTON | 57.19 |
| 67902 | RAY | RUSHTON | 57.19 |
| 67938 | GEORGIA | BECK | 57.19 |
| 67943 | LETHA | LAUGHINGHOUSE | 57.19 |
| 67944 | PAUL | KARNES | 57.19 |
| 67946 | RAFAEL | LOZANO | 57.19 |
| 67952 | KELVIN | LEWIS | 57.19 |
| 67953 | IRFAN | MIAN | 57.19 |
| 67954 | KAREN | PARK | 57.19 |
| 69732 | ROCHELLE | PETERSON | 57.19 |
| 69724 | BRENDA | JONES | 57.19 |
| 69718 | SHEILA | SANDY | 57.19 |
| 69710 | REESA | JOSEPH | 57.19 |
| 69707 | FREDERICK | CARTER | 57.19 |
| 69698 | REGINALD | HIGGINS | 57.19 |
| 69700 | DAVID | WALL | 57.19 |
| 69701 | MARCUS | PERRY | 57.19 |
| 69675 | BENNIE | HIGGINS | 57.19 |
| 69673 | SCOT | HENRY | 57.19 |
| 69666 | DANITY | BALES | 57.19 |
| 69650 | ANN | GASTON | 57.19 |
| 69651 | DANIELLE | LARPENTEUR | 57.19 |
| 69656 | CHERILYN | EVANS | 57.19 |
| 69835 | NICK | QUELLA | 57.19 |

| | | | |
|---|---|---|---|
| 69841 | GRETCHEN | ZIEGLER | 57.19 |
| 69842 | MICHELLE | BRADLEY | 57.19 |
| 69818 | LEROY | WILLIAMS JR. | 57.19 |
| 69801 | WALTER | BROWN | 57.19 |
| 69785 | CATHERINE | DENG | 57.19 |
| 69790 | RONALD | JONES | 57.19 |
| 69791 | PATRICIA | EVANS | 57.19 |
| 69793 | KAREN | PORTER | 57.19 |
| 69751 | MARC | LESTER | 57.19 |
| 69740 | JENNIFER | REASONER | 57.19 |
| 69759 | SANDRA | LEWIS | 57.19 |
| 69760 | CLYDE | MCKELVEY | 57.19 |
| 69774 | NICHOLAS | BENNETT | 57.19 |
| 69775 | SHAD | JACOBS | 57.19 |
| 69776 | SHERRY | MCAVAN | 57.19 |
| 67852 | LAURA | JOHNSON | 57.19 |
| 67853 | ADRIANNE | RIDENHOUR | 57.19 |
| 67854 | MATTHEW | SMITH | 57.19 |
| 67837 | STANLEY | CONIGLIO | 57.19 |
| 67821 | GEORGE | KELLEY | 57.19 |
| 67828 | SHARON | KELLEY | 57.19 |
| 67829 | KAYLA | NICKLES | 57.19 |
| 67819 | LONNIE | REESE | 57.19 |
| 69576 | TONY | PIETRO | 57.19 |
| 69551 | JENNIFER | HYDE | 57.19 |
| 69568 | ILONA | HAGEN | 57.19 |
| 69573 | PATRICIA | HINES | 57.19 |
| 69574 | DEBRA | MARTIN | 57.19 |
| 69558 | RONALD | IACOFANO | 57.19 |
| 69559 | LINETTE | ROBINSON | 57.19 |
| 69564 | JAMES | VALENTINE | 57.19 |
| 69542 | MARK | SCHOPEN | 57.19 |
| 69548 | KELLY | HALL | 57.19 |
| 69523 | TERENCE | DAVIS | 57.19 |
| 69482 | STEVEN | CHERESON | 57.19 |
| 69464 | JACQUELINE | HOWELL | 57.19 |
| 69466 | JENNIFER | NORTON | 57.19 |
| 69467 | JOSEPH | CASALE | 57.19 |
| 69449 | VERNON | ERVIN | 57.19 |
| 69451 | DENNIS | SISK | 57.19 |
| 69458 | PAMELA | WISE | 57.19 |
| 69441 | RACHEL | ELLISON | 57.19 |
| 69506 | JAMES | WHITLEY | 57.19 |
| 69489 | CHERYL | PAULSON | 57.19 |
| 69490 | MARGARITA | OFERRAL | 57.19 |
| 69492 | SHIRLEY | FITZGERALD | 57.19 |
| 69498 | JOHN | GRAY | 57.19 |
| 69499 | MAXINE | WELLS | 57.19 |
| 69508 | KIRK | COURSEN | 57.19 |
| 69509 | DONALD | TURNMIRE | 57.19 |
| 69514 | GARRETT | TENHAVE-CHAPMAN | 57.19 |
| 67777 | OLGA | MARDEN | 57.19 |
| 67778 | KARI | MCGEE | 57.19 |
| 67744 | DEBORAH | JONES | 57.19 |
| 67768 | CRISTI | HARKINS | 57.19 |

| | | | |
|---|---|---|---|
| 67769 | JOHN | MCNEAL JR | 57.19 |
| 67770 | RICK | LAWSON | 57.19 |
| 67736 | TANIA | FORNEY | 57.19 |
| 67737 | ESSIE | WALTON | 57.19 |
| 67753 | ROBERT | WILLIAMS | 57.19 |
| 69423 | DEMETRIA | BROWN | 57.19 |
| 69424 | JANE | SISK | 57.19 |
| 69425 | MICHAEL | LINDLER | 57.19 |
| 69414 | DORIS | MENDENHALL | 57.19 |
| 67804 | KENNETH | GUNNOE | 57.19 |
| 67794 | DEBRA | HOBACK | 57.19 |
| 67795 | ELIZABETH | TIBBS | 57.19 |
| 67796 | DAINA | DAVIS | 57.19 |
| 67788 | JULIE | WILK | 57.19 |
| 67728 | WILLIM | AYNES III | 57.19 |
| 67718 | PATRICIA | WHITE | 57.19 |
| 67679 | SANDRA | FLAXMAN | 57.19 |
| 67686 | GWENDOLYN | MOORE | 57.19 |
| 67693 | MICHAEL | DUFFY | 57.19 |
| 67668 | MAX | HERNANDEZ | 57.19 |
| 67669 | CAROL | HARPER | 57.19 |
| 67659 | BRIAN | WILLIAMS | 57.19 |
| 67660 | DAVID | RENFRO | 57.19 |
| 67661 | MICHAEL | SNIDE | 57.19 |
| 67652 | GLORIA | ATKINSON | 57.19 |
| 67653 | VANESSA | HAGLER | 57.19 |
| 67619 | JOSEPH | SELMON | 57.19 |
| 70575 | JACK | BOWMAN | 57.19 |
| 70569 | ARTHUR | HEIDEMAN | 57.19 |
| 70545 | JESSICA | BLACKFORD | 57.19 |
| 70559 | GAIL | ESKRIDGE | 57.19 |
| 70520 | JULIE | ZUMHOFE | 57.19 |
| 70620 | ALICE | NELSON | 57.19 |
| 70603 | ROSS | WHITMER | 57.19 |
| 70604 | JON | HOFFMAN | 57.19 |
| 70617 | STANHOPE | MASON | 57.19 |
| 70618 | JOSHUA | PRESENT | 57.19 |
| 70601 | BOBI | HINESMAN | 57.19 |
| 70659 | MELISSA | CONRAD | 57.19 |
| 70660 | JESSICA | URELLO | 57.19 |
| 70637 | CHARLES | TAYLOR | 57.19 |
| 70642 | DEBRA | SANDERS | 57.19 |
| 70635 | LORI | JAMES | 57.19 |
| 70628 | ELIZABETH | RELFORD | 57.19 |
| 70686 | KATHERINE | POPPELL | 57.19 |
| 70687 | JAMEN | MCGRANAHAN | 57.19 |
| 70677 | AMANDA | BIEBER | 57.19 |
| 70678 | JOHN | GALLIPOLI | 57.19 |
| 70711 | RHYS | TWITTY | 57.19 |
| 70712 | SEAN | NICKLAS | 57.19 |
| 70696 | MARY | WILBER | 57.19 |
| 70701 | KATHERINE | ROBERTS | 57.19 |
| 70702 | PHILIP | NADER | 57.19 |
| 70317 | MIRANDA | WARPENBURG | 57.19 |
| 70344 | DONNA | ROSE | 57.19 |

| 70345 | RICHARD | MCGEE | 57.19 |
| 70350 | KENNETH | PRICE | 57.19 |
| 70351 | CARY | PIERONI | 57.19 |
| 70352 | AMELIAJA | STEPHENSON | 57.19 |
| 70353 | SCOTT | LEISE | 57.19 |
| 70358 | MICHAEL | LUCAS | 57.19 |
| 70359 | DONALD | VARO | 57.19 |
| 70360 | JOHN | ESSEX | 57.19 |
| 70393 | JOHN | IZZI | 57.19 |
| 70276 | RHEMA | CLAUSEN | 57.19 |
| 70402 | KAREN | COLLINS | 57.19 |
| 70409 | PATRICIA | FORBES | 57.19 |
| 70487 | ROBIN | NOVAK | 57.19 |
| 70484 | ESTHER | MYERS | 57.19 |
| 70485 | LETONIA | LINDSEY | 57.19 |
| 70526 | FRED | PETERSON | 57.19 |
| 70527 | LOIS | RYAN | 57.19 |
| 70534 | LEVITIA | RANDOLPH | 57.19 |
| 70536 | TIMOTHY | MILLER | 57.19 |
| 70494 | CATHERINE | BELL | 57.19 |
| 70495 | BERNARD | RYAN | 57.19 |
| 70502 | ROBERT | VAN HOUSE | 57.19 |
| 70503 | NICOLE | AUBIN | 57.19 |
| 70509 | PHYLLIS | GRAVITT | 57.19 |
| 70510 | BELINDA | HOLMAN | 57.19 |
| 70511 | KENNETH | MORRIS | 57.19 |
| 70469 | LINDA | PELUSO | 57.19 |
| 70461 | JONATHAN | ENGASSER | 57.19 |
| 70476 | AMANDA | WILLIAMS | 57.19 |
| 70477 | TRISHA | PROVENCE | 57.19 |
| 70458 | WILMA | DEPETRIS | 57.19 |
| 70459 | RONNIE | CAMPBELL | 57.19 |
| 70994 | PATRICIA | KING | 57.19 |
| 70963 | MICHAEL | DEWHIRST | 57.19 |
| 70968 | CRAIG | AYCOCK | 57.19 |
| 70978 | ERBIE | MCLEAN JR | 57.19 |
| 70960 | DAVID | DEANS | 57.19 |
| 70961 | DENISE | ARMSTRONG | 57.19 |
| 70952 | BETTY | DEWHIRST | 57.19 |
| 70943 | LISSA | CIANCIULLI | 57.19 |
| 70944 | JOHN | FIRETTO | 57.19 |
| 70936 | MARC | MCARTHUR | 57.19 |
| 70937 | DENISE | ARMSTRONG | 57.19 |
| 70929 | STEVEN | HAWORTH | 57.19 |
| 70930 | SHELDON | BANE | 57.19 |
| 70919 | TAKEISHA | LAMBERT | 57.19 |
| 70921 | MOINULLAH | NIAZI | 57.19 |
| 70903 | TIMOTHY | IRBY | 57.19 |
| 70895 | VERONICA | LOPEZ | 57.19 |
| 70886 | MELISSA | WOODWARD | 57.19 |
| 70887 | KRYSTAL | JACKSON | 57.19 |
| 70893 | JOY | METTAM | 57.19 |
| 70878 | KIM | OXENDINE | 57.19 |
| 70879 | BYRON | WEAR | 57.19 |
| 70863 | SCOTT | WATERMAN | 57.19 |

| | | | |
|---|---|---|---|
| 70868 | BOBBY | STEEL | 57.19 |
| 70870 | MICHAEL | DALLA-VERDE | 57.19 |
| 70871 | CHAD | RUHNOW | 57.19 |
| 70876 | JASON | WOODWARD | 57.19 |
| 70860 | KENNETH | OLDHAM SR. | 57.19 |
| 70845 | CINDY | GOURLEY | 57.19 |
| 70837 | SHERI | GOW | 57.19 |
| 70826 | RICHARD | MORRIS | 57.19 |
| 68338 | JAMES | JONES | 57.19 |
| 68355 | RICHARD | BRUE | 57.19 |
| 70284 | LATOYA | EWELL | 57.19 |
| 71137 | LAWRENCE | HARVEY | 57.19 |
| 71135 | ANGELA | CAULEY | 57.19 |
| 71129 | DAWN | HANLEY | 57.19 |
| 71122 | PATRICK | CELOTTO | 57.19 |
| 71112 | CRYSTAL | TAFOYA | 57.19 |
| 71113 | BARBARA | NUNN | 57.19 |
| 71119 | SANTINA | BOLDEN | 57.19 |
| 71120 | MICHAEL | SANCHEZ | 57.19 |
| 70335 | JAMES | FINNEGAN | 57.19 |
| 70294 | LEONTINA | STOKES | 57.19 |
| 70302 | SCTT | KUKAN | 57.19 |
| 70303 | GELONDA | FRANKLIN | 57.19 |
| 70308 | CHARLES | MOORE | 57.19 |
| 71088 | JOSE | MEDINA | 57.19 |
| 71070 | APRIL | SHEPPARD | 57.19 |
| 71062 | DANIEL | LANE | 57.19 |
| 71038 | KRISTEN | BEEDIE | 57.19 |
| 71010 | ALISON | YEE | 57.19 |
| 71028 | BILLY | JAMES | 57.19 |
| 71019 | ANTHONY | ORI | 57.19 |
| 71020 | PAUL | LASECKI | 57.19 |
| 71047 | MIESHA | GRIFFIN | 57.19 |
| 71053 | NAJSHA | CORBETT | 57.19 |
| 71054 | JASON | HOWARD | 57.19 |
| 68330 | GREGORY | SANTACRUZ | 57.19 |
| 68320 | FRANCISCO | MONTES | 57.19 |
| 68321 | LYVORD | SWAIN | 57.19 |
| 68322 | DENISE | DORSEY | 57.19 |
| 68328 | PAMELA | HOLLY | 57.19 |
| 68312 | WILLIE | MORRIS | 57.19 |
| 68306 | PAMELA | MANY | 57.19 |
| 68288 | EVERTON | CHAVIS  JR | 57.19 |
| 68289 | CAROLYN | CRISS | 57.19 |
| 68294 | JERI | WOODROOF | 57.19 |
| 68280 | WESLEY | WLASIUK | 57.19 |
| 68278 | LASHANDA | CHAMBERS | 57.19 |
| 68272 | DONNIE | BERNABO | 57.19 |
| 68261 | RAYMOND | SMITH | 57.19 |
| 68252 | CATHERINE | LEE | 57.19 |
| 68254 | KATHY | HUGHES | 57.19 |
| 68188 | TAMMY | TALLEY | 57.19 |
| 68189 | LINDA | WALTON | 57.19 |
| 68179 | ZENOLA | SMITH | 57.19 |
| 68169 | ERNEST | MOORE | 57.19 |

| 68170 | KATHLEEN | MOYNIHAN | 57.19 |
|-------|----------|----------|-------|
| 68096 | JUNIOR | COLLAR | 57.19 |
| 68097 | SONQUISTA | DANIELS | 57.19 |
| 68219 | JOSEPH | SHUNNARAH | 57.19 |
| 68204 | HOWARD | DUHAIME SR | 57.19 |
| 68196 | CYNTHIA | TAYLOR | 57.19 |
| 68197 | RUBY | ROBINSON | 57.19 |
| 68239 | MARK | HANCOCK | 57.19 |
| 68227 | MICHAEL | HOLLAND | 57.19 |
| 68228 | SEAN | BROWN | 57.19 |
| 68229 | THERESA | DOOLEY | 57.19 |
| 68237 | CRYSTAL | SMITH | 57.19 |
| 68161 | RUDY | MAYBIN | 57.19 |
| 68162 | GREGORY | HOOD | 57.19 |
| 68129 | GLORY | IRWIN | 57.19 |
| 68130 | JENNIFER | GRAY | 57.19 |
| 68070 | ARJAY | MALOLOT | 57.19 |
| 68071 | SANDRA | KEARNEY | 57.19 |
| 68080 | PATRICIA | HENRY | 57.19 |
| 68063 | TOMMY | ABRAM | 57.19 |
| 68052 | BRIAN | ORONA | 57.19 |
| 68020 | RORY | MILLER | 57.19 |
| 68021 | JAMES | CLARK | 57.19 |
| 68035 | ANGELIA | TURNER | 57.19 |
| 68036 | HISONE | ARRINGTON | 57.19 |
| 68038 | DOUGLAS | KIMBERLY | 57.19 |
| 68002 | BELINDA | TORRES | 57.19 |
| 68005 | KATHLEEN | LANDRY | 57.19 |
| 68010 | NATIA | BALLARD | 57.19 |
| 68011 | MATTHEW | BRITCH | 57.19 |
| 70267 | JAMES | DEBERRY | 57.19 |
| 67988 | RICHARD | HARP | 57.19 |
| 70260 | DAVID | BARTHOLOMEW | 57.19 |
| 70227 | LIONEL | JACK | 57.19 |
| 70228 | ALBERTA | PEEBLES | 57.19 |
| 70234 | BURNESS | DAVIS | 57.19 |
| 70235 | TERRI | MCNEESE | 57.19 |
| 70251 | MARSHAL | GARNER | 57.19 |
| 70253 | EILENE | JENKINS | 57.19 |
| 70033 | NICHOLAS | GILLS | 57.19 |
| 70008 | ANNIE | JONES | 57.19 |
| 70024 | PEARLEENE | WASHINGTON | 57.19 |
| 70017 | STEVE | RODRIGUEZ | 57.19 |
| 70018 | KERI | ODOM | 57.19 |
| 69982 | CATHLEEN | TRIVELPIECE | 57.19 |
| 69983 | MICHAEL | VIEL | 57.19 |
| 69984 | JENNIFER | MCKINLEY | 57.19 |
| 69991 | SALLY | FAVRO | 57.19 |
| 69992 | PATRICIA | TUCKER | 57.19 |
| 69993 | DARREL | MANNING | 57.19 |
| 69966 | OLIVER | TAKACS | 57.19 |
| 69915 | WILLIAM | REESE | 57.19 |
| 69916 | CHADWICK | JONES | 57.19 |
| 69952 | HEATHER | BONE | 57.19 |
| 69958 | LINDA | TAYLOR | 57.19 |

| 69883 | KENNETH | ROBISON SR. | 57.19 |
|---|---|---|---|
| 69875 | SEMEKO | KING | 57.19 |
| 69876 | JONATHON | DODT | 57.19 |
| 69860 | RICHARD | ZIEGLER | 57.19 |
| 69865 | CYNTHIA | HARRISON | 57.19 |
| 69852 | BARBARA | ARMBRUSTER | 57.19 |
| 69848 | MELINDA | RILEY | 57.19 |
| 69949 | DAVID | CORKILL | 57.19 |
| 69932 | ROD | OHOTTO | 57.19 |
| 69809 | ANTHONY | PALMER | 57.19 |
| 69909 | PHILLIP | LENSEIGNE | 57.19 |
| 69900 | EDWIN | BERNHARD | 57.19 |
| 69902 | DIONA | HOWARD | 57.19 |
| 70141 | BETTY | GIBSON | 57.19 |
| 70142 | MARIA | TORRES | 57.19 |
| 70127 | WILLIAM | SCOTT | 57.19 |
| 70108 | KELLI | LUECKERT | 57.19 |
| 70117 | JUAN | CAVAZOS JR | 57.19 |
| 70118 | MARK | MCCRAY | 57.19 |
| 70124 | ENEDELIA | CAVAZOS | 57.19 |
| 70102 | RYAN | BENEDEK | 57.19 |
| 70083 | LINDA | ELKINGTON | 57.19 |
| 70099 | APRIL | PERKINS | 57.19 |
| 70076 | RICKY | STEPHENS | 57.19 |
| 70066 | CHARLES | JACKSON JR | 57.19 |
| 70217 | ROSE | RIGDON | 57.19 |
| 70218 | STEPHEN | MORGAN | 57.19 |
| 70219 | MASON | SHARP | 57.19 |
| 70224 | PEARLIE | MILLS | 57.19 |
| 70209 | GENE | SMITH | 57.19 |
| 70201 | BRIAN | RAMEY | 57.19 |
| 70202 | MARSHAL | GARNER | 57.19 |
| 70203 | KARL | LEONHARDT | 57.19 |
| 70186 | VIRGIL | BOWEN | 57.19 |
| 70152 | JESSICA | HARRELL | 57.19 |
| 70184 | MICHAEL | RANDALL | 57.19 |
| 70168 | ELIZABETH | DELANGIE-WALLING | 57.19 |
| 70160 | NORMAN | HARRIS | 57.19 |
| 70161 | CHAUNTELLE | WHITAKER | 57.19 |
| 70002 | GREGORY | TANNER | 57.19 |
| 70150 | KRISTEN | GARCIA | 57.19 |
| 71756 | GRETCHEN | NICHOLAS | 57.19 |
| 71757 | MICHELLE | LONG | 57.19 |
| 71754 | HEATHER | MUSGRAVE | 57.19 |
| 71782 | MICHAEL | THOMPSON | 57.19 |
| 71787 | SUSAN | LOPEZ | 57.19 |
| 71773 | CHARLES | SEAMAN | 57.19 |
| 71770 | JOHN | SORGE | 57.19 |
| 71722 | JULIE | CROSSE | 57.19 |
| 71679 | LELIA | HAUSEY | 57.19 |
| 71713 | ANDREW | TAYLOR | 57.19 |
| 71705 | NICOLE | GUERRERO | 57.19 |
| 71697 | BRIAN | LEE | 57.19 |
| 71695 | MICKEL | CRAWFORD | 57.19 |
| 71681 | BILLY | GAY | 57.19 |

| 71821 | BERNICE | JEFFERSON | 57.19 |
|---|---|---|---|
| 71814 | SAMANTHA | STURGILL | 57.19 |
| 71806 | VINCE | CAVALLARO | 57.19 |
| 71799 | AMY | HAYES | 57.19 |
| 71812 | IRIS | JOHNSON | 57.19 |
| 71797 | MARY | RABY | 57.19 |
| 71790 | SANDRA | MARTIN | 57.19 |
| 71779 | ANGEL | TURINA | 57.19 |
| 73458 | SHARON | GUESS | 57.19 |
| 73443 | BERNICE | KAMEG | 57.19 |
| 73452 | DOUGLAS | LABRECQUE | 57.19 |
| 73484 | CYNTHIA | JACKSON | 57.19 |
| 73485 | CAROLYN | WALKER | 57.19 |
| 73477 | DEBRA | TIFFANY | 57.19 |
| 73495 | LENI | BENNETT | 57.19 |
| 73493 | CYNTHIA | COLEMAN | 57.19 |
| 73511 | DAWNA | KEENEY | 57.19 |
| 73527 | STACEY | HENDERSHOT | 57.19 |
| 73528 | DENISE | RAYNER | 57.19 |
| 73534 | CHRISTINA | LAWRENCE | 57.19 |
| 73502 | DORIS | LOVE | 57.19 |
| 73587 | VICTOR | MIRANDA | 57.19 |
| 73575 | LAURA | REICHOW | 57.19 |
| 73562 | ALMA | UNDERWOOD | 57.19 |
| 73567 | ALEXANDER | MCKEE | 57.19 |
| 73536 | MELANIE | SHEPHERD | 57.19 |
| 73517 | CALVIN | ENGLEHART | 57.19 |
| 73560 | WARREN | SADAPHAL | 57.19 |
| 73667 | MICHAEL | MALIN | 57.19 |
| 73669 | ELIZABETH | SILVERIO | 57.19 |
| 73670 | BRITT | HUSMAN | 57.19 |
| 73652 | MATTHEW | TUBBS JR. | 57.19 |
| 73653 | JAMES | MATSON | 57.19 |
| 73637 | BRENDA | MCCRANEY | 57.19 |
| 73642 | TORIN | RANDOLPH | 57.19 |
| 73643 | KAREN | HEARD | 57.19 |
| 73609 | FRANCISCO | ARANGO | 57.19 |
| 73603 | JEFFREY | ANGLERO | 57.19 |
| 73584 | LINDA | DEXTER | 57.19 |
| 73578 | TERESA | RIZZOMARINO | 57.19 |
| 73601 | JONATHAN | ZAMPINO | 57.19 |
| 73626 | DANIEL | BOOTH | 57.19 |
| 73627 | DEEONNA | FARR | 57.19 |
| 73618 | JAMES | HEADLEE | 57.19 |
| 73619 | NORMA | KALIFA | 57.19 |
| 73612 | CAROLYN | WESLEY | 57.19 |
| 73768 | TAMMIE | ARNOLD | 57.19 |
| 73770 | LEVERNE | SMITHF. | 57.19 |
| 73760 | DEBRA | SMITH | 57.19 |
| 73734 | MARY | FISCHER | 57.19 |
| 73735 | TAMARA | VANNESS | 57.19 |
| 73753 | LAURA | CLAYTON | 57.19 |
| 73754 | JERRY | HALL | 57.19 |
| 73726 | CURTIS | STEVERSON | 57.19 |
| 73720 | VICKI | REEVES | 57.19 |

| | | | |
|---|---|---|---|
| 73717 | BRYAN | STEBNER | 57.19 |
| 73710 | MELISSA | TEJADA | 57.19 |
| 73702 | ANGELA | VALDES | 57.19 |
| 73811 | MELISSA | HELSEL | 57.19 |
| 73803 | PATRICIA | PRYOR | 57.19 |
| 73804 | CHARLIE | ARMSTRONG | 57.19 |
| 73794 | PATRICIA | SAIBEN | 57.19 |
| 73795 | ISAAC | WILLIAMS | 57.19 |
| 73784 | PATRICIA | STAFF | 57.19 |
| 73785 | KAREN | FULCHER | 57.19 |
| 73778 | JOSEPH | BOGGS | 57.19 |
| 73846 | PATRICK | BRADSHAW | 57.19 |
| 73827 | HEIDI | DONNELLY | 57.19 |
| 73836 | ANA | ARIAS | 57.19 |
| 73943 | JOSEPH | CLARK | 57.19 |
| 73886 | MARY | STJOHN | 57.19 |
| 73936 | BRENDA | DAGGS | 57.19 |
| 73928 | THELMA | MULLINS | 57.19 |
| 73929 | ROLAND | GUEGOLD | 57.19 |
| 73920 | DARREN | THOMPSON | 57.19 |
| 73926 | JOHN | DAMOUR | 57.19 |
| 73913 | CHERYL | TRENT | 57.19 |
| 73918 | SHUNDA | AUSTIN | 57.19 |
| 73903 | DAVID | PALMER | 57.19 |
| 73904 | TONI | CORLEY | 57.19 |
| 73893 | SANDRA | FISHER | 57.19 |
| 73895 | BOBBY | NEELY | 57.19 |
| 73869 | HEIDI | DONNELLY | 57.19 |
| 73871 | KIM | ANDERSON | 57.19 |
| 73838 | BRADLEY | DAVIS | 57.19 |
| 73863 | DANIEL | VINCENT | 57.19 |
| 74046 | JOHN | DUDLEY | 57.19 |
| 74052 | REBECCA | RABINOWITZ | 57.19 |
| 74053 | KERI | GARCIA | 57.19 |
| 73946 | ROSLYN | SHAW | 57.19 |
| 74029 | BETTY | PETTY | 57.19 |
| 74010 | DEBRA | FIELDS | 57.19 |
| 74012 | GROVER | MITCHAM | 57.19 |
| 74013 | JAY | MCCAFFERTY | 57.19 |
| 73960 | MINNIE | DICKENS | 57.19 |
| 73962 | BARBARA | ZANDERS | 57.19 |
| 73985 | ROCHELLE | TURNER | 57.19 |
| 71312 | CARMEN | BALDWIN | 57.19 |
| 71313 | GARY | EGEBRECHT | 57.19 |
| 71302 | LAFONDRAETTA | LANIER | 57.19 |
| 71294 | CARLOS | MORALES | 57.19 |
| 71280 | MERRILL | LEBRON | 57.19 |
| 71286 | SANDRA | HARDWIG | 57.19 |
| 71278 | RACHEL | COOK | 57.19 |
| 71264 | NANCY | MICKELSON | 57.19 |
| 71331 | KIMBERLY | JUTT | 57.19 |
| 71319 | MONICA | GRESHAM | 57.19 |
| 71339 | WILLIE | ROBINSON JR | 57.19 |
| 71344 | OTIS | WILLIAMS | 57.19 |
| 71369 | MISTY | MORGAN | 57.19 |

| | | | |
|---|---|---|---|
| 71389 | LIVINGSTON | FREDERICK | 57.19 |
| 71446 | THOMAS | PETERS | 57.19 |
| 71428 | GALEN | SCHNEIDER | 57.19 |
| 71437 | PATRICIA | TURNER | 57.19 |
| 71438 | TIMOTHY | MONROE | 57.19 |
| 71439 | MARY | KING | 57.19 |
| 71444 | TERRY | STEPPES | 57.19 |
| 71398 | SHAWNDRIKA | ANDERSON | 57.19 |
| 71406 | RICHARD | STANLEY | 57.19 |
| 71411 | CRYSTAL | STEWART | 57.19 |
| 71470 | TODD | RODRIGUE | 57.19 |
| 71462 | AMANDA | PATTERSON | 57.19 |
| 71455 | JAMES | COOK | 57.19 |
| 71453 | THE | TRAN | 57.19 |
| 71472 | TONY | CECH | 57.19 |
| 71473 | JOSE | AVILES | 57.19 |
| 71478 | LAURI | SCHMITT | 57.19 |
| 71479 | TYNASHA | WILLIAMS | 57.19 |
| 71480 | CYNTHIA | CAGLE | 57.19 |
| 71481 | CHARLES | JONES | 57.19 |
| 71496 | DANNY | JORDAN | 57.19 |
| 71497 | KATHLEEN | CECH | 57.19 |
| 71487 | TABITHA | DONALD | 57.19 |
| 71489 | ALYSON | WYNGARDEN | 57.19 |
| 71589 | JOHN | PAGE | 57.19 |
| 71590 | DANNY | MARTINEZ | 57.19 |
| 71573 | ROBERT | WILLIAMS | 57.19 |
| 71571 | CATO | DEVANE | 57.19 |
| 71564 | KYLE | KIRBY | 57.19 |
| 71512 | EDWARD | LARA | 57.19 |
| 71556 | ERICA | CAMERON | 57.19 |
| 71545 | MARILYNN | WYNN | 57.19 |
| 71538 | GARRY | TORRENCE | 57.19 |
| 71539 | PATRICK | SWEET | 57.19 |
| 71529 | VALERIE | JEFFERS | 57.19 |
| 71506 | MARIE | WHITE | 57.19 |
| 71620 | KIRK | SMITH | 57.19 |
| 71622 | PATRICIA | WATSON | 57.19 |
| 71623 | JOYCE | GREENWOOD | 57.19 |
| 71656 | CHRIS | BOWMAN | 57.19 |
| 71657 | STEPHENIE | YOUNG | 57.19 |
| 71653 | LAQUILLA | HOLLOWAY | 57.19 |
| 71688 | JON | MAJORS | 57.19 |
| 71689 | DIANA | ARCHIE | 57.19 |
| 71663 | VICTOR | EVANGELISTA | 57.19 |
| 71673 | DAVID | COLEY | 57.19 |
| 70788 | KENNETH | BARRETT | 57.19 |
| 70776 | DOREEN | EVANS | 57.19 |
| 70785 | SRIDHARAMURTHY | SRINIVASAN | 57.19 |
| 70786 | EMILY | SEILER | 57.19 |
| 70770 | ELEANA | TAVERAS | 57.19 |
| 70753 | MICHELLE | LINDLEY | 57.19 |
| 70729 | SARAH | GULLICK | 57.19 |
| 70734 | RONALD | JASPER | 57.19 |
| 70719 | KEITH | MOORE | 57.19 |

| 70721 | WALTER | NELSON | 57.19 |
|-------|--------|--------|-------|
| 70737 | ANTHONY | ZAPATA | 57.19 |
| 73326 | MARY | BURNS | 57.19 |
| 73327 | PATRICIA | RAVENSCRAFT | 57.19 |
| 73317 | JUDITH | BINNS | 57.19 |
| 73318 | BETTY | DASHIELL | 57.19 |
| 70819 | JERRY | FICKE | 57.19 |
| 70812 | GEORGE | MCCAULEY | 57.19 |
| 70795 | SUE | MITCHELL | 57.19 |
| 70801 | GEORGE | STAFFORD | 57.19 |
| 70803 | LAQUANDA | COLLINS | 57.19 |
| 70804 | SUE | LAMBERT | 57.19 |
| 73368 | MARIE | MILLER | 57.19 |
| 73370 | STEPHEN | JASKOWIAK | 57.19 |
| 73375 | MICHELE | JASKOWIAK | 57.19 |
| 73359 | DEANDRA | HINTON | 57.19 |
| 73333 | RENDA | HICKS | 57.19 |
| 73341 | NEIL | BARNATNEIL | 57.19 |
| 73342 | MICHAEL | TRAUSCHT | 57.19 |
| 73425 | GRANT | ALTOMARE | 57.19 |
| 73426 | KENNETH | SMITH | 57.19 |
| 73427 | KENNETH | SENN | 57.19 |
| 73428 | VANESSA | THOMPSON | 57.19 |
| 73411 | ANNIE | HAYWARD | 57.19 |
| 73417 | JOSEPH | WHITE | 57.19 |
| 73402 | DAVID | MCCARTHY | 57.19 |
| 73403 | JUANITA | MCGUIRE | 57.19 |
| 73408 | KIMBERLY | DOUGLAS | 57.19 |
| 73395 | SHIRLEY | SMITH | 57.19 |
| 73436 | TERRI | PASCHKE | 57.19 |
| 71138 | BRADLEY | MARTIN | 57.19 |
| 71144 | ADRIENNE | BRADDY | 57.19 |
| 71171 | SHIRLEY | JOHNS | 57.19 |
| 71172 | SUSAN | HAINES | 57.19 |
| 71177 | OSCAR | CORTINAS | 57.19 |
| 71154 | CALVIN | BANKS | 57.19 |
| 71162 | AMY | FLETCHER | 57.19 |
| 71211 | JOSEPH | BING | 57.19 |
| 71179 | ANGELIA | CLARK | 57.19 |
| 71195 | DANIEL | PRESSLEY | 57.19 |
| 71186 | CRISTINA | STICA | 57.19 |
| 71187 | TIA | GOODLETT | 57.19 |
| 71188 | DALE | DANNER | 57.19 |
| 71169 | SANDRA | KING | 57.19 |
| 71270 | YOUNG | LEWIS | 57.19 |
| 71271 | ELAINE | STROUD | 57.19 |
| 71272 | WILL | MICKELSON | 57.19 |
| 71222 | IRENE | BELCHER | 57.19 |
| 71229 | SONYA | WILLIAMS | 57.19 |
| 71253 | CYNTHIA | SMAGA | 57.19 |
| 71254 | LAURA | HERNANDEZ | 57.19 |
| 71219 | JAMES | CARLSON | 57.19 |
| 74180 | ANDREA | MCDONALD | 57.19 |
| 74169 | SHAWN | PACKER | 57.19 |
| 74147 | JEFFERY | HARRIS | 57.19 |

| 74186 | JOHN | SPAW | 57.19 |
|-------|------|------|-------|
| 74194 | KERRY | BENTLEY | 57.19 |
| 74188 | APRIL | HENDERSON | 57.19 |
| 74172 | VICKI | GRACE | 57.19 |
| 74221 | JANET | MILES | 57.19 |
| 74222 | TIMOTHY | BENNETT | 57.19 |
| 74197 | TERESA | HARRIS | 57.19 |
| 74202 | HERMAN | CEASAR SR | 57.19 |
| 74204 | BROOKS | CURTIS | 57.19 |
| 74228 | AMANDA | MEADS | 57.19 |
| 74229 | BARBARA | WILLIAMS | 57.19 |
| 74210 | SUSAN | HARRIS | 57.19 |
| 74244 | CARL | FIELDS | 57.19 |
| 74344 | MARK | LOGSDON | 57.19 |
| 74336 | HALLIE | CONLEY | 57.19 |
| 74322 | JEFFREY | DEMBISHACK | 57.19 |
| 74320 | DIANA | MUNSTERMAN | 57.19 |
| 74305 | CHRISTINE | SCHMIDT | 57.19 |
| 74302 | TOMMY | GRIFFIN | 57.19 |
| 74303 | JANICE | KSIAZEK | 57.19 |
| 74271 | JANICE | HALL | 57.19 |
| 74272 | KATHY | TOTTY | 57.19 |
| 74295 | JOYCE | LAMBERT | 57.19 |
| 74279 | SONYA | BANKS | 57.19 |
| 74444 | ADAM | STARRY | 57.19 |
| 74430 | SHERRY | LOVEN | 57.19 |
| 74405 | EMILY | JAIME | 57.19 |
| 74406 | RICHARD | WINEMAN | 57.19 |
| 74403 | MAURICE | DE BACK | 57.19 |
| 74380 | TARA | SALINAS | 57.19 |
| 74396 | ANTHONY | GUADIAN | 57.19 |
| 74363 | ATONYA | MITCHELL | 57.19 |
| 74353 | JOHN | KING | 57.19 |
| 74488 | ROBERT | CHAPA | 57.19 |
| 74489 | ROBIN | LAPIDUS | 57.19 |
| 74495 | ROSIE | WILLIS | 57.19 |
| 74496 | ADAM | DIXON | 57.19 |
| 74471 | CAREY | HUDSON | 57.19 |
| 74472 | ROSS | DENKENBERGER | 57.19 |
| 74478 | JENNIFER | ZULOAGA | 57.19 |
| 74479 | AARON | DRAPER | 57.19 |
| 74469 | MARIA | WHITE | 57.19 |
| 74414 | LAURA | BIRTOLO | 57.19 |
| 74456 | TOM | ANDERSON | 57.19 |
| 74461 | THERESA | COCO | 57.19 |
| 74511 | GEORGIA | RAWLS | 57.19 |
| 74513 | JENNIFER | SMITH | 57.19 |
| 74514 | FLOVESTA | ELLIS | 57.19 |
| 74546 | CRYSTAL | PAYTON | 57.19 |
| 74547 | STEPHANIE | GRACIE | 57.19 |
| 74537 | JOHN | RIVEST | 57.19 |
| 74539 | WALLEY | BROCKINGTON | 57.19 |
| 74529 | KATHERINE | MCCOY | 57.19 |
| 74530 | FREDERICK | KELLEY | 57.19 |
| 74598 | LEE | MILLIGAN | 57.19 |

| 74606 | DONA | BOWRY | 57.19 |
| 74612 | BARRY | JACOBSON | 57.19 |
| 74613 | DALE | HART SR. | 57.19 |
| 74614 | RUDY | OLIVAREZ | 57.19 |
| 74620 | MARYA | UYBUNGCO | 57.19 |
| 74595 | CHRISTINE | BARTOLI | 57.19 |
| 74587 | PHILIP | POKORSKI | 57.19 |
| 74588 | CHRISTOPHER | FELLERS | 57.19 |
| 74579 | LARRY | CLOWARD | 57.19 |
| 74580 | NICOLE | SIMMONS | 57.19 |
| 74573 | JAPHETH | BROBBEY | 57.19 |
| 74563 | KRYSTAL | BATTS | 57.19 |
| 74555 | MICHELLE | COLLET | 57.19 |
| 74571 | STACEY | PAYTON II | 57.19 |
| 74740 | MARK | KRAKOWSKI | 57.19 |
| 74745 | BRUCE | BODEMANN | 57.19 |
| 74746 | JOHN | BUTLER | 57.19 |
| 74714 | LUKE | WESTPHALL | 57.19 |
| 74728 | JIMMIE | GREEN | 57.19 |
| 74729 | KALITA | JONES | 57.19 |
| 74730 | KEHLYL | HARVELL | 57.19 |
| 74682 | JOSE | LOZADA | 57.19 |
| 74703 | MICHAEL | HARRIS | 57.19 |
| 74706 | CLINT | NESTOR | 57.19 |
| 74707 | DAISY | KIZER | 57.19 |
| 74664 | MARY | BODEMANN | 57.19 |
| 74665 | STEPHANIE | GHARST | 57.19 |
| 74670 | DEBORAH | HAMMOND | 57.19 |
| 74655 | JAMES | HANSON | 57.19 |
| 74656 | DAWN | BEAR | 57.19 |
| 74790 | STEVE | GRINDLE | 57.19 |
| 74798 | JENNIFER | HOWERTH | 57.19 |
| 74799 | NORA | ACOSTA | 57.19 |
| 74804 | ELSIE | MILLER | 57.19 |
| 74787 | JAMES | BAKER | 57.19 |
| 74788 | ALYSSA | KEMPFER | 57.19 |
| 74779 | ALBERT | PRINCE | 57.19 |
| 74780 | NICOLE | THERIAULT | 57.19 |
| 74755 | DARRELL | SCOTT | 57.19 |
| 74772 | CANDY | CROOM | 57.19 |
| 74765 | JOSEPH | HILL | 57.19 |
| 72541 | VICKIE | VALADEZ | 57.19 |
| 72533 | ELDER | MASTON JR | 57.19 |
| 72534 | ROOSEVELT | FARMER | 57.19 |
| 72524 | MARY | MARTINEZ | 57.19 |
| 72526 | CHRISTEEN | COMPTON | 57.19 |
| 72589 | NINA | LONG | 57.19 |
| 72564 | SHAUNNA | MARTIN | 57.19 |
| 72566 | JAMES | STONE | 57.19 |
| 72567 | DANIEL | CHALUT | 57.19 |
| 72581 | DAVID | DZIECH II | 57.19 |
| 72583 | CHRISTOPHER | WILLIAMS | 57.19 |
| 72558 | JEFFREY | BLUM | 57.19 |
| 74806 | LINDA | EVANS | 57.19 |
| 74807 | ROSAALINE | MABRY | 57.19 |

| | | | |
|---|---|---|---|
| 74738 | JOSH | NESPER | 57.19 |
| 72550 | WILLIAM | HAMBLE | 57.19 |
| 72643 | APRIL | LYNCH | 57.19 |
| 72649 | KAREN | MARTIN | 57.19 |
| 72600 | HARRY | SMITH | 57.19 |
| 72601 | ANGEL | DRUMMOND | 57.19 |
| 72614 | PRISCILLA | SUMPTER | 57.19 |
| 72381 | JOAN | FILL | 57.19 |
| 72374 | KATHERINE | FREEMAN | 57.19 |
| 72375 | ADAM | LEAKE | 57.19 |
| 72366 | KRISTEN | SELIG | 57.19 |
| 72355 | DEMARCUS | WILLIS | 57.19 |
| 72356 | CASIMIR | BEBEN | 57.19 |
| 72399 | JULIE | LIPKEA | 57.19 |
| 72384 | MIKE | DOAN | 57.19 |
| 72392 | JAMES | HOWELL | 57.19 |
| 72434 | WALTER | MCHUGHES | 57.19 |
| 72439 | ROBERT | DEDES | 57.19 |
| 72440 | FELICIA | HALL | 57.19 |
| 72441 | JERRY | REID | 57.19 |
| 72240 | CARRIE | WILLETTS | 57.19 |
| 72417 | JOHN | STOLT | 57.19 |
| 72409 | MICHAEL | CAST | 57.19 |
| 72406 | LEROY | NIAS | 57.19 |
| 72407 | JOHN | DAMMAN | 57.19 |
| 72498 | HELEN | MEININGER | 57.19 |
| 72499 | KIMBERLY | OSLER | 57.19 |
| 72482 | DEBORAH | REED | 57.19 |
| 72483 | RICHARD | TAMBRIN | 57.19 |
| 72484 | ESTEBAN | BENNETT | 57.19 |
| 72465 | JAMIE | POND | 57.19 |
| 72458 | KARLA | BEADLE | 57.19 |
| 74160 | BRENDA | HARDEN | 57.19 |
| 74162 | DONNA | CONDRA | 57.19 |
| 74129 | GREGORY | BLACK | 57.19 |
| 74136 | THEODORE | BOWIE | 57.19 |
| 72507 | LISA R | PRICE | 57.19 |
| 72508 | CLARENCE | DENTON | 57.19 |
| 72492 | MARY | MOLONEY | 57.19 |
| 72208 | KELI | SHANAHAN | 57.19 |
| 72213 | ROBERT | FARRAGHER | 57.19 |
| 72197 | CINDY | WENDEL | 57.19 |
| 72200 | SHARON | BARTMAN | 57.19 |
| 72230 | MARY | SLEYSTER | 57.19 |
| 72181 | CHARLES | MAGNO | 57.19 |
| 72182 | BRENDA | TANNER | 57.19 |
| 72188 | RUTH | DYE | 57.19 |
| 72189 | MICHELLE | CHARTRAND | 57.19 |
| 72163 | GENNIFER | NELSON | 57.19 |
| 72164 | MARTIN | REEL | 57.19 |
| 72157 | RICHARD | TICHENOR | 57.19 |
| 72332 | CLAUDIA | GRAUBARD | 57.19 |
| 72333 | WILLIAM | SAUL | 57.19 |
| 72340 | BRYAN | CALLAHAN | 57.19 |
| 72341 | KEVIN | ELMORE | 57.19 |

| | | | |
|---|---|---|---|
| 72342 | DEMETRIC | CUMMINGS | 57.19 |
| 72347 | DELORES | BENNETT | 57.19 |
| 72323 | YOLANDA | WILKINS | 57.19 |
| 72314 | CASSANDRA | MCMILLIN | 57.19 |
| 72291 | LEE | TANENBAUM | 57.19 |
| 72298 | TAJUANE | WEAVER | 57.19 |
| 72299 | JUANITA | CROSS | 57.19 |
| 72306 | JUDY | SILVER | 57.19 |
| 72281 | JENNIFER | SCHMIDT | 57.19 |
| 72275 | JUDITH | THOMAS | 57.19 |
| 72266 | LINDA | MCCARGAR | 57.19 |
| 72257 | CHARLES | ROBB | 57.19 |
| 72258 | YVETTE | BURTON | 57.19 |
| 72247 | SANDRA | MEEK | 57.19 |
| 71931 | TAMMY | BAKER | 57.19 |
| 71913 | SHEILA | HUNTER | 57.19 |
| 71906 | TEALENA | PIERCE | 57.19 |
| 71907 | ANTHONY | PINEDA | 57.19 |
| 71898 | CANDIS | PAREDES | 57.19 |
| 71899 | DARREN | PARKER | 57.19 |
| 71890 | NANCY | SCHAUS | 57.19 |
| 71879 | BILL | LAWRY | 57.19 |
| 71881 | HOWARD | WILEY | 57.19 |
| 71873 | PATSY | LANG | 57.19 |
| 71865 | JASON | LANE | 57.19 |
| 71857 | FRANCIEDA | BROWN | 57.19 |
| 71849 | MARY | OCONNOR | 57.19 |
| 74095 | KATHLEEN | HANZELY | 57.19 |
| 71829 | ALICIA | ROBINSON | 57.19 |
| 74103 | JAMES | BRUNO | 57.19 |
| 74038 | REBECCA | ANEWEER | 57.19 |
| 74086 | PAUL | STAMPER | 57.19 |
| 74070 | JOYCE | JOHNSON | 57.19 |
| 74071 | MICHAEL | DEMERS | 57.19 |
| 74072 | KELLY | SMITH | 57.19 |
| 74077 | JAMES | INGRAM JR | 57.19 |
| 72149 | NANCY | THEISINGER | 57.19 |
| 72108 | RAVEN | PALMER | 57.19 |
| 72131 | JOSEPG | DICRESCE | 57.19 |
| 72138 | THOMAS | KINNEY | 57.19 |
| 72139 | RICHARD | NIZIOLEK | 57.19 |
| 72140 | RODRIGO | BECERRA | 57.19 |
| 72123 | MARTHA | BAKER-STARR | 57.19 |
| 72124 | RONZELLE | AIKENS | 57.19 |
| 72121 | MICHAEL | BROWN | 57.19 |
| 72105 | BERNADETTE | REESE | 57.19 |
| 72106 | LISA | DORSEY | 57.19 |
| 72097 | MARTHA | SMALLS | 57.19 |
| 72071 | MICHAEL | STENCEL | 57.19 |
| 72081 | TINA | BEACH | 57.19 |
| 72090 | VIRGINIA | MILLER | 57.19 |
| 72091 | VINCENT | BRISTER | 57.19 |
| 72064 | DAVID | PHELPS | 57.19 |
| 72054 | SANDRA | RAYNES | 57.19 |
| 72055 | DONALD | BENNETT | 57.19 |

| | | | |
|---|---|---|---|
| 72016 | JAMES | DORSEY | 57.19 |
| 72031 | ERIC | SPIVACK | 57.19 |
| 72006 | DONALD | SMITH | 57.19 |
| 72007 | MARCUS | MITCHELL | 57.19 |
| 71997 | DANIEL | STALTER | 57.19 |
| 71999 | AMBER | HAVELAK | 57.19 |
| 71981 | EMILY | GRANDT | 57.19 |
| 71982 | ERICA | GARCIA | 57.19 |
| 71924 | MICHAEL | BRADSHER | 57.19 |
| 71972 | CARLONCIA | HOGAN | 57.19 |
| 71964 | DEBORAH | MORGAN | 57.19 |
| 71966 | ROY | NEALEY | 57.19 |
| 71956 | ANGELA | HODGES | 57.19 |
| 75484 | BRENT | MCKNIGHT | 57.19 |
| 73301 | JAMES | STEELE | 57.19 |
| 73309 | KATHY | ENYART | 57.19 |
| 73310 | SHIRLEY | JACKSON | 57.19 |
| 75808 | SVETLANA | KHAVRENKO | 57.19 |
| 75809 | CYNTHIA | ALLEN | 57.19 |
| 73286 | THERESA | COOK | 57.19 |
| 73267 | MARSHA | ROLLINS | 57.19 |
| 73268 | AGOSTINA | GIOBIO | 57.19 |
| 73292 | BRENDA | EHELEBE | 57.19 |
| 73275 | ELIZABETH | RADERSTORF | 57.19 |
| 73276 | LONNIE | CASHI | 57.19 |
| 73277 | NATAN | KALMANOVICH | 57.19 |
| 73260 | MILTON | WOODS | 57.19 |
| 73261 | BRADLEY | CURTIS | 57.19 |
| 73250 | JARROD | FAWKS | 57.19 |
| 73244 | YVONNE | BROADNAX | 57.19 |
| 73241 | ANNIE | TEET | 57.19 |
| 73226 | DAWN | CLABAUGH | 57.19 |
| 73227 | RHONDA | MITCHELL | 57.19 |
| 73219 | MATTHEW | HARRISON | 57.19 |
| 75441 | DAVID | THRIFT | 57.19 |
| 75499 | CYNTHIA | SEALEY | 57.19 |
| 75500 | FRANCISCO | COVARRUBIAS | 57.19 |
| 75506 | JOSEPH | VANOSKEY | 57.19 |
| 73202 | WENDY | JACKSON | 57.19 |
| 73208 | JAMES | HOWELL | 57.19 |
| 73209 | ZANETTA | JOHNSON | 57.19 |
| 73210 | THOMAS | ELMO | 57.19 |
| 73211 | GUY | HALL | 57.19 |
| 75481 | JENNIFER | DEAN | 57.19 |
| 75482 | HECTOR | LLAMAS | 57.19 |
| 75464 | JIMIE | SIMS | 57.19 |
| 75465 | JEVONIA | GRIFFIN | 57.19 |
| 75466 | BARBARA | EDWARDS | 57.19 |
| 75467 | RAECHEL | WILLIAMS | 57.19 |
| 75457 | RUTH | MORNINGSTAR | 57.19 |
| 75434 | JUSTIN | SUMMERS | 57.19 |
| 75432 | LOUISE | YATES | 57.19 |
| 76032 | DANNY | BRAY | 57.19 |
| 76033 | KATHLEEN | SMITH | 57.19 |
| 76026 | BRIAN | LUCY | 57.19 |

| 76018 | SANDRA | FRITZ | 57.19 |
|-------|--------|-------|-------|
| 76015 | HEATHER | MURILLO | 57.19 |
| 75992 | ISAAC | JETT | 57.19 |
| 75985 | DOROTHY | HERRMANN | 57.19 |
| 75990 | DOROTHY | HUFF | 57.19 |
| 75976 | ELVIRA | LOPEZ | 57.19 |
| 75968 | ANGELA | FOOTE | 57.19 |
| 75974 | DAWN | GRAHAM | 57.19 |
| 75966 | SIDNEY | EHRHARD | 57.19 |
| 75909 | PASANDRA | DOUGANS | 57.19 |
| 75948 | CHRIS | FOUCH | 57.19 |
| 75950 | CAYLA | RIFFLE | 57.19 |
| 75924 | KURT | LOOPER | 57.19 |
| 75925 | JEFFERY | DAVIS | 57.19 |
| 75926 | ROBIN | BAIRD | 57.19 |
| 75927 | CHRISTINE | MOORE | 57.19 |
| 75934 | KEVIN | COX | 57.19 |
| 75916 | LAKISHA | ROBERTS | 57.19 |
| 75917 | RACHEL | FOUCH | 57.19 |
| 75890 | VICTOR | ASHCRAFT | 57.19 |
| 75891 | GLADYS | VALDES | 57.19 |
| 75892 | SALLU | JAH | 57.19 |
| 75875 | SARAH | MARSHALL | 57.19 |
| 75868 | HEATHER | JENNINGS | 57.19 |
| 75859 | WILLADEAN | FRANKLIN | 57.19 |
| 75818 | STEVE | WAGNON | 57.19 |
| 75832 | STEVEN | ARNTZ II | 57.19 |
| 75841 | MICHAEL | NEWPORT | 57.19 |
| 75240 | FREDERICK | STEIN | 57.19 |
| 75241 | KATHLEEN | HUBER | 57.19 |
| 75247 | RICHARD | BURLEW | 57.19 |
| 75230 | DEBRA | SWINGLE | 57.19 |
| 75232 | JONATHAN | WALZ | 57.19 |
| 75190 | DIXIE | BRYSON | 57.19 |
| 75200 | ADAM | SPENCER | 57.19 |
| 75205 | COREY | TURNER | 57.19 |
| 75206 | JONG | OH | 57.19 |
| 75188 | RODNEY | BROWN | 57.19 |
| 75174 | CYNTHIA | WEAVER | 57.19 |
| 75171 | JANICE | DOTSON | 57.19 |
| 75163 | TINA | TYDINGS | 57.19 |
| 75155 | ILONA | STEIN | 57.19 |
| 75156 | JACK | MCDERMOTT | 57.19 |
| 75140 | KAISER | GRIMSLEY | 57.19 |
| 75141 | DAISY | SELLMAN | 57.19 |
| 75096 | LAWRENCE | MILLER | 57.19 |
| 75071 | VIRGINIA | CORRADO | 57.19 |
| 75130 | HAROLD | BENDER | 57.19 |
| 75090 | CLAUDE | JOHNSON | 57.19 |
| 75088 | WILLIAM | KOSANKE | 57.19 |
| 75082 | TOMMY | MILLER | 57.19 |
| 75064 | JONATHAN | FREEZE | 57.19 |
| 75031 | LINDA | FRESHOUR | 57.19 |
| 75049 | VICTORIA | SMITH | 57.19 |
| 75054 | CAROL | POHORENEC | 57.19 |

| 75423 | THOMAS | CHYNOWETH | 57.19 |
|---|---|---|---|
| 75424 | LISA | HERRIN | 57.19 |
| 75425 | CHRISTOPHER | WARD | 57.19 |
| 75416 | VICKIE | RABE | 57.19 |
| 75408 | ESTHER | THOMAS | 57.19 |
| 75409 | CARLITA | CHEEK | 57.19 |
| 75367 | BARBARA | EBERLE | 57.19 |
| 75374 | JOHN | LEROE | 57.19 |
| 75405 | MARVIN | YATES | 57.19 |
| 75406 | EMMA | MOTSINGER | 57.19 |
| 75398 | DONNY | MANNING | 57.19 |
| 75365 | JOHNNY | HAMMONDS | 57.19 |
| 75348 | LETHA | GILBERT | 57.19 |
| 75341 | RACHEL | WEST | 57.19 |
| 75342 | ROBERT | HILLIARD | 57.19 |
| 75280 | CHASITY | CUMMINGS | 57.19 |
| 75281 | DAVID | BOES | 57.19 |
| 75265 | LORETTA | CABUYADAO | 57.19 |
| 75249 | SOKHOM | YEM | 57.19 |
| 75180 | JOHN | FURR | 57.19 |
| 75216 | MARIA | PEREZ | 57.19 |
| 75332 | KIM | TYREE | 57.19 |
| 75333 | CYNTHIA | GRILLO | 57.19 |
| 75325 | MELISSA | DAY | 57.19 |
| 75330 | CLARISSA | HARRIS | 57.19 |
| 75322 | JAMES | KENNEDY | 57.19 |
| 75323 | CHRISTOPHER | RAPSON | 57.19 |
| 75315 | KATHLEEN | KENT | 57.19 |
| 75305 | RONALD | KENNEDY | 57.19 |
| 73168 | DWAINE | BOXIE | 57.19 |
| 73199 | SUSAN | NIXON | 57.19 |
| 74832 | MARIE | WIENHOLZ | 57.19 |
| 74837 | JOHN | HOLT | 57.19 |
| 74822 | CYNTHIA | GOLDEN | 57.19 |
| 73175 | THANH | NGUYEN | 57.19 |
| 73176 | BRANDY | MOSER | 57.19 |
| 73160 | KENNETH | NEHLS | 57.19 |
| 73161 | DONNA | HALL | 57.19 |
| 73166 | CANDY | HUDSPETH | 57.19 |
| 73143 | KAREN | MOSS | 57.19 |
| 73151 | MALINA | BARLOW | 57.19 |
| 73136 | JAMES | KIRK | 57.19 |
| 73133 | CELINDA | BOLANOS | 57.19 |
| 73110 | ROBERT | KINDER | 57.19 |
| 73111 | MARIO | BROWN | 57.19 |
| 73093 | WENDY ANN | FLEMING-PARRIS | 57.19 |
| 73094 | DANNY | ALLEN | 57.19 |
| 73102 | NETTIE | MILLER | 57.19 |
| 73059 | JOHNNIE | REYNOLDS | 57.19 |
| 73042 | TAMMY | CARD | 57.19 |
| 73043 | CYNTHIA | HINKLEMAN | 57.19 |
| 73044 | BETHANY | BURCHFIELD | 57.19 |
| 73049 | LOVIE | SMITH | 57.19 |
| 73050 | RANDALL | HUMPHREY | 57.19 |
| 72792 | LARDRONNA | MCHEARD | 57.19 |

| | | | |
|---|---|---|---|
| 73066 | DEBRA | SACHLEBEN | 57.19 |
| 73069 | WAYNE | THOMPSON | 57.19 |
| 73074 | CLAUDIA | ALLEN | 57.19 |
| 73075 | NETTIE | SMITH | 57.19 |
| 73118 | ALVIN | MCELWAY | 57.19 |
| 74965 | JOHN | MORINO | 57.19 |
| 73185 | THOMAS | JONES | 57.19 |
| 74980 | SHERRI | RICCARDI | 57.19 |
| 74947 | CHARLES | WOERNER | 57.19 |
| 74940 | LINNIE | GOODWIN | 57.19 |
| 75023 | SHAQUEL | GLEE | 57.19 |
| 75005 | BRUCE | ARMSTRONG | 57.19 |
| 75007 | ZONA | PINNOW | 57.19 |
| 75014 | NORA | WINKOWSKI | 57.19 |
| 75015 | AMY | WHITNEY | 57.19 |
| 75021 | TAI | HUYNH | 57.19 |
| 74997 | SALVADOR | PAREDES | 57.19 |
| 74998 | MARY | DAME | 57.19 |
| 74991 | HELEN | MCKINNON | 57.19 |
| 74931 | ROBERT | LANE | 57.19 |
| 74915 | GEORGE | SNYDER | 57.19 |
| 74912 | ANNETTE | SANDERS | 57.19 |
| 74896 | JEREMY | MITCHELL | 57.19 |
| 74898 | CYNTHIA | SCARBROUGH | 57.19 |
| 74829 | CARTER | UEBELHOER | 57.19 |
| 74874 | GILBERT | CARNEY | 57.19 |
| 74865 | LONNIE | SMITH | 57.19 |
| 72842 | SUSAN | COLEMAN | 57.19 |
| 72835 | KATHERINE | SPITZER | 57.19 |
| 72832 | MICHAEL | ALLEN | 57.19 |
| 72825 | MABEL | TELLER | 57.19 |
| 72818 | FAYE | MCFARLAND | 57.19 |
| 72810 | STEPHEN | ANDERSON | 57.19 |
| 72815 | BARRY | STURM | 57.19 |
| 72816 | ALISA | MATHIS | 57.19 |
| 72801 | KELLI | SOMMER | 57.19 |
| 72798 | KIMBERLEY | POULOS | 57.19 |
| 72799 | LEROY | THOMAS | 57.19 |
| 72784 | KEITH | OWENS | 57.19 |
| 72785 | TANYA | GAUDIN | 57.19 |
| 72790 | DONALD | ROMINE | 57.19 |
| 72776 | JILLENE | KING | 57.19 |
| 72768 | URSULA | OLSZOWSKI | 57.19 |
| 72765 | EDNA | WILLIAMS | 57.19 |
| 72607 | WILMA | LINK | 57.19 |
| 72651 | KARLI | SUSTAIRE | 57.19 |
| 72690 | MIKE | SMITH | 57.19 |
| 72667 | RICHARD | KOPP | 57.19 |
| 72676 | MARGARET | MARINO | 57.19 |
| 72731 | REBECCA | COLLINS | 57.19 |
| 72698 | GERMAN | REGALADO | 57.19 |
| 72733 | ERIC | OLDEN | 57.19 |
| 72717 | MARCIE | ASSELSTINE | 57.19 |
| 72723 | LILLIAN | MELTON | 57.19 |
| 72724 | ERWIN | CUTLER | 57.19 |

| 72735 | OMAR | BUENROSTRO | 57.19 |
|---|---|---|---|
| 72756 | ANGELA | JONES | 57.19 |
| 72757 | ERICA | BLUNT | 57.19 |
| 72759 | NOVIEL | SIMS | 57.19 |
| 72750 | JENNIFER | CLAYBURN | 57.19 |
| 73025 | SARA | WHITE | 57.19 |
| 73026 | ERNEST | HUGHEY | 57.19 |
| 73009 | GAIL | PLUSH | 57.19 |
| 73010 | SANDRA | SUTHERLAND | 57.19 |
| 73015 | THOMASENA | WILLIAMS | 57.19 |
| 73017 | SAMUEL | ANDERSON | 57.19 |
| 73000 | NETTIE | SMITH | 57.19 |
| 73001 | DIANNA | HERROD | 57.19 |
| 73002 | CHARLENA | COPFER | 57.19 |
| 72958 | LISA | EL RHOUAOUI | 57.19 |
| 72991 | MICHAEL | JOHNSON | 57.19 |
| 72950 | KIMBERLY | TAYLOR | 57.19 |
| 72969 | JUSTIN | SKELLY | 57.19 |
| 72975 | XOCHITL | GOMEZ | 57.19 |
| 72976 | TERESA | SANFILIPPO | 57.19 |
| 72977 | MARCELA | VIGUERA | 57.19 |
| 72982 | MICHAEL | JOHNSON | 57.19 |
| 72983 | ELISA | FLOYD | 57.19 |
| 72934 | PATRICIA | KELLY | 57.19 |
| 72927 | KATHRYN | LITCHAUER | 57.19 |
| 72932 | TANYA | HOAD | 57.19 |
| 72917 | SHANNA | MCCLOUD | 57.19 |
| 72902 | KELLY | BAISCH | 57.19 |
| 72907 | OSCAR | ROSEMOND | 57.19 |
| 72908 | DOROTHY | LAMBERT | 57.19 |
| 72877 | NEIL | SOSLAND | 57.19 |
| 72882 | RICHARD | STROUD | 57.19 |
| 72860 | DANA | MEYER | 57.19 |
| 72884 | JUAN | RESENDEZ | 57.19 |
| 72866 | JOSHUA | ORLANDO | 57.19 |
| 72868 | JOHN | REARDEN | 57.19 |
| 72892 | VICKIE | HARVEY | 57.19 |
| 76227 | JOHN | WILSON | 57.19 |
| 76233 | FRANK | VANYO | 57.19 |
| 76234 | JOHN | CRANDALL | 57.19 |
| 76219 | SALVATORE | DAVI | 57.19 |
| 76224 | LUZ | BOLDEN | 57.19 |
| 76192 | KYLE | MCCALL | 57.19 |
| 76184 | STACEY | SCHWARTZ | 57.19 |
| 76175 | CRISTINA | DIGIANNANTONIO | 57.19 |
| 76169 | PATRICIA | MUELL | 57.19 |
| 76160 | KRISTI | HOOVER | 57.19 |
| 76009 | LAURA | COCKRELL | 57.19 |
| 76109 | AARON | SAUER | 57.19 |
| 76157 | LOUIS | BOLDEN | 57.19 |
| 76085 | PATRICK | COOK | 57.19 |
| 76091 | VICTORIA | RODIA | 57.19 |
| 76092 | MELISSA | WILENSKY | 57.19 |
| 76075 | BRIAN | TECH | 57.19 |
| 76076 | LAVONNE | KIRKS | 57.19 |

| 76082 | PATRICIA | GARCIA | 57.19 |
|---|---|---|---|
| 76068 | JULIAN | MURILLO | 57.19 |
| 76059 | MARIA | CASTILLO | 57.19 |
| 76060 | SHARON | COX | 57.19 |
| 76144 | MAUDE | HARRY | 57.19 |
| 76149 | MATTHEW | CODY | 57.19 |
| 76134 | SHARON | COX | 57.19 |
| 75522 | BYRON | HENRY | 57.19 |
| 75526 | SHERRY | WILKERSON | 57.19 |
| 75531 | BOBBIE | BALL | 57.19 |
| 75532 | ROCHELLE | KLIMASZEWSKI | 57.19 |
| 76385 | JERRY | SZYMCZAK | 57.19 |
| 76366 | RONALD | HYATT | 57.19 |
| 76368 | GREG | PADGETT | 57.19 |
| 76378 | GREGORY | LANE | 57.19 |
| 76359 | KIMBERLY | PURNELL | 57.19 |
| 76350 | BARBARA | ROBERTS | 57.19 |
| 76334 | JOHN | MODRICH | 57.19 |
| 76275 | LUCIA | LEMUS | 57.19 |
| 76127 | LESLIE | BEAN | 57.19 |
| 76269 | JAMES | GENERO | 57.19 |
| 76261 | ROBERT | GRAHAM | 57.19 |
| 76251 | TAWANDA | WILLIAMS | 57.19 |
| 76252 | JOSH | HILLENBRAND | 57.19 |
| 76258 | JESUS | TINAJERO | 57.19 |
| 76241 | ELIZABETH | ALGER | 57.19 |
| 76208 | THOMAS | CARRIG | 57.19 |
| 76210 | ELIZABETH | GARABEDIAN | 57.19 |
| 76326 | MARYANN | DEMPSEY | 57.19 |
| 76308 | DEBORAH | NIX | 57.19 |
| 76309 | MICHAEL | FOUSHEE | 57.19 |
| 76293 | EMMA | WILLIAMS | 57.19 |
| 76277 | DELLA | MANN | 57.19 |
| 76283 | KYLE | LARSEN | 57.19 |
| 76284 | DENISE | BRATTEN | 57.19 |
| 78432 | RAMON | PEREZ | 57.19 |
| 78433 | MEGAN | SMITH | 57.19 |
| 78390 | JEFF | COTTON | 57.19 |
| 78397 | EVA | RUBI BEY | 57.19 |
| 78407 | SOPHIA | PENA | 57.19 |
| 78408 | JAVIER | CHENARD | 57.19 |
| 78400 | BENJAMIN | MONCADA | 57.19 |
| 78405 | KAREN | FARLEY | 57.19 |
| 78382 | THOMAS | DORNEY | 57.19 |
| 78383 | KIMBERLY | WHEATLEY | 57.19 |
| 78341 | KELLY | JONES | 57.19 |
| 78342 | DANIELLE | ODOM | 57.19 |
| 78364 | NATALIE | ZIESKE | 57.19 |
| 78355 | RANDY | SAIZ | 57.19 |
| 78356 | PAULA | WARREN | 57.19 |
| 78331 | CYNTHIA | RISBECK | 57.19 |
| 78332 | HALIE | WILLIAMS | 57.19 |
| 78333 | GEOFFREY | LENOIR | 57.19 |
| 78324 | RICHARD | CAMPBELL | 57.19 |
| 78300 | DAVID | CURRIE | 57.19 |

| | | | |
|---|---|---|---|
| 78288 | LANCE | WRIGHT | 57.19 |
| 78290 | EZALEE | EATON | 57.19 |
| 75799 | KASEY | HECKMAN | 57.19 |
| 75801 | KARI | LEWIS | 57.19 |
| 75790 | DONNA | HIPPPAR | 57.19 |
| 75549 | DUSTIN | HAMM | 57.19 |
| 75793 | PETER | APONTE | 57.19 |
| 75783 | RONALD | KELLER | 57.19 |
| 75784 | DONALD | RISAVI | 57.19 |
| 75743 | RODNEY | BECHTOLD | 57.19 |
| 75757 | CAROL | MITCHELL | 57.19 |
| 75765 | CHAD | SCHMANDT | 57.19 |
| 75767 | RICK | BEAL | 57.19 |
| 75773 | LATASHA | MANSON | 57.19 |
| 75684 | HOWARD | ESTERLINE | 57.19 |
| 75709 | MADELYN | ZAVALA | 57.19 |
| 75715 | SUZANNE | ESTERLINE | 57.19 |
| 75718 | JOHN | MONTAGNA | 57.19 |
| 75700 | AMBER | SHELBY | 57.19 |
| 75675 | DONALD | LAURAINE | 57.19 |
| 75676 | KEVIN | PRIOR | 57.19 |
| 75682 | WALTER | MORDEN | 57.19 |
| 75668 | BELINDA | LEE | 57.19 |
| 75650 | JESUS | SERRA-PEREZ | 57.19 |
| 75651 | NATHAN | JOHNSON | 57.19 |
| 75626 | EDIE | BELLAMY | 57.19 |
| 75632 | NICHOLAUS | SHELBY | 57.19 |
| 75634 | RANDY | DEIHS | 57.19 |
| 75640 | MONTE | LATER | 57.19 |
| 75641 | LAKEISHA | ROUSER | 57.19 |
| 75559 | DIEGO | GAVIRIA | 57.19 |
| 75572 | KAREN | BREWER | 57.19 |
| 75573 | DONNA | SHELLEY | 57.19 |
| 75574 | IRA | NYOVICH | 57.19 |
| 75551 | HENRY | WASHNGTON III | 57.19 |
| 76318 | GAZETTE | PIERSON | 57.19 |
| 75539 | ANDRES | MORENO | 57.19 |
| 75547 | LAURA | OAKES | 57.19 |
| 75599 | GEORGENE | DAVY | 57.19 |
| 75582 | CYNTHIA | STATHAM | 57.19 |
| 75583 | JEFFREY | WILLOUGHBY SR | 57.19 |
| 75616 | HERMAN | STEWART | 57.19 |
| 75617 | JANICE | FLOWERS | 57.19 |
| 75623 | SHIRLEY | STOVER | 57.19 |
| 75607 | KIMBERLY | COTTON | 57.19 |
| 78522 | HOLLY | BOWDEN | 57.19 |
| 78422 | PATRICIA | HILLMAN | 57.19 |
| 78507 | RANDY | CHRISMAN | 57.19 |
| 78492 | LESLIE | HAYMON | 57.19 |
| 78481 | LETICIA | DORNEY | 57.19 |
| 78484 | STEPHEN | NEWITT | 57.19 |
| 78464 | MARY | EDENS | 57.19 |
| 78465 | DEREK | HILLMAN | 57.19 |
| 78466 | DIANE | WEGNER | 57.19 |
| 78472 | JAMES | PHILLIPS | 57.19 |

| 78473 | SHARON | VALENCIA | 57.19 |
|-------|--------|----------|-------|
| 78455 | FRED | OCHOA | 57.19 |
| 78416 | OLGA | DIAZ | 57.19 |
| 78447 | CATHY | FELBER | 57.19 |
| 78557 | CHRISTOPHER | DAVIDSON | 57.19 |
| 78565 | MARRCOS | ROBLES | 57.19 |
| 78566 | ASHLEY | SPILLMAN | 57.19 |
| 78567 | YOLANDA | MARTINEZ | 57.19 |
| 78572 | MARSHA | STOEFEN | 57.19 |
| 78548 | DAVID | MONJE | 57.19 |
| 78549 | CASEY | THOMAS | 57.19 |
| 78550 | MARY | PETROWSKI | 57.19 |
| 78539 | PATRICE | DEAN | 57.19 |
| 78540 | MANDI | COSTA | 57.19 |
| 78607 | WANDA | BURSON | 57.19 |
| 78614 | ROSALIE | BRAVO | 57.19 |
| 78616 | SANDRA | VIDAL | 57.19 |
| 78622 | ROBERT | HUGHES | 57.19 |
| 78576 | MAXINE | CARR | 57.19 |
| 78581 | BILLIE JO | ROWBERRY | 57.19 |
| 78590 | KAREN | JONES | 57.19 |
| 78516 | BOYD | MANNING | 57.19 |
| 78584 | DENNIS | TYNER | 57.19 |
| 76442 | MATTHEW | LAMB | 57.19 |
| 76409 | STEPHANIE | ROMERO | 57.19 |
| 76428 | WILLIAM | ASARISI | 57.19 |
| 76418 | ERICH | DAVIS | 57.19 |
| 76419 | SONJA | ANDERSON | 57.19 |
| 76403 | THOMAS | BOUSLOG | 57.19 |
| 76394 | NICOLAS | DOWNS | 57.19 |
| 76395 | SHELBY | RIDER | 57.19 |
| 78659 | DAVID | ANDERSON | 57.19 |
| 78666 | ANDREA | LOPEZ | 57.19 |
| 78632 | CAREY | HAYS | 57.19 |
| 78624 | TYRONE | HEAD | 57.19 |
| 78625 | MARVIN | TALSO | 57.19 |
| 76476 | TEAL | PATTERSON-WHITE | 57.19 |
| 76468 | PATRICIA | WADE | 57.19 |
| 76459 | BARBARA | JACKSON | 57.19 |
| 76452 | THOMAS | SEGER | 57.19 |
| 76510 | WILSON | MORALES | 57.19 |
| 76502 | WALTER | PRESCOTT | 57.19 |
| 78650 | FRED | TILLEY | 57.19 |
| 76810 | BERNADINE | PASTORI | 57.19 |
| 76803 | CHRISTIE | MOLINA | 57.19 |
| 76795 | CAROL | MARKOWICZ | 57.19 |
| 76793 | JERRY | REED | 57.19 |
| 76745 | PAULINE | BRAKEBILL | 57.19 |
| 76776 | DAVID | TEMPLETON | 57.19 |
| 76778 | ROWANA | GULLEY | 57.19 |
| 76761 | JUSTIN | VANDEVORT | 57.19 |
| 76767 | SARAH | GREENWOOD | 57.19 |
| 76769 | DONNA | FABBIANI | 57.19 |
| 76770 | RODOLFO | ELIZONDO | 57.19 |
| 76752 | ROBERT | BLECKLEY | 57.19 |

| | | | |
|---|---|---|---|
| 76753 | SHOMBRITH | EDWARDS | 57.19 |
| 76754 | CHRISTOPHER | TOUCHETTE | 57.19 |
| 76759 | AMANDA | HURST | 57.19 |
| 76743 | ROBERT | ELLSWORTH | 57.19 |
| 76734 | RODNEY | LYON | 57.19 |
| 76720 | KEYRA | GONZALEZ | 57.19 |
| 76853 | JUSTIN | MILLER | 57.19 |
| 76854 | REBECCA | BORTH | 57.19 |
| 76846 | BILL | ROMING | 57.19 |
| 76827 | ANGELINA | HARLEY | 57.19 |
| 76828 | ANTHONY | CHAPMAN | 57.19 |
| 76820 | MICHELLE | MILLER | 57.19 |
| 76834 | LARRAINE | FRIAS | 57.19 |
| 76835 | RODOLFO | PANIAGUA | 57.19 |
| 76836 | CONNIE | KIEHNA | 57.19 |
| 76876 | MEREDITH | SALISBURY | 57.19 |
| 76878 | MARY | SONTA | 57.19 |
| 76879 | EUGENE | PASTORI | 57.19 |
| 76885 | JOEL | NICKEL | 57.19 |
| 76886 | SHONNIE | MCNEILL | 57.19 |
| 76887 | LYDIA | ESPINOZA | 57.19 |
| 76888 | ASHLEY | SIMMONS | 57.19 |
| 76818 | GREGORY | FERNANDEZ | 57.19 |
| 76895 | PAMELA | BECKER | 57.19 |
| 76920 | TOSHI | COLEMAN | 57.19 |
| 76667 | CHRISTOPHER | BRUMBAUGH | 57.19 |
| 76653 | DALYA | WILLINGHAM | 57.19 |
| 76650 | ANGELA | STRICKAND | 57.19 |
| 76642 | KIMBERLY | CARO | 57.19 |
| 76678 | TERRY | YOUNG | 57.19 |
| 76712 | REBECCA | ADDISON | 57.19 |
| 76704 | SHIRLENE | WHITAKER | 57.19 |
| 76710 | STEPHEN | FONTE | 57.19 |
| 76670 | CHARLENE | PIZZO | 57.19 |
| 76675 | MICHAEL | CLINE | 57.19 |
| 76687 | YVETTE | LEWIS | 57.19 |
| 76692 | TRYSHA | GORDON | 57.19 |
| 76693 | GERALD | MORGAN | 57.19 |
| 76694 | SARAH | SPILLARD | 57.19 |
| 76542 | JEFFERY | PELIS | 57.19 |
| 76543 | NICHOLAS | BAUER | 57.19 |
| 76528 | WALTER | CHAMBERS | 57.19 |
| 76533 | JOHN | VERNON JR. | 57.19 |
| 76568 | JULIE | LANE | 57.19 |
| 76493 | JASON | OTT | 57.19 |
| 76512 | DONALD | HARKINS | 57.19 |
| 76560 | VICKI | FERRELL | 57.19 |
| 76561 | CAROLINE | POSEY | 57.19 |
| 76595 | LEISHA | EDWARDS | 57.19 |
| 76600 | LETHA | ARMSTRONG | 57.19 |
| 76602 | FLORENCE | DAMPIER | 57.19 |
| 76603 | HEATHER | NEGRON | 57.19 |
| 76586 | SUSAN | PHILLIPS | 57.19 |
| 76576 | DENA | FOUST | 57.19 |
| 76545 | VERONICA | MARSHALL | 57.19 |

| | | | |
|---|---|---|---|
| 76612 | TAMMIE | PAGEAU | 57.19 |
| 76618 | KIMBERLY | CALCASACCO | 57.19 |
| 76619 | YOKO | WILLIAMS | 57.19 |
| 76620 | CURTIS | BROWNING | 57.19 |
| 76611 | MARY | STANLEY | 28.59 |
| 76544 | DARRIN | AMMERMANN | 28.59 |
| 76676 | KIMBERLY | HOGWOOD | 28.59 |
| 76686 | DONNA | PEACOE | 28.59 |
| 76711 | MELISSA | CALDERON | 28.59 |
| 76718 | MYRA | ALLEN | 28.59 |
| 76626 | FRANK | COOVER | 28.59 |
| 76669 | BALDANAR | CERVANTES | 28.59 |
| 76921 | BRENTON | HOLLINGSWORTH | 28.59 |
| 76784 | CLAUDIA | ELLIS | 28.59 |
| 76785 | LETICIA | BELTRAN | 28.59 |
| 76746 | DALVIR | SEMBHI | 28.59 |
| 76812 | CATHERINE | LUCKEY | 28.59 |
| 76492 | MEGHAN | ROBINSON | 28.59 |
| 76495 | ANN | BROWN | 28.59 |
| 76511 | JENNIFER | HILL | 28.59 |
| 76525 | JUAN | CRAWFORD | 28.59 |
| 76453 | CHAD | JACKSON | 28.59 |
| 76451 | CLARK | VAN HOUTEN | 28.59 |
| 76469 | RICHARD | TRAHAN | 28.59 |
| 76478 | NORMA | RIVERA | 28.59 |
| 78648 | ALAN | ESTERON | 28.59 |
| 78639 | RAYMOND | BRAY | 28.59 |
| 78667 | FRANKI | DECOSTA | 28.59 |
| 78583 | MALINDA | KAMINER | 28.59 |
| 78615 | JONATHAN | BURNS | 28.59 |
| 78606 | DANIEL | NARVAEZ | 28.59 |
| 78558 | TARA | FOSTER | 28.59 |
| 78564 | DEBORAH | RINGGOLD | 28.59 |
| 78417 | MICHAEL | NEVILLE | 28.59 |
| 78458 | LISA | WALKER | 28.59 |
| 78489 | JAMIE | SHELDON | 28.59 |
| 78490 | BERNARD | KELLY | 28.59 |
| 78499 | VANNY | HUNTER | 28.59 |
| 78514 | ANTHONY | GIAMPOLO | 28.59 |
| 78515 | KELLYE | ADAMS | 28.59 |
| 78532 | QUINN | BAILEY | 28.59 |
| 78524 | EDWARD | REED | 28.59 |
| 75567 | JOHN | QUANN | 28.59 |
| 75548 | ROGER | VIZCARRA | 28.59 |
| 75575 | JOAN | BERGER | 28.59 |
| 75642 | SHERRY | SCHMIDT | 28.59 |
| 75658 | LINDA | CONNELL | 28.59 |
| 75659 | DAVID | MCGARY | 28.59 |
| 75724 | DORIS | HAMILTON | 28.59 |
| 75733 | DONNA | TOWNSEND | 28.59 |
| 75751 | PETRA | MEDINA | 28.59 |
| 75791 | MICHELE | NELSON | 28.59 |
| 75807 | MARYAM | ROSE | 28.59 |
| 78297 | DAVE | CLARK | 28.59 |
| 78373 | LEO | TAPURO | 28.59 |

| | | | |
|---|---|---|---|
| 78406 | LESLIE | SMITH | 28.59 |
| 78414 | GRETA | REID-YOUNG | 28.59 |
| 76311 | JASON | WALLACE | 28.59 |
| 76317 | JAMES | FIFIELD | 28.59 |
| 76242 | MARGARET | JONES | 28.59 |
| 76268 | CARLOS | TATUM | 28.59 |
| 76360 | BRANDON | SMITH | 28.59 |
| 75516 | SANDRA | DALE | 28.59 |
| 75534 | KELLY | COLE | 28.59 |
| 76135 | JAMES | MCANANY | 28.59 |
| 76119 | GLORIA | PENATE | 28.59 |
| 76108 | MICHAEL | ADAMS | 28.59 |
| 76101 | CUE | DELEON | 28.59 |
| 76058 | COLETHIA | WATKINS | 28.59 |
| 76201 | SHANNON | WHITMER | 28.59 |
| 76202 | CHRISTINA | DUVALL | 28.59 |
| 72865 | JAMES | OQUINN | 28.59 |
| 72910 | DONALD | VENABLE | 28.59 |
| 72925 | TIMOTHY | CRAIN | 28.59 |
| 72942 | LORI | MURPHY | 28.59 |
| 72952 | PAMELA | CARTINEZ | 28.59 |
| 72994 | TAMMIE | GUYETTE | 28.59 |
| 73008 | LINDA | MOTT | 28.59 |
| 73019 | LILLIAN | MOESER | 28.59 |
| 73024 | SARA | DAILEY | 28.59 |
| 73034 | ANGELA | LAYE | 28.59 |
| 72751 | CHRIS | PASZEK | 28.59 |
| 72732 | KENNETH | MARTIN | 28.59 |
| 72675 | CHRISTINA | BATCHO | 28.59 |
| 72692 | PETER | GARTELOS | 28.59 |
| 72684 | JENNIFER | RINKER | 28.59 |
| 72666 | CAROLYN | RIVERS | 28.59 |
| 72767 | PHILIP | HILGAR | 28.59 |
| 72781 | GARY | BAITMON | 28.59 |
| 72791 | ANDREW | WARSHAW | 28.59 |
| 72850 | ROBIN | CANNON | 28.59 |
| 74889 | DANIEL | INGRAM | 28.59 |
| 74863 | PERCY | SAUNAR | 28.59 |
| 74905 | CLARIBEL | BARCELO | 28.59 |
| 74916 | BENJAMIN | TINCHER | 28.59 |
| 74923 | PATRICIA | LEDBETTER | 28.59 |
| 74932 | HEATH | SCROGUM | 28.59 |
| 74999 | LESA | KING | 28.59 |
| 74963 | ANGELA | KING | 28.59 |
| 74979 | MARIA | MADONNA | 28.59 |
| 73119 | WILLIE | IRESON | 28.59 |
| 73127 | ROCHELLE | STEPHENS | 28.59 |
| 73132 | CHRISTINA | CULVER | 28.59 |
| 73108 | ELVIRA | RAFAEL | 28.59 |
| 73060 | TIM | MCCLOUD | 28.59 |
| 73057 | LORRAINE | VANDER LINDEN | 28.59 |
| 74820 | REBECCA | MILLER | 28.59 |
| 73184 | SANDRA | BREAUX | 28.59 |
| 75274 | JOSEPH | LOMBARDO | 28.59 |
| 75324 | EVELYN | BUTLE | 28.59 |

| 75288 | JACK | CAMPBELL | 28.59 |
|-------|------|----------|-------|
| 75300 | DEBRA | ROWLAND | 28.59 |
| 75356 | BETTY | BRADLEY | 28.59 |
| 75383 | KUANALEE | SORTEBERG | 28.59 |
| 75389 | JONI | TUYA | 28.59 |
| 75400 | ARTHUR | DURHAM | 28.59 |
| 75065 | JOANN | REYES | 28.59 |
| 75066 | BILLIE | MITCHEM | 28.59 |
| 75041 | JULIE | CROWE | 28.59 |
| 75124 | LOUIS | CAPPELLO | 28.59 |
| 75146 | ILIEANA | DIAZ | 28.59 |
| 75157 | LEONA | MERCADAL | 28.59 |
| 75165 | MISTY | MIDDLETON | 28.59 |
| 75175 | BETTIE | YEAGER | 28.59 |
| 75191 | MARISA | PERSON | 28.59 |
| 75214 | ATHENA | WALKER | 28.59 |
| 75823 | LEON | SKINNER | 28.59 |
| 75817 | PEGGIE | WESTLEY | 28.59 |
| 75867 | KYLE | EICHENBERGER | 28.59 |
| 75857 | MELISSA | MORSE | 28.59 |
| 75874 | KAREN | JACKSON | 28.59 |
| 75882 | KENNETH | MORSE | 28.59 |
| 75883 | FRANK | GALINDO | 28.59 |
| 75959 | OMAR | LOPEZ | 28.59 |
| 75908 | RANDALL | RUDD | 28.59 |
| 76007 | CAROL | CORY | 28.59 |
| 76042 | CATHY | PUNKO | 28.59 |
| 75439 | MARY | NEES | 28.59 |
| 75483 | PATTI | MONTELONGO | 28.59 |
| 75497 | CAROLYN | SCANLON | 28.59 |
| 73252 | DEBORAH | BAKER | 28.59 |
| 73278 | JOSEPH | SAMELA JR | 28.59 |
| 73300 | EDNA | GALLARDO | 28.59 |
| 71946 | MARCIA | TAYLOR | 28.59 |
| 71971 | LATONYA | GALLOW | 28.59 |
| 71996 | EDWARD | VAN | 28.59 |
| 71989 | CLAUDIA | NOVOTNEY | 28.59 |
| 72029 | VICTOR | MILLS | 28.59 |
| 72030 | PATRICIA | CHAPMAN | 28.59 |
| 72032 | TAMMY | MCCONNELL | 28.59 |
| 72130 | WENDY | ALLEN | 28.59 |
| 72141 | MICHAEL | HINDS | 28.59 |
| 72113 | SAMUEL | SAIBEN | 28.59 |
| 74069 | SARA | DIXON | 28.59 |
| 74088 | JUSTIN | SHEPPARD | 28.59 |
| 74085 | ROBERT | WILSON II | 28.59 |
| 74060 | REBECCA | SCHMIDT SHEPPARD | 28.59 |
| 71824 | CHERYL | BALDWIN | 28.59 |
| 74120 | CHRISTAL | GRIGSBY | 28.59 |
| 71846 | JOSE | RIZO | 28.59 |
| 71837 | WANDA | THOMAS | 28.59 |
| 71874 | KENYA | ACY | 28.59 |
| 71888 | SANDRA | KELLY | 28.59 |
| 71923 | TAMMY | JAMESON | 28.59 |
| 72273 | SECOYAN | STANFIELD | 28.59 |

| | | | |
|---|---|---|---|
| 72290 | HEATHER | BROWN | 28.59 |
| 72292 | DIANA | WATLINGTON | 28.59 |
| 72339 | KAREN | TERRY | 28.59 |
| 72155 | PHYLLIS | GRADY | 28.59 |
| 72166 | CHRISTOPHER | WILLIAMS | 28.59 |
| 72180 | MARLON | SUMMERS | 28.59 |
| 72233 | JIMMY | VELEZ | 28.59 |
| 72205 | CHANDRA | LAMICA | 28.59 |
| 72239 | SHESKA | GIBBS | 28.59 |
| 72191 | PHILIP | EASON | 28.59 |
| 72214 | CASSANDRA | HERION | 28.59 |
| 74128 | AMY | CENTILLI | 28.59 |
| 74137 | JOHN | BELCHER | 28.59 |
| 74138 | MELITA | FAIN | 28.59 |
| 74135 | SCHNARDA | ROBINSON | 28.59 |
| 74163 | JILL | WEBB | 28.59 |
| 72459 | KATICTRESE | ROSSER | 28.59 |
| 72467 | DIALLO | CORLEY | 28.59 |
| 72425 | MARGARET | BOYER | 28.59 |
| 72500 | JENNIFER | FERRERA | 28.59 |
| 72416 | DELORES | CORREIA | 28.59 |
| 72442 | KEVIN | MISHOE | 28.59 |
| 72397 | TASHA | FLORKEY | 28.59 |
| 72382 | SEAN | BUSSE | 28.59 |
| 72615 | TRIKA | EPPERSON | 28.59 |
| 72606 | NIKISHA | TENTION | 28.59 |
| 72639 | BETTY | YOUNG | 28.59 |
| 72631 | KAREN | HENRY | 28.59 |
| 72591 | JUDY | FLACK | 28.59 |
| 72515 | DIANA | CASTEEL | 28.59 |
| 72542 | DEBBIE | LONGLEY | 28.59 |
| 74770 | FREDERICK | ALLEN | 28.59 |
| 74773 | SUSAN | MORA | 28.59 |
| 74662 | REBECCA | SOMERVILLE | 28.59 |
| 74671 | MARGARET | PETRUCCY | 28.59 |
| 74687 | AMY | CARPENTER | 28.59 |
| 74737 | LAURA | HIGGINS | 28.59 |
| 74747 | NICHOLAS | LOCANTORE | 28.59 |
| 74647 | BELL | ORTEGA | 28.59 |
| 74638 | DANNY | PAULO | 28.59 |
| 74523 | JESSALYN | MURPHY | 28.59 |
| 74480 | SHIRLEY | RILEY | 28.59 |
| 74354 | GEORGE | IRVIN | 28.59 |
| 74387 | THOMAS | HANNON | 28.59 |
| 74388 | KENNETH | PEOPLES | 28.59 |
| 74372 | JUAN | GARCIA | 28.59 |
| 74370 | JERRY | PRINCE | 28.59 |
| 74411 | CHARLES | OSBORN | 28.59 |
| 74412 | CHERI | HOLDER | 28.59 |
| 74287 | GLORIA | NIKES | 28.59 |
| 74289 | NINA | KNIGHT | 28.59 |
| 74253 | CHAD | CATRON | 28.59 |
| 74255 | ROOSEVELT | BROWN | 28.59 |
| 74328 | DEBORAH | COY | 28.59 |
| 74331 | WYONNIE | CLARK | 28.59 |

| | | | |
|---|---|---|---|
| 74338 | ALBERT | IACCO | 28.59 |
| 74185 | STACY | MOODY | 28.59 |
| 71221 | MICHAEL | AUSTIN | 28.59 |
| 71252 | HEATHER | JOHNSON | 28.59 |
| 71261 | JUANITA | BURTON | 28.59 |
| 71185 | STEPEN | ROGERS | 28.59 |
| 71194 | CHRISTA | WEEKS | 28.59 |
| 71197 | AMBER | LYLE | 28.59 |
| 71213 | AMBRE | SNIDER | 28.59 |
| 71178 | MALINDA | MEZA | 28.59 |
| 71145 | MAHUBAH | ABDALLAH | 28.59 |
| 71153 | THERESA | ROHRER | 28.59 |
| 73400 | ZETTIE | MCCRAY | 28.59 |
| 73401 | LINDA | WILLIAMS | 28.59 |
| 73383 | LISA | ZOULEK | 28.59 |
| 73384 | DANIEL | ROSS | 28.59 |
| 73344 | CAMARON | SOLSRUD | 28.59 |
| 73345 | FLIMOND | SHEPARD | 28.59 |
| 73350 | WENDY | MERTZ | 28.59 |
| 73360 | KENNETH | MERTZ | 28.59 |
| 73353 | JOSEPH | LEARN | 28.59 |
| 73358 | MARK | WATSON | 28.59 |
| 73316 | SHANNON | KROLL | 28.59 |
| 73328 | DIANE | COOK | 28.59 |
| 70736 | DALE | KARNS | 28.59 |
| 70751 | KASANDRA | WILLIAMS | 28.59 |
| 70760 | PAULINE | JOHNSON | 28.59 |
| 71678 | DIANA | SAYAVONGSA | 28.59 |
| 71621 | DARROW | LOCKETT | 28.59 |
| 71614 | CINDY | PARKER | 28.59 |
| 71615 | JULIANNE | CANADA | 28.59 |
| 71646 | DUSTY | SMITH | 28.59 |
| 71647 | ATIEF | AWDA | 28.59 |
| 71640 | TONI | MCFARLAND | 28.59 |
| 71631 | WILLIE | WATSON | 28.59 |
| 71632 | DEANNA | LAURELL | 28.59 |
| 71637 | MOZELLA | WILLINGHAM | 28.59 |
| 71511 | FARAH | AZARBARZIN | 28.59 |
| 71515 | CARLA | BATES | 28.59 |
| 71547 | RALF | ISAAC | 28.59 |
| 71555 | JOSE | SANTILLAN | 28.59 |
| 71562 | ERICA | CAMERON | 28.59 |
| 71420 | DAMIAN | BAGBY | 28.59 |
| 71279 | VALERIE | CARTERU | 28.59 |
| 71289 | HEATHER | LITTLE | 28.59 |
| 71295 | JASON | HOFFMANN | 28.59 |
| 73987 | JAMES | CRAFTON | 28.59 |
| 74004 | FELICIA | THORPE | 28.59 |
| 73970 | JEFFREY | LEPCHENSKE | 28.59 |
| 74028 | JACQUELINE | BROWN | 28.59 |
| 74037 | BRIAN | DRAPER | 28.59 |
| 73896 | WILLIAM | JACKSON | 28.59 |
| 73912 | ANGELA | CRAFTTON | 28.59 |
| 73885 | SHARON | REESE | 28.59 |
| 73935 | LASHUNDRA | SHAVER-JONES | 28.59 |

| 73938 | DUSTIN | DUNKIN | 28.59 |
|---|---|---|---|
| 73945 | LATANYA | HARPER | 28.59 |
| 73837 | DANNY | LENDER | 28.59 |
| 73862 | PAMELA | SMITH | 28.59 |
| 73859 | SHERONDA | JONES | 28.59 |
| 73820 | MARCUS | MCGARY | 28.59 |
| 73694 | WILMA | HILL | 28.59 |
| 73686 | JAMES | PARMER | 28.59 |
| 73729 | DANNY | QUILLEN | 28.59 |
| 73678 | ZULMS | LORENZO | 28.59 |
| 73629 | CARLTON | TERRELL | 28.59 |
| 73635 | MYRA | CAIN | 28.59 |
| 73551 | JOYCE | GARLAND | 28.59 |
| 73576 | BRIAN | DILLINGHAM | 28.59 |
| 73593 | JACQUELINE | DUBOSE | 28.59 |
| 73594 | ROBERT | WOLF | 28.59 |
| 73503 | JOSEPH | CRAWFORD | 28.59 |
| 73525 | MARSHA | CLARY | 28.59 |
| 73512 | WENDY | NUNEZ | 28.59 |
| 73467 | SERGE | ICHKHANIAN | 28.59 |
| 71798 | JULIE | BURKWALT | 28.59 |
| 71805 | BENNY | JACKSONJJ | 28.59 |
| 71807 | SHEREKA | RAY | 28.59 |
| 71712 | WILLIAM | MATHIS | 28.59 |
| 71723 | JANET | BRANUM | 28.59 |
| 71788 | MARCIA | VANDERSTEL | 28.59 |
| 70151 | KENNEN | SMITH | 28.59 |
| 70174 | VERN | SKAGGS | 28.59 |
| 70183 | ROBIN | COOPER | 28.59 |
| 70176 | THOMAS | MUNDT | 28.59 |
| 70191 | MICHAEL | STEINER | 28.59 |
| 70193 | TRACEY | HOOKS | 28.59 |
| 70059 | TOMIE | BRYANT | 28.59 |
| 70051 | PHYLLIS | REICHBACH | 28.59 |
| 70125 | ANGELA | RODRIGUEZ | 28.59 |
| 69907 | VERNON | WEBB | 28.59 |
| 69910 | ELIZABETH | LONG | 28.59 |
| 69933 | THAIS | EDWARDS | 28.59 |
| 69877 | WALTER | GRUSZCZYNSKI | 28.59 |
| 69874 | WILLIAM | WOODS | 28.59 |
| 69917 | JESSE | WRIGHT | 28.59 |
| 70019 | TONYA | DURRY | 28.59 |
| 70000 | ROBERT | GOODINE | 28.59 |
| 70001 | TIMOTHY | CURD | 28.59 |
| 69974 | ELIZABETH | BROWN | 28.59 |
| 70025 | RICARDO | SANTOS | 28.59 |
| 70009 | KATHLEEN | MCLAUGHLIN | 28.59 |
| 70035 | LISA | ATWELL | 28.59 |
| 70244 | SHENEDRAH | PATTERSON | 28.59 |
| 70261 | MARIVIC | SALINAS | 28.59 |
| 67993 | CHARLENE | CHAPMAN | 28.59 |
| 68012 | JUDITH | TAVES | 28.59 |
| 68019 | MONICA | CARLIS | 28.59 |
| 68027 | LESLIE | WARGO | 28.59 |
| 68046 | DEE | SNYDER | 28.59 |

| 68055 | TONYA | HENDON | 28.59 |
| 68060 | DAMITA | MYERS | 28.59 |
| 68061 | DAVVYONNAE | KREHL | 28.59 |
| 68085 | MICHELLE | VANGILDER | 28.59 |
| 68086 | TENECIA | BRYANT | 28.59 |
| 68079 | JOHN | SASS | 28.59 |
| 68245 | KENNITH | YOUNG | 28.59 |
| 68177 | CHRISTOPHER | ROCIO | 28.59 |
| 68296 | DOUGLAS | SCHOENBORN | 28.59 |
| 68286 | LORNE | HOOVER II | 28.59 |
| 68337 | SARA | DIGGS | 28.59 |
| 71029 | ALISA | JENKINS | 28.59 |
| 71018 | RICHARD | BREAGER | 28.59 |
| 71060 | LISA | SWARTZ | 28.59 |
| 71069 | GAYLE | MCCATY | 28.59 |
| 71110 | SABRINA | MURRAY | 28.59 |
| 71111 | LEIGH | TINKER | 28.59 |
| 70269 | THERESA | FAULKNER | 28.59 |
| 70286 | DONNA | GROOMS | 28.59 |
| 70829 | SHIRLEY | RYCKMAN | 28.59 |
| 70846 | DEIDRE | COLLINS | 28.59 |
| 70928 | HEATHER | HANSON | 28.59 |
| 70918 | MICHAEL | JONES | 28.59 |
| 70962 | LESLIE | CULBERTSON | 28.59 |
| 70980 | CHRISTINA | EMLING | 28.59 |
| 70442 | TRAVIS | HUDSON | 28.59 |
| 70418 | JEFFREY | BROWER | 28.59 |
| 70427 | DENISE | HALE | 28.59 |
| 70400 | JUSTIN | THIGPEN | 28.59 |
| 70386 | KENNETH | WRIGHT JR | 28.59 |
| 70367 | VICTORIA | MADISON | 28.59 |
| 70378 | JOHN | KIRSHMAN | 28.59 |
| 70703 | KONI | GUTIERREZ | 28.59 |
| 70670 | ANNETTE | MALLORY | 28.59 |
| 70643 | DANIELLE | BRYANT | 28.59 |
| 70668 | DANIELLE | BRYANT | 28.59 |
| 70662 | DEBRA | ESTEP | 28.59 |
| 70587 | ALYCIA | METZ | 28.59 |
| 70525 | MELITA | RANDOLPH | 28.59 |
| 70543 | RICHARD | DOUGHERTY | 28.59 |
| 70567 | JENNIFER | MARSH | 28.59 |
| 67644 | RICHARD | HAUPERT | 28.59 |
| 67678 | RONNIE | MCGEE | 28.59 |
| 67701 | GLEN | BUCHANAN | 28.59 |
| 67702 | LAUREL | CZERW | 28.59 |
| 67709 | ALEC | COUGHLIN | 28.59 |
| 67711 | LEONA | BIRCHEAT | 28.59 |
| 69516 | SANDRA | PITTS | 28.59 |
| 69534 | JUDITH | SANCHEZ | 28.59 |
| 69475 | MICHAEL | BRAUNSHAUSEN | 28.59 |
| 67843 | TYSHEBA | MCKINNEY | 28.59 |
| 69784 | ASHLEY | WICKETT | 28.59 |
| 69748 | WILLIE | NESMITH | 28.59 |
| 69798 | REGIE | FORD | 28.59 |
| 69808 | NANCE | SCHLATTER | 28.59 |

| | | | |
|---|---|---|---|
| 69667 | SHANNON | WEHR | 28.59 |
| 69685 | LYNN | VIZDOS | 28.59 |
| 69716 | ROBERT | JOHNSON | 28.59 |
| 69734 | NIKKI | SAWYER | 28.59 |
| 67903 | SHEILA | MILLER | 28.59 |
| 67937 | ANTHONY | ROBERSON | 28.59 |
| 67878 | CHARLOTTE | JOHNSON | 28.59 |
| 67846 | TESIA | LOWERY | 28.59 |
| 67868 | KIA | GOINS | 28.59 |
| 67876 | CARRIE | PRESCOTT | 28.59 |
| 69642 | HOLLY | HOLMES | 28.59 |
| 69632 | HAYDEE | DIAZ | 28.59 |
| 67980 | DONNA | ROSAS | 28.59 |
| 67985 | CAFFIE | HOLLEY | 28.59 |
| 69592 | BRADLEY | WHITE | 28.59 |
| 69282 | DANIEL | BEASLEY | 28.59 |
| 69283 | JANICE | JONES | 28.59 |
| 69289 | RENEE | DOCKINS | 28.59 |
| 69264 | GREG | WELLS | 28.59 |
| 69324 | JOHN | LOCKE | 28.59 |
| 69316 | KIMDRALYN | MORRIS | 28.59 |
| 69349 | CONNIE | STARK | 28.59 |
| 69255 | SANDRA | MELL | 28.59 |
| 69256 | DOROTHY | HENRY | 28.59 |
| 69257 | ELAINE | BOULEY | 28.59 |
| 67194 | WALLACE | STARKS | 28.59 |
| 67142 | ARTURO | AQUINO | 28.59 |
| 67152 | JACLYN | SIMMONS | 28.59 |
| 69147 | DANIEL | BEASLEY | 28.59 |
| 69191 | PETER | KUHNS | 28.59 |
| 69225 | CHARLES | HENRY | 28.59 |
| 67126 | JANECE | CRUMP BRANTLEY | 28.59 |
| 67509 | RAYMOND | STROUD | 28.59 |
| 67459 | CELIA | GRAHAM | 28.59 |
| 67443 | PENELOPE | GATES | 28.59 |
| 67476 | LISA | CARMACK | 28.59 |
| 67467 | CYNTHIA | WELLS | 28.59 |
| 67610 | KRISTEN | MCDONALD | 28.59 |
| 67612 | MARGARET | EDWARDS | 28.59 |
| 67578 | NICOLE | FORNEY | 28.59 |
| 67587 | JUDY | ROBERTSON | 28.59 |
| 67434 | SERGIO | RASCON | 28.59 |
| 67409 | CHERYL | WILEY | 28.59 |
| 67377 | GLORIA | TA | 28.59 |
| 69406 | WILLIAM | GILLETTE | 28.59 |
| 69407 | DAVID | VENDITTI | 28.59 |
| 67327 | TRINO | SEGOVIA | 28.59 |
| 66096 | BRANDEN | JACKSON | 28.59 |
| 66064 | PATRICIA | CRAMER | 28.59 |
| 66065 | ANNA | KLOSTERMANN | 28.59 |
| 66066 | ANH | PHAM | 28.59 |
| 66174 | COLLIN | BROWN | 28.59 |
| 66172 | LUIS | REYES | 28.59 |
| 66113 | JAMES | ROBERTS | 28.59 |
| 66140 | DEREK | COPELAND | 28.59 |

| 66157 | AMANDA | BOEHLERT | 28.59 |
|-------|--------|----------|-------|
| 66232 | ROSA | GUERECA | 28.59 |
| 66257 | CHRISTOPHER | CAPOTOSTO | 28.59 |
| 65470 | DONNA | PARKMAN | 28.59 |
| 65490 | MARIA | COLLAZO | 28.59 |
| 65487 | JAMES | TURNER | 28.59 |
| 65504 | GABRIEL | TULLIS | 28.59 |
| 65571 | ALLAN | WOZNIAK | 28.59 |
| 66297 | SHELIA | STYLES | 28.59 |
| 66339 | JESSYCA | BROOKS | 28.59 |
| 66342 | LEQUANDRA | HALE-BANKS | 28.59 |
| 66382 | DOUGLAS | CUTCHER | 28.59 |
| 66375 | MATTHEW | JOHNSON | 28.59 |
| 66426 | JASON | SCHMIDT | 28.59 |
| 65763 | WALTER | WAYT JR. | 28.59 |
| 65647 | DONNA | KASSANITZ | 28.59 |
| 65648 | RAFAEL | RONDON | 28.59 |
| 65663 | THELMA | ASHLEY | 28.59 |
| 65690 | TARA | JONES | 28.59 |
| 65696 | EDDY | GUTIERREZ | 28.59 |
| 65698 | DAVID | ENGHOLM | 28.59 |
| 65722 | MARY | JUROVCIK | 28.59 |
| 65715 | CHAUNDA | GALLIEN | 28.59 |
| 65732 | HILANGELA | WEBB | 28.59 |
| 66282 | LACRESHIA | THOMAS | 28.59 |
| 66275 | CASSANDRA | BARBER | 28.59 |
| 63250 | BEVERLY | HOFFMAN | 28.59 |
| 63272 | ANDREA | LORD-KEESLING | 28.59 |
| 63273 | MICHAEL | VERMEERSCH | 28.59 |
| 63233 | DARLA | SMITH | 28.59 |
| 63230 | MARGARET | LOBB | 28.59 |
| 63247 | GWENDOLYN | RANDOLPH | 28.59 |
| 63197 | JASON | MCWILLIAMS | 28.59 |
| 63141 | EDITH | KNAPP | 28.59 |
| 63139 | MARY ANN | ZARKET | 28.59 |
| 63157 | KAREN | WEIST | 28.59 |
| 63173 | TRACEY | SALTZMAN | 28.59 |
| 65122 | SEBASTIAN | SAVAGE | 28.59 |
| 65113 | KRISTINE | SCHULZ | 28.59 |
| 65914 | DARLA | ALLEN | 28.59 |
| 65072 | DEBORAH | MARTIN | 28.59 |
| 63307 | TRACEY | PAAN | 28.59 |
| 65387 | GLORIA | WASHINGTON | 28.59 |
| 65380 | JOANNE | SANDERSON | 28.59 |
| 65412 | CHANDA | HEARD | 28.59 |
| 65923 | JANICE | PLATT | 28.59 |
| 65924 | JEREMY | SMITH | 28.59 |
| 65353 | MICHAEL | DAVIS | 28.59 |
| 65346 | PETER | WATSON | 28.59 |
| 65338 | PRISCILLA | TOLBERT | 28.59 |
| 65933 | MATTHEW | FUNARI | 28.59 |
| 65972 | TRUDY | MCKINNON | 28.59 |
| 65990 | NAOMI  C | THOMPSON | 28.59 |
| 66016 | ALFRED | GUILLORY JR | 28.59 |
| 65255 | KATHLEEN | DISPENZA | 28.59 |

| | | | |
|---|---|---|---|
| 65272 | TAMEKA | JONES | 28.59 |
| 65304 | AMBER | STOKES | 28.59 |
| 65169 | PENNY | BICKFORD | 28.59 |
| 65178 | DANIEL | DOWDELL | 28.59 |
| 69138 | MELANIE | MORSE | 28.59 |
| 69105 | TERESA | OBRIEN | 28.59 |
| 69089 | DONALD | BETKER | 28.59 |
| 67017 | TRISHA | KELLER | 28.59 |
| 67083 | GARY | LANEY | 28.59 |
| 67084 | REBECCA | ISOM | 28.59 |
| 69047 | JOYCE | MANFREDI | 28.59 |
| 69039 | DONALD | BUTLER | 28.59 |
| 66959 | JENNIFER | GONZALES | 28.59 |
| 66977 | ANGELA | ANDERSON | 28.59 |
| 68930 | CHARLES | WILLIAMS SR | 28.59 |
| 68965 | DAVID | BIRCH | 28.59 |
| 68989 | GUY | TAYLOR | 28.59 |
| 68982 | WILLIE | MCNEILL JR. | 28.59 |
| 66840 | JANET | POWELL | 28.59 |
| 66866 | LATOYA | FOYE | 28.59 |
| 66818 | LARISHA | MORRIS | 28.59 |
| 66823 | MARY | HANEY | 28.59 |
| 66827 | BRIEN | FOREMAN | 28.59 |
| 66792 | NANCY | ANTINORO | 28.59 |
| 66790 | GARY | DELCOURT | 28.59 |
| 66784 | JAMES | POWELL | 28.59 |
| 68698 | PAUL | MANDRIK | 28.59 |
| 66809 | SHWYETT | RANDOLPH | 28.59 |
| 66810 | TRIQWESA | WILLIAMS | 28.59 |
| 66874 | DANIELLE | GIBBS | 28.59 |
| 66890 | DENNIS | WALLACE | 28.59 |
| 66910 | CHRIS | MOCERI | 28.59 |
| 66908 | MARGARET | PAYNE | 28.59 |
| 66941 | JARROD | EDISON | 28.59 |
| 66942 | FREDDIE | MCKINNEY | 28.59 |
| 66934 | LORETTA | RICHARD | 28.59 |
| 68781 | TANYA | SCOTT | 28.59 |
| 68796 | BARBARA | MOORE | 28.59 |
| 68798 | DEBRA | SCHMITZ | 28.59 |
| 68841 | REBECCA | HAYWARD | 28.59 |
| 68849 | LARRY | MARSHALL | 28.59 |
| 68873 | MARIANNE | SOPOCI | 28.59 |
| 68863 | VICTORIA | WARRIX | 28.59 |
| 68864 | DARRIN | SOPOCI | 28.59 |
| 68888 | PHILIP | HALL | 28.59 |
| 68632 | JASON | SCHOOLEY | 28.59 |
| 68688 | KELLY | JANWAY | 28.59 |
| 68654 | TROY | WINTER | 28.59 |
| 68690 | LYNDA | DREIBELBIS | 28.59 |
| 68695 | JOE | QUINN | 28.59 |
| 68563 | MILLER | SIMMONS | 28.59 |
| 68581 | CHARLITARAYE | EDWARDS | 28.59 |
| 68595 | JESSICA | WINTER | 28.59 |
| 68605 | RUSSELL | BALLARD | 28.59 |
| 68606 | JASON | SCHROEDER | 28.59 |

| 66690 | GERALDINE | MARCUM | 28.59 |
|-------|-----------|--------|-------|
| 66675 | TOMEKA | MILLER | 28.59 |
| 66683 | WANDA | BLACK | 28.59 |
| 66666 | CARLOS | RILEY | 28.59 |
| 66668 | MATTHEW | WOODFIN | 28.59 |
| 66699 | SAMANTHA | CHERRY | 28.59 |
| 66734 | LASHEKIA | ODOM | 28.59 |
| 66574 | AUGUST | PIERSON | 28.59 |
| 66582 | MARGUERITE | BROWN | 28.59 |
| 66583 | DAVID | JENSON | 28.59 |
| 66601 | CAROL | ROGERS | 28.59 |
| 66607 | TIMOTHY | DAVIS | 28.59 |
| 66631 | MARY | JACOBS | 28.59 |
| 66640 | SUSAN | HOLMES | 28.59 |
| 66551 | SHAWN | SWILLEY | 28.59 |
| 66556 | JOSHUA | MATTILA | 28.59 |
| 66475 | ROBERT | ROSSMILLER | 28.59 |
| 68498 | LAYNE | TESKE | 28.59 |
| 68490 | STANLEY | DZON | 28.59 |
| 68521 | WILLIAM | DOBSON | 28.59 |
| 68546 | LISA | CHAPMAN | 28.59 |
| 68445 | NAKINNA | WILLIAMS | 28.59 |
| 68471 | DAVID | MATTSON | 28.59 |
| 68379 | PAMELLA | STEELE | 28.59 |
| 68411 | STEPHEN | GADEL | 28.59 |
| 68398 | JOHNNY | OSBON | 28.59 |
| 65863 | KRISTA | MCCULLOUGH | 28.59 |
| 65799 | MELISSA | CADY | 28.59 |
| 65804 | WALTER | WAYT | 28.59 |
| 65829 | NANCY | DICKMAN | 28.59 |
| 65865 | RICHARD | BECKHAM | 28.59 |
| 86579 | LILLIAN | ROMERO | 28.59 |
| 86605 | RAYMOND | QUINTERO | 28.59 |
| 86629 | BRETT | BUCKIUS | 28.59 |
| 86631 | ALFRED | SIERRAS | 28.59 |
| 86420 | ANITA | BENIK | 28.59 |
| 86421 | MATTHEW | KENNEDY | 28.59 |
| 86469 | CARRIE | JURGENS | 28.59 |
| 86470 | SHARI | GREEN | 28.59 |
| 86487 | LETICIA | CHIQUITO | 28.59 |
| 86497 | CAROL | KARRASCH | 28.59 |
| 86527 | CATHY | ELLIOTT | 28.59 |
| 86531 | LAKEISHA | BROWN | 28.59 |
| 86705 | KIM | WARD | 28.59 |
| 86706 | RICK | WEIR | 28.59 |
| 86664 | VICTOR | SAUERHAFER SR. | 28.59 |
| 86687 | DAWN | BOZEAT | 28.59 |
| 86748 | LEONARD | SMALL | 28.59 |
| 86720 | KATHERINE | SCOTT | 28.59 |
| 86763 | HARLON | HORNE | 28.59 |
| 86761 | JEANNINE | EADS | 28.59 |
| 86795 | CHRISTOPHER | REISTER | 28.59 |
| 86414 | ALEXIS | NARANJO | 28.59 |
| 86363 | SHANA | KOHLMAN | 28.59 |
| 86328 | CHATIBA | BULLOCK | 28.59 |

| | | | |
|---|---|---|---|
| 86294 | JAY | KENDRICK | 28.59 |
| 88542 | MARK | VANTASSELL | 28.59 |
| 88553 | RUTHANN | HOTHEM | 28.59 |
| 86278 | ROBERTO | MORENO | 28.59 |
| 88327 | AUTUMN | COLLEY | 28.59 |
| 88332 | PENELOPE | YZAGUIRRE | 28.59 |
| 88359 | GEORGE | GILLISPIE | 28.59 |
| 88376 | JENNIFER | RODGERS | 28.59 |
| 88377 | CHRISTINA | BULTINCK | 28.59 |
| 88425 | BRENDA | GAVILAN | 28.59 |
| 88426 | RUSSELL | SHELTON | 28.59 |
| 88427 | JEREMY | BERKHEIMER | 28.59 |
| 88436 | ELIZABETH | GUEST | 28.59 |
| 88433 | TOM | GOLIK | 28.59 |
| 88418 | LILIA | ACEVEDO | 28.59 |
| 88444 | KANIKA | KENNEDY | 28.59 |
| 88450 | ROBERT | RIGGLES | 28.59 |
| 88500 | CHRISTOPHER | WALKER | 28.59 |
| 88501 | MARY | HELFFERICH | 28.59 |
| 88502 | GERMOU | JOHNSON | 28.59 |
| 88468 | BECKY | MCCALLA | 28.59 |
| 88477 | DOUGLAS | MOGICA | 28.59 |
| 89111 | NICK | GRIZZAFFI | 28.59 |
| 89128 | GABRIELLA | TAMAS | 28.59 |
| 89143 | RICKY | KEYS | 28.59 |
| 89063 | ANN | HOLLIDAY | 28.59 |
| 89069 | KENNIYA | PATTON | 28.59 |
| 89070 | DEQITA | JACKSON | 28.59 |
| 89203 | SONJA | JOHNSON | 28.59 |
| 89176 | NOVA | JAIMES | 28.59 |
| 89161 | LOTA | NOWLIN | 28.59 |
| 89244 | CHANEKA | WILLIAMS | 28.59 |
| 88825 | LEE | GRAVES | 28.59 |
| 88887 | MARIA | RIVAS DE ZAMORA | 28.59 |
| 88879 | JESSIE | ROOT | 28.59 |
| 88903 | CHAD | DOUGHERTY | 28.59 |
| 88919 | MARIA | ZAMORA | 28.59 |
| 88934 | THERESE | QUINN | 28.59 |
| 88945 | RENEE | PRIMUS | 28.59 |
| 88946 | CONNIE | SMITH | 28.59 |
| 88978 | KEISHA | YOUNG | 28.59 |
| 89002 | ANNA | RICE | 28.59 |
| 89009 | WAYNE | BARBEE | 28.59 |
| 88611 | PHYLLIS | JOHNSON | 28.59 |
| 88660 | CARLOS | SOSA | 28.59 |
| 88683 | ROBERT | CASE | 28.59 |
| 88728 | DOROTHY | RICHBURG | 28.59 |
| 88762 | WANDA IVET | TORRUELLAS | 28.59 |
| 88768 | RICK | COOK | 28.59 |
| 88802 | CHRIS | WALSH | 28.59 |
| 86853 | ROBERT | SHAW | 28.59 |
| 86854 | DONNA | CHRISTISON | 28.59 |
| 86839 | CARRIE | GOULD | 28.59 |
| 86895 | KINYETTA | MILLER | 28.59 |
| 86896 | DIANA | RODRIGUEZ | 28.59 |

| 86904 | MATTHEW | HOSTETTER | 28.59 |
|-------|---------|-----------|-------|
| 88567 | TONJUA | HOWARD | 28.59 |
| 88575 | JEFFREY | MASON | 28.59 |
| 88609 | SHAWN | FARROW | 28.59 |
| 86931 | DEAN | HEBERT | 28.59 |
| 86946 | BRADLEY | HORN | 28.59 |
| 87633 | LARRY | OELKERS | 28.59 |
| 89261 | WAYNE | SHELTON | 28.59 |
| 89285 | CHRIS | PAHL | 28.59 |
| 89278 | KAREN | HENKEN | 28.59 |
| 89319 | BETTY | BROWN | 28.59 |
| 89296 | CAMILLE | HILDEBRAND | 28.59 |
| 87582 | BARBARA | WHITE | 28.59 |
| 87590 | ANDREW | HAMMOND | 28.59 |
| 87591 | OCTAVER | TRAMMELL | 28.59 |
| 87584 | GENEVA | KENDRICK | 28.59 |
| 87572 | DORIS | GILLIS | 28.59 |
| 87508 | BECKY | SHELTON | 28.59 |
| 87499 | ELAINE | MOLTZEN | 28.59 |
| 87450 | JERALD | GOREE | 28.59 |
| 87422 | JENNIFER | DEATON | 28.59 |
| 87458 | RUBY | MADDOX | 28.59 |
| 87475 | LOIS | HENDRICKS | 28.59 |
| 87480 | ADAM | NASH | 28.59 |
| 87405 | SHERRI | FLEENER | 28.59 |
| 87414 | MYRNA | TRUMBULL | 28.59 |
| 87391 | DAVID | HOITT | 28.59 |
| 87382 | GLORIA | RUBIO | 28.59 |
| 87339 | HADIYAH | HENRY | 28.59 |
| 87340 | KELLY | OECHSLIN | 28.59 |
| 87365 | AMELIA | HOLLIS | 28.59 |
| 87357 | MYRNA | TRUMBULL | 28.59 |
| 87316 | LARRY | NETHERY | 28.59 |
| 87190 | VIRGINIA | BRADY | 28.59 |
| 86957 | MARIA | CRUZ | 28.59 |
| 89252 | BEVERLY | BLOCKER | 28.59 |
| 87004 | MELISSA | LEIGH | 28.59 |
| 86972 | VAUGHN | JONES | 28.59 |
| 87047 | ISABELLE | GILDER | 28.59 |
| 87057 | DOUGLAS | DILLON | 28.59 |
| 87063 | ALLEN | WEBB | 28.59 |
| 87096 | CAROL | MAYS | 28.59 |
| 87106 | SAM | PIZZO | 28.59 |
| 87122 | JEFFERY | WALKER | 28.59 |
| 87123 | SHERRY | LEE | 28.59 |
| 89932 | JANENE | WEIS | 28.59 |
| 87709 | KODIA | PATRICK | 28.59 |
| 87714 | MICHELE | CHEDJOU SOH | 28.59 |
| 87659 | LARRY | MCENTIRE | 28.59 |
| 87689 | GLORIA | GARZA | 28.59 |
| 87765 | MICHELE | MICHAELS | 28.59 |
| 87781 | GABINO | ARRONA | 28.59 |
| 87726 | JENNIFER | SHOLLER | 28.59 |
| 87722 | ALEXIS | MCGHEE | 28.59 |
| 87716 | ELIZABETH | HARDWICK | 28.59 |

| 87758 | ELIZABETH | FAAS | 28.59 |
|-------|-----------|------|-------|
| 89762 | TOL | FREEMAN | 28.59 |
| 89772 | RANDALL | VALLEROY | 28.59 |
| 89871 | PAUL | STINSON | 28.59 |
| 89878 | ROY | WOOTEN | 28.59 |
| 89822 | STARLENE | JOHNSON | 28.59 |
| 89387 | DAVID | HINTON | 28.59 |
| 89445 | CHARMONA | MURPHY | 28.59 |
| 89446 | JUSTIN | AGUINAGA | 28.59 |
| 89377 | PAMELA | PETTWAY | 28.59 |
| 89338 | CHELLE | ALBONICO | 28.59 |
| 89429 | BARBARA | SMITH | 28.59 |
| 89430 | PATRICIA | BAKER | 28.59 |
| 89502 | JUAN | ALANIS | 28.59 |
| 89612 | FAYE | BARNER | 28.59 |
| 89647 | ZEESHAN | MIRZA | 28.59 |
| 89686 | YOLANDA | CANO | 28.59 |
| 82970 | RICHARD | CHAMBERS | 28.59 |
| 82995 | JAMES | ADAMS | 28.59 |
| 83035 | MARLYN | COX | 28.59 |
| 83045 | MARK | ASBURY | 28.59 |
| 83011 | KAREN | KLEMP | 28.59 |
| 83013 | JENNIFER | WHITEFOOT | 28.59 |
| 83019 | LINDA | WELLS | 28.59 |
| 83021 | DWAINE | KENDRICK JR | 28.59 |
| 82896 | KIMBERLY | DENSON | 28.59 |
| 82928 | JENNIFER | BLAND | 28.59 |
| 82953 | JOHNATHAN | BALON | 28.59 |
| 82959 | ROY | MONTGOMERY | 28.59 |
| 82669 | DOMINIQUE | DRADER | 28.59 |
| 82676 | RICHARD | CAPPOLA | 28.59 |
| 82645 | THERESA | BRUMMOTT | 28.59 |
| 82703 | CONNIE | HILL | 28.59 |
| 82704 | ANDREA | JORDAN | 28.59 |
| 82727 | VERONICA | HERNANDEZ | 28.59 |
| 82734 | JOSEPH | TAYLOR | 28.59 |
| 82743 | JERROD | STOW | 28.59 |
| 82784 | JENNIFER | BRENT | 28.59 |
| 82803 | ANDRES | GUILLEN | 28.59 |
| 82819 | LORI | ANDREWS | 28.59 |
| 82843 | MERRILL | PICKETT | 28.59 |
| 85042 | ALINE | FRAWLEY | 28.59 |
| 84991 | CARL | SCARANTINO | 28.59 |
| 84957 | DEBBIE | JACKSON | 28.59 |
| 84892 | JADA | HARPER | 28.59 |
| 84916 | ANA | PORTILLO | 28.59 |
| 83069 | CANDACE | MORGAN | 28.59 |
| 83054 | NICOLE | MITCHELL | 28.59 |
| 83095 | DONNA | MARTIN | 28.59 |
| 83076 | SETH | SAMPSON | 28.59 |
| 84749 | JENNIFER | THOMAS | 28.59 |
| 83111 | ADAM | RYDER | 28.59 |
| 84798 | PHYLLIS | BROWN | 28.59 |
| 84800 | WONZA | DANIELS | 28.59 |
| 84824 | NICEY | TURTON | 28.59 |

| | | | |
|---|---|---|---|
| 84825 | WILLIAM | ELOWSKY | 28.59 |
| 84841 | ROSEMARY | BLOCKMON | 28.59 |
| 84833 | GAIL | JONES | 28.59 |
| 84856 | JOSEPH | WITKOWSKI | 28.59 |
| 84858 | STEPHEN | BAILEY | 28.59 |
| 84723 | GLORIA | NOBLE | 28.59 |
| 84724 | KEN | KOLLER | 28.59 |
| 82450 | DONNA | PICKETT | 28.59 |
| 84650 | MANUEL | MARTINEZ | 28.59 |
| 84675 | VERA | KALICINSKY | 28.59 |
| 84609 | PAULA | POOL | 28.59 |
| 82570 | TRACIE | WASH | 28.59 |
| 82593 | DANETTE | GIANINO | 28.59 |
| 82577 | KAREN | BERGERON | 28.59 |
| 82600 | ELLEN | DEMENT | 28.59 |
| 82601 | JANE | JACKSON | 28.59 |
| 82602 | KELLY | COOK | 28.59 |
| 82620 | TAHNEE | RICHARDSON | 28.59 |
| 82643 | JOSIE | SEXTON | 28.59 |
| 82500 | PAUL | CANNON JR | 28.59 |
| 82509 | LORI | ALLEN | 28.59 |
| 82510 | MARGARET | JENKINS | 28.59 |
| 82535 | LEANDRO | CALASANZ | 28.59 |
| 82520 | MARY | BURKE | 28.59 |
| 82559 | MELISSA | BYRD | 28.59 |
| 84231 | CHERIE | MITCHELL | 28.59 |
| 84291 | RENEE | HOLMES | 28.59 |
| 84355 | PAMELA | WALLER | 28.59 |
| 84356 | SHAWNTENA | GOFORTH | 28.59 |
| 84372 | DIANE | ARNOLD | 28.59 |
| 84321 | SUZAN | GREGORY | 28.59 |
| 84389 | ASHLEE | SOUTHARD | 28.59 |
| 84400 | SARAH | LEWIS | 28.59 |
| 84532 | ROSEMARIE | FERRANTE | 28.59 |
| 84566 | CYNTHIA | MANNING | 28.59 |
| 84555 | BRADLEY | GARRITY | 28.59 |
| 84415 | MARY ANN | GRANT | 28.59 |
| 84474 | TAMMY | SMITH | 28.59 |
| 88308 | KELLIE | GRIFFIN | 28.59 |
| 88319 | ALFREDO | VARGAS | 28.59 |
| 88324 | BERNARD | GALLMAN | 28.59 |
| 88302 | MARIA | FLORESVARGAS | 28.59 |
| 88252 | MARK | PELKOWSKI | 28.59 |
| 88267 | HELEN | REILLY | 28.59 |
| 88234 | DAVID | CORRALES | 28.59 |
| 88174 | LOUISE | MASON | 28.59 |
| 88157 | JOHN | SKIDMORE | 28.59 |
| 88158 | LORETTA | WILLIAMS | 28.59 |
| 85644 | ANGELA | CARTER | 28.59 |
| 85594 | DEBRA | CHILDS | 28.59 |
| 85600 | JAGGED | GUYETTE | 28.59 |
| 85625 | KIM | GREENWELL | 28.59 |
| 85542 | SANDRA | WISHARD JR | 28.59 |
| 85535 | NATHANIEL | HOWARD | 28.59 |
| 85552 | PAMELA | SPURLIN | 28.59 |

| | | | |
|---|---|---|---|
| 85550 | YANSI | CARRANZA | 28.59 |
| 86003 | ANGELA | SANDERS | 28.59 |
| 85996 | J | KERSTETTER | 28.59 |
| 86027 | MOLLIE | BELCHER | 28.59 |
| 86029 | HECTOR | URIARTE | 28.59 |
| 86034 | RYAN | BATTENSCHLAG | 28.59 |
| 86045 | LUIS | OJEDA | 28.59 |
| 86051 | GWEN | BROWN | 28.59 |
| 86052 | KENDALL | BLACK | 28.59 |
| 86038 | CHRISTINA | CONLEY | 28.59 |
| 86043 | DAVID | KENNEDY | 28.59 |
| 86060 | ROSEANN | VAMOSH | 28.59 |
| 86010 | EDWIN | ALEMAN | 28.59 |
| 86119 | MATTHEW | HOUSTON | 28.59 |
| 86138 | KENNETH | BABB | 28.59 |
| 86151 | MELISSA | KIMBRELL | 28.59 |
| 86153 | CHARLENE | LAUGINIGER | 28.59 |
| 86101 | RHONDA | GAY | 28.59 |
| 86102 | HEATHER | DALBEC | 28.59 |
| 85428 | PEGGY | KUDRONOWICZ | 28.59 |
| 86269 | MICAH | MCCORD | 28.59 |
| 85418 | SALINA | BONE | 28.59 |
| 85425 | KISHA | RISHER | 28.59 |
| 86169 | DON | KING | 28.59 |
| 86185 | SHARI | TAYLOR | 28.59 |
| 86186 | KAREN | BABB | 28.59 |
| 86243 | JESUS | MEZA | 28.59 |
| 86235 | PIERRE | PARKER | 28.59 |
| 85168 | RUFUS | SMITH | 28.59 |
| 85177 | CONNIE | HOSLER | 28.59 |
| 85202 | JENNIFER | FRYE | 28.59 |
| 85216 | JASON | CLARK | 28.59 |
| 85209 | NATOSHA | TOLLIVER | 28.59 |
| 85224 | VINCENT | TILL | 28.59 |
| 85077 | MELANIE | PARISH | 28.59 |
| 85067 | PERCY | THOMAS | 28.59 |
| 85108 | JOELLEN | PETERSON | 28.59 |
| 85258 | JULIA | DAVIS | 28.59 |
| 85325 | KEVIN | MEIER | 28.59 |
| 85341 | JEREMY | WERNETTE | 28.59 |
| 85349 | CHRISTOPHER | MEAHL | 28.59 |
| 85350 | VIRGINIA | MYERS | 28.59 |
| 85386 | SHAKINA | WHEELER | 28.59 |
| 85383 | REBECCA | BROWN | 28.59 |
| 85384 | GRETCHEN | STAMPS | 28.59 |
| 85809 | CHRISTOPHER | WINBERG | 28.59 |
| 85844 | ASHLEY | WOOD | 28.59 |
| 85827 | DIANA | DELEON | 28.59 |
| 85912 | LINDA | SHELP | 28.59 |
| 85921 | STEVEN | BRITTON | 28.59 |
| 85927 | MARIA | AGUILERA | 28.59 |
| 83129 | DEBRA | MILLER | 28.59 |
| 83135 | PATTY | PASSMORE | 28.59 |
| 83120 | LISA | JACKSON | 28.59 |
| 83121 | SHEA | HILL | 28.59 |

| | | | |
|---|---|---|---|
| 83113 | ELIZABETH | CLARK | 28.59 |
| 83196 | STEPHANIE | JOHNSON | 28.59 |
| 80562 | ROBIN | MILLER | 28.59 |
| 80606 | DAPHNE | PEREZ | 28.59 |
| 80628 | EUGENE | FLANNERY | 28.59 |
| 80690 | WILLIAM | KUBECK IV | 28.59 |
| 83204 | MARTIN | MILLER | 28.59 |
| 83218 | NAOMI | GANT | 28.59 |
| 80420 | WENDELL | MCCARTY | 28.59 |
| 80421 | HECTOR | CISNEROS | 28.59 |
| 80387 | DONALD | BURRIS | 28.59 |
| 80411 | MARY | ROBINSON | 28.59 |
| 80455 | JOHNNY | WADE | 28.59 |
| 80486 | CAROLYN | GRINSTON | 28.59 |
| 80495 | ALIX | LEBLANC | 28.59 |
| 80520 | SARAH | PESAVENTO | 28.59 |
| 80545 | KENNETH | BOWLING | 28.59 |
| 80505 | ANDREA | YBANEZ | 28.59 |
| 80539 | JAMES | BENA | 28.59 |
| 81031 | JAMES | SIMMONS | 28.59 |
| 81038 | ANDREA | LESANE | 28.59 |
| 81056 | DANIEL | CAMEY | 28.59 |
| 80880 | ROBERT | NAVARRE | 28.59 |
| 80899 | ANTONIO | VALDEZ | 28.59 |
| 80905 | CURTIS | WILLIAMS | 28.59 |
| 80906 | AGNES | SLAUGHTER | 28.59 |
| 80913 | SONYA | AUSTIN | 28.59 |
| 80235 | BRIAN | LOCKWOOD | 28.59 |
| 80220 | MATTHEW | DIXON | 28.59 |
| 80222 | ROOSEVELT | WILLIAMS | 28.59 |
| 80227 | EDWARD | HARRISON | 28.59 |
| 80238 | ROBERT | HESTER | 28.59 |
| 80246 | MICHELLE | VARGAS | 28.59 |
| 80252 | KIMBERLY | RIGGS | 28.59 |
| 80294 | PATRICIA | THELIGENE | 28.59 |
| 83305 | JOHN | HENSLER | 28.59 |
| 83312 | GINA | STRICKLAND | 28.59 |
| 83277 | KATHLEEN | LAFRANCE | 28.59 |
| 83353 | SCOTT | STELTER | 28.59 |
| 83354 | ANDREA | KEENER | 28.59 |
| 83347 | JANE | WOODYARD | 28.59 |
| 81107 | MICHAEL | SCHWANDT | 28.59 |
| 81113 | SULTAN | KAWAD | 28.59 |
| 81116 | JOHN | MARQUEZ | 28.59 |
| 81271 | PATRICIA | CHAVEZ | 28.59 |
| 81272 | LORI | OKONEK | 28.59 |
| 81289 | DAVID | ADAMS | 28.59 |
| 81283 | HEIDI | BARNETT | 28.59 |
| 81298 | LINDA | LANCASTER | 28.59 |
| 81300 | RAHIQ | JABBAR | 28.59 |
| 81338 | KAREN | HICKEY | 28.59 |
| 81367 | ANNETTE | HAMANN | 28.59 |
| 81341 | LORI | ALLAN | 28.59 |
| 81380 | PRISCILLLA | BRADFORD | 28.59 |
| 81400 | NICOLE | FISHMAN | 28.59 |

| | | | |
|---|---|---|---|
| 81416 | CHERISH | WILSON | 28.59 |
| 81413 | SANDRA | RUSSELL | 28.59 |
| 81430 | RUBEN | CARDENAS | 28.59 |
| 81483 | MELISSA | AUSTIN | 28.59 |
| 81464 | JUDITH | DRUMMOND | 28.59 |
| 81667 | JENNIFER | BEATTY | 28.59 |
| 81715 | BARBARA | BADGER | 28.59 |
| 81716 | SAMUEL | WATKINS | 28.59 |
| 81541 | MELANIE | JUSTICE | 28.59 |
| 81557 | CAROL | HARBIN | 28.59 |
| 81608 | SUSAN | TOBIASON | 28.59 |
| 81566 | JOETTA | WILLIS | 28.59 |
| 81572 | HELEN | JONES | 28.59 |
| 83546 | DEANNA | LEWIS | 28.59 |
| 83564 | RAMONA | MOORE | 28.59 |
| 83569 | JANET | MORGAN | 28.59 |
| 83570 | SHIRL | LINDA | 28.59 |
| 83539 | HEIDI | JOHNSTON | 28.59 |
| 83496 | EDWARD | LYNCH | 28.59 |
| 83497 | KATRIAN | MALONE | 28.59 |
| 83503 | MALICIA | THATCHER | 28.59 |
| 83528 | RONALD | JOHNSTON II | 28.59 |
| 83655 | EDDIE | FAVORS | 28.59 |
| 83656 | LEONARD | JORDAN | 28.59 |
| 83387 | RODNEY | PRATT | 28.59 |
| 83394 | LINIECE | PRATT | 28.59 |
| 83402 | TASHA | SCHAUMBURG | 28.59 |
| 83405 | DONALD | MCNEIL | 28.59 |
| 81734 | CHRISTOPHER | MCNELIS | 28.59 |
| 81739 | JARED | WAGNER | 28.59 |
| 81740 | BYRON | GORMAN | 28.59 |
| 81732 | REBECCA | MCNELIS | 28.59 |
| 83429 | ROBERT | SMITH | 28.59 |
| 83446 | ALICIA | MORRELL | 28.59 |
| 83452 | ALLEN | MULLEN | 28.59 |
| 83489 | KAREN | DAVIS | 28.59 |
| 83698 | CHARLES | KRISTOPEIT | 28.59 |
| 83689 | RITA | PEARSON | 28.59 |
| 83739 | YOTIN | BRIKSHAVANA | 28.59 |
| 83737 | HEATHER | ANDERSON | 28.59 |
| 83773 | PAMELA | PARTIN | 28.59 |
| 83753 | RANDY | DANIELS | 28.59 |
| 83797 | JOANNA | VILLALOBOS | 28.59 |
| 83823 | PAMELA | WESTFALL | 28.59 |
| 83853 | COLLEEN | JEFFRIES | 28.59 |
| 83807 | MIKE | ARAKJI | 28.59 |
| 83898 | COLLEEN | JEFFRIES | 28.59 |
| 83930 | DANIEL | EASTERLING | 28.59 |
| 83947 | CANDY | ANDERSON | 28.59 |
| 84013 | STEPHEN | CHRISTOPHER | 28.59 |
| 84106 | MARY | DEBELLIS | 28.59 |
| 84107 | MARLO | BAKER | 28.59 |
| 84082 | MARILYN | TRIMBLE | 28.59 |
| 84090 | MEIRA | BANETT | 28.59 |
| 84091 | PAMELA | DUCUMMON | 28.59 |

| 84189 | TAMMY | PIOTTER | 28.59 |
|---|---|---|---|
| 82377 | SHERRY | CONKLIN | 28.59 |
| 82401 | HERIBERTO | PANTOJA JR. | 28.59 |
| 82402 | SHARON | COLEMAN | 28.59 |
| 82418 | CRYSTAL | MISHLER | 28.59 |
| 84062 | PAM | DUCUMMON | 28.59 |
| 84071 | LUPE | CASTRO | 28.59 |
| 84079 | RUBEN | CERVANTEZ | 28.59 |
| 82334 | JEFFREY | DAVIES | 28.59 |
| 82342 | PEGGY | MILAM | 28.59 |
| 82361 | JEFFREY | DAVIES | 28.59 |
| 82311 | REBECCA | CHERRY | 28.59 |
| 82260 | MICHAEL | ANCHUSTEGUI | 28.59 |
| 82291 | JIM | KOMPERDA | 28.59 |
| 82292 | MADRIA | CARTER | 28.59 |
| 82285 | SCOTT | SANDERS | 28.59 |
| 82208 | EMMA | HOWARD | 28.59 |
| 82232 | ROBERT | BENNETT | 28.59 |
| 82233 | LESLIE | WELLER | 28.59 |
| 81975 | SHAWN | HART | 28.59 |
| 82091 | RAYMOND | DOOLITTLE JR | 28.59 |
| 82082 | DENNIS | TAJIRI | 28.59 |
| 82125 | TERRY | SMITH | 28.59 |
| 82127 | JASON | MERZ | 28.59 |
| 82066 | FABIAN | MARTINEZ | 28.59 |
| 82140 | MARITZA | RODRIGUEZ | 28.59 |
| 82183 | PATRICIA | TRENCH | 28.59 |
| 82174 | DEANA | BONETTI | 28.59 |
| 81775 | NICOLASA | NUNEZ | 28.59 |
| 81818 | NOEMI | ZAMORA | 28.59 |
| 81892 | ALEX | RIOS | 28.59 |
| 81948 | SCOTT | KENDALL | 28.59 |
| 81932 | TRISTA | MARTIN | 28.59 |
| 81951 | MIKE | SARGISSZADEH | 28.59 |
| 81959 | MIESHA | LARS | 28.59 |
| 81917 | SHERYL | BRIGGS | 28.59 |
| 81874 | SARA | PARK | 28.59 |
| 79143 | MISTY | WOLF | 28.59 |
| 79157 | MICHAEL | WILTBERGER | 28.59 |
| 79174 | CHRISTY | RICHARD | 28.59 |
| 79166 | FLORENCIO | CONTRERAS III | 28.59 |
| 77113 | PAMELA | KOHLENBERG | 28.59 |
| 77093 | MATTHEW | MALICK | 28.59 |
| 77103 | STEVE | GARWOOD | 28.59 |
| 77130 | CHRISTINE | SHELDON | 28.59 |
| 78923 | FREDERICK | MARTIN | 28.59 |
| 78949 | ZANE | VARNUM | 28.59 |
| 79008 | MICHAEL | ANDREAE | 28.59 |
| 79027 | GREGORY | BRACEY | 28.59 |
| 79085 | JESSICA | STRIFLER | 28.59 |
| 79083 | CLARENCE | ERVIN | 28.59 |
| 79093 | CASHAWNNA | CHITMAN | 28.59 |
| 78874 | ANGELA | WOODS | 28.59 |
| 78842 | PAUL | KLUGE | 28.59 |
| 78791 | BRADLEY | COLDEN | 28.59 |

| 78682 | TINA | KLING | 28.59 |
|-------|------|-------|-------|
| 78691 | PAMELA | GREEN | 28.59 |
| 77062 | LOWELL | KRAFT | 28.59 |
| 78698 | JUDITH | BRADFORD | 28.59 |
| 76952 | LISA | METHENY | 28.59 |
| 76969 | JAMES | HENNINGTON | 28.59 |
| 79417 | CINDY | REINHOLD | 28.59 |
| 79409 | ADRIAN | COSTARRICA | 28.59 |
| 79410 | ALESHA | PAYNE | 28.59 |
| 79386 | KINDALL | BAKER | 28.59 |
| 79475 | LEVERNE | TURNER | 28.59 |
| 79500 | TINA | JONES | 28.59 |
| 77371 | MICHAEL | HOTT-BARHAM | 28.59 |
| 77363 | MATTHEW | REBARCHICK | 28.59 |
| 79366 | JOHN | CARTER | 28.59 |
| 79375 | JULIE | RIEK | 28.59 |
| 79403 | JERRY | WIECZORKOWSKI | 28.59 |
| 77414 | LISA | HART | 28.59 |
| 79520 | TENINA | DAVENPORT | 28.59 |
| 77422 | CONEISHA | HARDIN | 28.59 |
| 77455 | RADAMES | CASTILLO | 28.59 |
| 77469 | THOMAS | MEEHAN | 28.59 |
| 77489 | ELOISE | AVILA | 28.59 |
| 77504 | DELLA | MEEHAN | 28.59 |
| 77505 | JULIE | RICCI | 28.59 |
| 77513 | DEIRDRE | WHEELER | 28.59 |
| 77528 | JEFFERY | RHODES | 28.59 |
| 77563 | CHERYL | FISHER | 28.59 |
| 77246 | JOEL | BURNETTE | 28.59 |
| 77247 | FELECIA | ELLISON | 28.59 |
| 79349 | AARON | SHUMAN | 28.59 |
| 77264 | CHERI | MURPHY | 28.59 |
| 77280 | THEODORE | BORRESON | 28.59 |
| 77270 | ROBERT | STEWARD | 28.59 |
| 77288 | ROSA | RAMOS | 28.59 |
| 77286 | MARGARET | SAWADZKI | 28.59 |
| 77344 | GREGORY | TOLMASOFF | 28.59 |
| 77346 | MICHAEL | BRESNAN | 28.59 |
| 79286 | RAYMOND | KELLY | 28.59 |
| 79292 | JONATHAN | STANBERY | 28.59 |
| 79293 | RITCH | ESRA | 28.59 |
| 79224 | MARTIAL | LUMA | 28.59 |
| 77238 | EMILY | SNOW | 28.59 |
| 77239 | MELISSA | GALLOWAY | 28.59 |
| 79259 | JOE | GARCIA | 28.59 |
| 79216 | JOSEPH | REYES | 28.59 |
| 80118 | WANDA | SMITH | 28.59 |
| 80030 | DARYL | EMES | 28.59 |
| 80080 | SHAWN | WILLIAMS | 28.59 |
| 80054 | DAVID | WILLIAMS | 28.59 |
| 80019 | DUSTIN | PEYSER | 28.59 |
| 80020 | TYRONE | ZANDERS | 28.59 |
| 80027 | LISA | WILLIAMS | 28.59 |
| 79977 | CHEAKAE | VORISE | 28.59 |
| 77989 | CHRISTINA | ROMERO | 28.59 |

| 78013 | GREGORY | KINA | 28.59 |
|---|---|---|---|
| 78016 | DUANE | ROMERO | 28.59 |
| 78032 | LEE | OLDHAM | 28.59 |
| 78038 | MARGARET | HUBER | 28.59 |
| 77981 | OLGA | SILVA | 28.59 |
| 80121 | MURIEL | YBARRA | 28.59 |
| 80193 | TAMARA | JACKSON | 28.59 |
| 80163 | SHANDALE | ANDERSON | 28.59 |
| 80195 | DANIELLE | RACICOT | 28.59 |
| 80756 | J | HOLLI | 28.59 |
| 80804 | JULIE | SMITH | 28.59 |
| 80839 | JULIE | SMITH | 28.59 |
| 80845 | HERNANDO | PEREZ | 28.59 |
| 80856 | TIM | SEIFERT | 28.59 |
| 80829 | RANDALL | CARSON | 28.59 |
| 78221 | TEDDIE | ROMAN | 28.59 |
| 78224 | WILLIAM | DOYLE | 28.59 |
| 78246 | CHERI | STRICKLAND | 28.59 |
| 78239 | ROBERT | MCCULLOUGH | 28.59 |
| 78121 | JASON | ROBERTS | 28.59 |
| 78073 | FRANCES | TALAMAGE | 28.59 |
| 78174 | DONELLA | WALLACE | 28.59 |
| 78163 | AMY | DOBB | 28.59 |
| 78199 | CLAUDIA | DURAN | 28.59 |
| 78181 | REBECCA | GRIFFIN | 28.59 |
| 79779 | JULIE | HOESCHEN | 28.59 |
| 79793 | TERRY | PETERMAN | 28.59 |
| 79737 | DOMENIQUE | CHARLES | 28.59 |
| 79743 | CHARLES | FONDREN | 28.59 |
| 79836 | WILLIAM | KEYSER | 28.59 |
| 79843 | BONITA | PARKS | 28.59 |
| 79844 | LORENA | YANEZ | 28.59 |
| 79913 | ANTHONY | OSIO | 28.59 |
| 79909 | VICTOR | BONACETO | 28.59 |
| 79926 | KATIE | RUSSELL | 28.59 |
| 79821 | KRISTEN | ROBINSON | 28.59 |
| 79878 | RICHARD | REVOAL | 28.59 |
| 79861 | ANGELINE | PEDRAZA | 28.59 |
| 79859 | WILBUR | BOLES | 28.59 |
| 79587 | DESIRIE | SIMON | 28.59 |
| 79618 | KATHRYN | GRONINGER | 28.59 |
| 79620 | SHEVON | WALKER | 28.59 |
| 79594 | CHRISTOPHER | GIBBINS | 28.59 |
| 79662 | GRACE | REYNOLDS | 28.59 |
| 79677 | LYNETTE | LONG | 28.59 |
| 79679 | NDIAG | LONG | 28.59 |
| 79652 | LORI | MIXON-JOHNSON | 28.59 |
| 79710 | LORRAINE | HERBERT | 28.59 |
| 79728 | BILL | MARKLOFF | 28.59 |
| 79718 | DION | BANKS | 28.59 |
| 79719 | NDIAGNA | LONG | 28.59 |
| 77730 | DERRICK | KENNEDY | 28.59 |
| 77696 | GARY | WHITE JR | 28.59 |
| 77789 | DOUGLAS | RICHTER | 28.59 |
| 77622 | LISA | SHEPARD | 28.59 |

| | | | |
|---|---|---|---|
| 77671 | MARISABEL | GONZALEZ | 28.59 |
| 77580 | GLORIA | CHATMAN | 28.59 |
| 77763 | JACQUELINE | COOPER | 28.59 |
| 77797 | CHARLES | COOK JR | 28.59 |
| 77820 | LARRY | HICKS | 28.59 |
| 77829 | JOHN | COMPTON | 28.59 |
| 79545 | ADELA | KERN | 28.59 |
| 104375 | JAMES | LANDON | 28.59 |
| 104429 | JOANN | REED | 28.59 |
| 104434 | STEPHANIE | WACKER | 28.59 |
| 104504 | LARRY | BECKNER | 28.59 |
| 104485 | CARRIE | CAMPBELL | 28.59 |
| 104444 | LEONARD | LARUE | 28.59 |
| 104467 | ELVA | PADILLA | 28.59 |
| 104302 | TOBI | BEESLEY | 28.59 |
| 104311 | GARY | PRESLAR | 28.59 |
| 104327 | MARK | NUETZI | 28.59 |
| 104319 | WENDELL | DIXON | 28.59 |
| 104320 | DANIEL | MCNERTNEY | 28.59 |
| 104317 | BRENDA | JACKSON | 28.59 |
| 104259 | LORRAINE | GROCE | 28.59 |
| 104243 | STEPHEN | GORE | 28.59 |
| 104177 | LATRICE | LINDNER | 28.59 |
| 104234 | JEANIQUE | DIOSO | 28.59 |
| 105556 | ERNESTO | RODRIGUEZ | 28.59 |
| 105599 | ANNETTE | SPEIGNER | 28.59 |
| 105614 | TAMMY | HANSON | 28.59 |
| 105657 | SHERIKA | BRUNSON | 28.59 |
| 105671 | JAMES | LYONS | 28.59 |
| 105512 | SHERRY | BAKETZ | 28.59 |
| 105538 | MORRIS | JAMES | 28.59 |
| 105574 | RAMANDEEP | SINGH | 28.59 |
| 104085 | BRANDON | MANSON | 28.59 |
| 104108 | CLEVELAND | EASON | 28.59 |
| 104110 | LATASHA | POLLARD | 28.59 |
| 105730 | TIFFANY | ROSS | 28.59 |
| 105732 | PATRICIA | CAMPBELL | 28.59 |
| 104077 | RODNEY | HEAD | 28.59 |
| 105741 | RYAN | MAUSNER | 28.59 |
| 104066 | PAUL | SPADAFORA | 28.59 |
| 105739 | TAMARA | ROGERS | 28.59 |
| 105681 | REBECCA | TURNER | 28.59 |
| 105704 | CHRISTINA | MACH-WHITE | 28.59 |
| 105716 | BEATHEIA | WEEKS | 28.59 |
| 102838 | KEVIN | POOLER | 28.59 |
| 102780 | NANCY | SMITH | 28.59 |
| 102696 | TERESA | VEGA | 28.59 |
| 102714 | SANDRA | VANDENBURG | 28.59 |
| 102680 | RENE | ROSADO JR | 28.59 |
| 102666 | TAMMY | TRACHTENBERG | 28.59 |
| 102849 | YOLANDA | EVANS | 28.59 |
| 102873 | WANDRA | REED | 28.59 |
| 102914 | KATHERINE | SUBER | 28.59 |
| 102907 | CYNTHIA | DUNKLIN | 28.59 |
| 102923 | QUENTIN | OROPEZA | 28.59 |

| | | | |
|---|---|---|---|
| 102949 | ARNETTE | RODGERS | 28.59 |
| 103743 | ROBERT | WALENTIN | 28.59 |
| 103758 | JOHN | KRONING | 28.59 |
| 103783 | MEECHELLE | SWICEGOOD | 28.59 |
| 103909 | ANTIONETTE | HARDEMAN | 28.59 |
| 103835 | STEPHEN | KING | 28.59 |
| 102604 | MICHAEL | HILLIARD | 28.59 |
| 104051 | SHERRI | KERLEY | 28.59 |
| 102589 | YADIRA | TROYA | 28.59 |
| 104036 | JUAN | CHAVEZ | 28.59 |
| 103991 | GWENDOLYN | PRUITT | 28.59 |
| 103992 | DONNA | CHAPMAN | 28.59 |
| 103935 | ISABEL | ELENES | 28.59 |
| 103960 | NIKOLAS | PANOS | 28.59 |
| 103984 | LORINA | OSTER | 28.59 |
| 104001 | PARAKRAMA | JAYASINGHE | 28.59 |
| 103058 | NICOLAS | MUNOZ | 28.59 |
| 103099 | DANIELLE | CASTORA | 28.59 |
| 102056 | MARY | DOXBECK | 28.59 |
| 102061 | DAVID | DOXBECK | 28.59 |
| 102054 | GABRIEL | LANGFORD | 28.59 |
| 102004 | NATHAN | BRIX | 28.59 |
| 102005 | ASHLEY | ROBINSON | 28.59 |
| 101961 | PEGGY | LADD | 28.59 |
| 101954 | MICHAEL | MASSINGTON | 28.59 |
| 101945 | TAMARA | MAYO | 28.59 |
| 100432 | MAURICE | WOODRUFF | 28.59 |
| 102256 | EARNEST | BURNS | 28.59 |
| 102230 | MAURICIO | LOPEZ | 28.59 |
| 102296 | EBONY | SIMS | 28.59 |
| 102323 | LINDSEY | SLIKER | 28.59 |
| 102312 | MATTHEW | VICTOR | 28.59 |
| 102153 | WILLIAM | SCOTT | 28.59 |
| 102169 | JESSE | STERNKE | 28.59 |
| 102204 | JENNIFER | BUFFALOE | 28.59 |
| 102220 | JACQUELINE | MORGAN | 28.59 |
| 102228 | SHIRLEY | CARAWAY | 28.59 |
| 102122 | CHARLES | HOFFMAN | 28.59 |
| 102089 | BERNADETTE | BANKS | 28.59 |
| 102105 | CHAELES | HOFFMAN | 28.59 |
| 103148 | TODD | GREGORY | 28.59 |
| 103130 | KEITH | SLATER | 28.59 |
| 103158 | ANESHA | PITTMAN | 28.59 |
| 103140 | JEFFREY | TURNIDGE | 28.59 |
| 103064 | NICOLAS | MUNOZ JR. | 28.59 |
| 103117 | PAUL | STIEVER | 28.59 |
| 102479 | PAMELA | SINGLETON | 28.59 |
| 102490 | JOHANNAH | HALLMAN | 28.59 |
| 102439 | MEGAN | MCGILLICUDDY | 28.59 |
| 103283 | AMANDA | CASTLEMAN | 28.59 |
| 103348 | SHINAIR | FRANCIS | 28.59 |
| 102421 | JANET | MYERS | 28.59 |
| 103233 | JOSHUA | VANDEMARR | 28.59 |
| 103240 | JAIME | HEWITT | 28.59 |
| 103274 | BRENT | HARDY | 28.59 |

| | | | |
|---|---|---|---|
| 103224 | CRAIG | GROSSMAN | 28.59 |
| 102353 | JOHN | PALIK | 28.59 |
| 102347 | LAFREDIA | PALIK | 28.59 |
| 102345 | CHRISTOPHER | ROSS | 28.59 |
| 102337 | TANI | ROSS | 28.59 |
| 102331 | ALFRED | STUART | 28.59 |
| 102396 | MICHAEL | SAUNDERS | 28.59 |
| 102398 | NATOSHA | DANIELS | 28.59 |
| 103616 | MP ROBERT | KARAPETIAN | 28.59 |
| 103617 | JOE | MCINTYRE | 28.59 |
| 103618 | ELSIE | PARADISO | 28.59 |
| 103633 | REZ | RESANO | 28.59 |
| 103532 | LAWRENCE | HENNIGAN | 28.59 |
| 103535 | RONDA | MOORE | 28.59 |
| 103540 | BRENDA | DRAPER | 28.59 |
| 103566 | MELISSA | YEMMA | 28.59 |
| 103556 | EMILEE | GILLISPIE | 28.59 |
| 103575 | ALETHA | RODNEY | 28.59 |
| 103576 | BARBARA | MCKISKI | 28.59 |
| 103548 | LINDA | EDWARDS | 28.59 |
| 103607 | MATTIE | HARRIS | 28.59 |
| 103458 | MELINDA | GUILLEN | 28.59 |
| 103440 | WILLIE | LAWSON | 28.59 |
| 103433 | MATTHEW | SCHUBERT | 28.59 |
| 103516 | RICHARD | HUBBARD | 28.59 |
| 102538 | PAUL | NELSON | 28.59 |
| 102531 | TRISHA | FRUDDEN | 28.59 |
| 106891 | BRUCE | GOUGE | 28.59 |
| 106901 | TRACY | BELANGER | 28.59 |
| 106894 | NICHOLAS | SOURIS | 28.59 |
| 106782 | LYNNE | SCHAEFER | 28.59 |
| 106774 | TOMMIE | KELLY | 28.59 |
| 106824 | LAMONT | WARDLOW | 28.59 |
| 106815 | THOMAS | SKIMHORN | 28.59 |
| 106826 | JAMES | SADDLER | 28.59 |
| 107019 | LASHAWNE | NOBLE | 28.59 |
| 106986 | DARRELL | DYKES | 28.59 |
| 106960 | DAVID | KATZ | 28.59 |
| 106957 | ANDREW | LOTT | 28.59 |
| 107110 | RONALD | DABBS | 28.59 |
| 107100 | AIDA | AMADOR | 28.59 |
| 107061 | REBECCA | SLAUGHTER | 28.59 |
| 106624 | MONEASE | HENRY | 28.59 |
| 106676 | ASHLEY | SHEFFIELE | 28.59 |
| 106702 | JANIE | FENTON | 28.59 |
| 106708 | DELOISE | LEWIS | 28.59 |
| 106657 | CAROL | MOORE | 28.59 |
| 106592 | GREGORY | BILAK | 28.59 |
| 106615 | ASHLEY | PHINNEY | 28.59 |
| 106550 | ROBERT PATRICK | HOGAN | 28.59 |
| 106525 | JAMES | SHODI | 28.59 |
| 106526 | RONALD | PEARSON | 28.59 |
| 106491 | LOU ZANNE | HENDRICKSON | 28.59 |
| 106459 | KENNETH | HARLAND | 28.59 |
| 106448 | JOHN | KINNE | 28.59 |

| | | | |
|---|---|---|---|
| 106449 | OWEN | KINNAN | 28.59 |
| 106451 | LARRY | WILLIAMS | 28.59 |
| 106456 | ERIC | HARLAND | 28.59 |
| 106457 | DONNA | COLLIER | 28.59 |
| 105353 | JOHN | WASHINGTON | 28.59 |
| 105354 | FIRAS | ARKHAGHA | 28.59 |
| 105345 | SENATH | DE SILVA | 28.59 |
| 105323 | ELIZABETH | WILSON | 28.59 |
| 105364 | YADIRA | ESQUEDA-ROMERO | 28.59 |
| 105365 | YADIRA | ROMERO | 28.59 |
| 105372 | MICHELLE | METEYARD | 28.59 |
| 105421 | PERRY | CORNETT | 28.59 |
| 108164 | ROBBIE | IVEY | 28.59 |
| 108111 | SHIRLEY | ROBINSON | 28.59 |
| 108144 | MAUREEN | EILER | 28.59 |
| 108145 | RICHARD | SPIVEY | 28.59 |
| 108213 | MARGARET | BLUNKALL | 28.59 |
| 108204 | ROBERT | THOMPSON | 28.59 |
| 108256 | KATHY | MEAS | 28.59 |
| 108054 | ATALIA | CARDENAS | 28.59 |
| 108003 | VY | NGO | 28.59 |
| 107986 | ASHLEE | JOHNSON | 28.59 |
| 107970 | MICHAEL | BORSACK | 28.59 |
| 108539 | ROBERTO | MORAN | 28.59 |
| 108540 | TRACI | HARP | 28.59 |
| 108545 | KEVIN | BAKER | 28.59 |
| 108563 | DANIELLE | GARRETT | 28.59 |
| 108506 | THOMAS | LUKEHART | 28.59 |
| 108495 | THOMAS | LUKEHART | 28.59 |
| 108496 | HEIDI | GREEN | 28.59 |
| 108596 | JEFF | WALKER | 28.59 |
| 108573 | DALFRA | FLEMING | 28.59 |
| 108580 | ERIC | NEUMAN | 28.59 |
| 107141 | BRENDA | SCULL | 28.59 |
| 107186 | TAMMI | PATTERSON | 28.59 |
| 108462 | JOAN | MCSWEENEY | 28.59 |
| 108454 | LALITA | HOLDER | 28.59 |
| 108404 | JANICE | GARDNER | 28.59 |
| 108381 | RANDENNA | JOHNSON | 28.59 |
| 108371 | SARAH | WAGNER | 28.59 |
| 108338 | CARROLL | WILKERSON | 28.59 |
| 108288 | KAREN | BULLARD | 28.59 |
| 108331 | JOYCE | TAYLOR | 28.59 |
| 108312 | ANDRE | JOSE | 28.59 |
| 104905 | PERRY | GOSSETT | 28.59 |
| 104838 | MARIA | MARTINEZ | 28.59 |
| 104854 | DEBORA | GUARA | 28.59 |
| 104827 | RICHARD | DUGGINS | 28.59 |
| 104828 | FELIX | TAMAYO | 28.59 |
| 104769 | LORRAINE | COLEMAN | 28.59 |
| 106342 | VERONICA | LESTER | 28.59 |
| 104755 | MONICA | POWERS | 28.59 |
| 104761 | MARY | POWELL | 28.59 |
| 106423 | JUDAY | DOZIER | 28.59 |
| 106274 | BRYAN | SMITH | 28.59 |

| | | | |
|---|---|---|---|
| 106306 | PHYLLIS | BARTON | 28.59 |
| 106317 | CHRISTINE | BENALLY | 28.59 |
| 106340 | GRANT | BISSELL | 28.59 |
| 105137 | BENJAMIN | IGLESIAS | 28.59 |
| 105138 | BOBBIE | FOX | 28.59 |
| 105106 | JAKLYN | MARTINEZ | 28.59 |
| 105088 | ROSE | PRAIL | 28.59 |
| 105089 | MICHAEL | DALGLIESH | 28.59 |
| 105014 | SARAH | CUMMINGS | 28.59 |
| 105046 | STEVEN | DONALD | 28.59 |
| 105039 | PETER | BERMAN | 28.59 |
| 105314 | DEREK | BOAK | 28.59 |
| 105336 | OI | HO | 28.59 |
| 105337 | LAI | PHAM | 28.59 |
| 105254 | BENJAMIN | TATRO | 28.59 |
| 105155 | KEIKO | YOSHIDA | 28.59 |
| 105144 | ANGELA | GUIDRY | 28.59 |
| 105180 | MATTHEW | ZABUSKA | 28.59 |
| 105163 | ELISHA | MILLER | 28.59 |
| 105189 | NATHAN | HAYOT | 28.59 |
| 105187 | BEATRIZ | SOSA | 28.59 |
| 105197 | NILE | NORRISALLEN | 28.59 |
| 105195 | KIMBERLY | WALKER | 28.59 |
| 105205 | JASMINE | KONSKY | 28.59 |
| 105206 | KAMRN | BAKHSH | 28.59 |
| 105932 | ADAM | MORVEE | 28.59 |
| 105982 | BRIAN | SPANGLER | 28.59 |
| 106007 | CYNTHIA | GARDNER | 28.59 |
| 106022 | MANUEL | ASCENCIO-GARCIA | 28.59 |
| 106015 | RICARD | CORLEW | 28.59 |
| 106024 | MEAGAN | CORLEW | 28.59 |
| 106025 | KYM | HODGE | 28.59 |
| 106257 | SALLY | HALIBURTON | 28.59 |
| 106231 | JASON | RINCK | 28.59 |
| 106184 | KATHRYN | KELLEY | 28.59 |
| 106150 | JODY | DRAKE | 28.59 |
| 106215 | MARY | JOHNSON | 28.59 |
| 106133 | DAVE | REITER | 28.59 |
| 106130 | CHARLES | BRASIER | 28.59 |
| 106074 | AMBER | CAMARGO | 28.59 |
| 104671 | WILLIAM | LAWSON | 28.59 |
| 104710 | CASEY | ZELENIK | 28.59 |
| 104570 | ANN | MOON | 28.59 |
| 104546 | MARY | HANNAN | 28.59 |
| 104585 | DAWN | DELL | 28.59 |
| 104577 | VANESSA | ELLARD | 28.59 |
| 104553 | ALICE | BURTON | 28.59 |
| 104601 | WILLIAM | LEES | 28.59 |
| 105840 | JENNY | DOAN | 28.59 |
| 105855 | SHARON | STIDD | 28.59 |
| 105856 | ROBERT | JOHNSON | 28.59 |
| 105814 | EDWARD | JONES | 28.59 |
| 105807 | MACKERIA | WASHINGTON | 28.59 |
| 105798 | SARAH | MARTINEZ | 28.59 |
| 105754 | DOROTHY | HAGERT | 28.59 |

| | | | |
|---|---|---|---|
| 104721 | ANGELA | LEPIANE | 28.59 |
| 112818 | ALLEN | JANIAN | 28.59 |
| 112807 | TINA | CARLSON | 28.59 |
| 112800 | SURESH | ARUMUGHAM | 28.59 |
| 112699 | CYNTHIA | WISEMAN | 28.59 |
| 112716 | JOSEPH | YANOTCHKO | 28.59 |
| 112748 | JOSEPH | BOOS | 28.59 |
| 112740 | AUGUST | IZZO | 28.59 |
| 112943 | BRUCE | FURCHNER | 28.59 |
| 112985 | VERONICA | ESPARZA | 28.59 |
| 115491 | TIMOTHY | WELNA | 28.59 |
| 112866 | ERIC | ORGOVAN | 28.59 |
| 112860 | JESSICA | OLVER | 28.59 |
| 112909 | JEFFREY | SCHAUER | 28.59 |
| 112426 | EULA | MARTIN | 28.59 |
| 112406 | SHELBY | MEREDITH | 28.59 |
| 112449 | CONNIE | KING | 28.59 |
| 112456 | JUNETTE | RENAUD | 28.59 |
| 112458 | DESIREE | STOKES | 28.59 |
| 113810 | JOHN | GORANT JR | 28.59 |
| 113811 | JANET | ATCHISON | 28.59 |
| 113812 | HELEN | ASSON | 28.59 |
| 113852 | GILBERTO | ZAYAS | 28.59 |
| 113863 | PAULA | TUCCI | 28.59 |
| 113868 | PAULA | TUCCI | 28.59 |
| 112658 | KAEO | FARLEY | 28.59 |
| 112633 | MARIA | ESCOBAR | 28.59 |
| 112584 | BEVERLY | BARNHART | 28.59 |
| 112490 | MICHAEL | ECKSTEIN | 28.59 |
| 112539 | SALLY | CAMPBELL | 28.59 |
| 112548 | EDWIN | SATTERWHITE | 28.59 |
| 112551 | GENIESE | ENGLISH-BEARD | 28.59 |
| 113342 | AARON | ASHFORD | 28.59 |
| 113358 | STANLEY | HALL | 28.59 |
| 113359 | DIANA | CRUZ | 28.59 |
| 113361 | IVAN | SAZONOV | 28.59 |
| 113385 | VICKIE | KOLKA | 28.59 |
| 113269 | EZEQUIEL | GARZA | 28.59 |
| 113286 | BRIAN | CARTRETTE | 28.59 |
| 113311 | NORA | DERIAN | 28.59 |
| 113317 | JOAN | STANLEY | 28.59 |
| 112297 | SHARON | SUTTON | 28.59 |
| 112306 | MALGORZATA | DROZDZ | 28.59 |
| 112308 | BETTY | RISTE | 28.59 |
| 112257 | ALICIA | RIVERA | 28.59 |
| 112230 | RUDY | CORTEZ | 28.59 |
| 112339 | AMINA | KHIZER | 28.59 |
| 112340 | CAROL | BEIDLEMAN | 28.59 |
| 113219 | NORMA | BRANTLEY | 28.59 |
| 112359 | JONATHAN | PORTERFIELD | 28.59 |
| 113494 | LAKESHA | TATUM | 28.59 |
| 113437 | PAMELA | MILLER | 28.59 |
| 113445 | KELVIN | BELL | 28.59 |
| 113679 | JAMES | RODDY | 28.59 |
| 113735 | DANELLE | SAMOK | 28.59 |

| | | | |
|---|---|---|---|
| 113728 | BRENDAN | SMITH | 28.59 |
| 113086 | VINCENT | MACONI | 28.59 |
| 113119 | STELLA | LIGGINS | 28.59 |
| 113068 | GRACE | SMITH | 28.59 |
| 113075 | MARIA | RODRIGUEZ | 28.59 |
| 113011 | JOSEPH | BERLIN | 28.59 |
| 113009 | SCOTT | TOOKER | 28.59 |
| 111762 | SUSANNE | GRIFFIN | 28.59 |
| 113169 | MARIA | MATA | 28.59 |
| 113175 | IAN | OSBORNE | 28.59 |
| 113151 | DIANE | BALLARD | 28.59 |
| 113201 | LUDIA | BATAD | 28.59 |
| 111698 | MARSHELL | ROBERSON | 28.59 |
| 111689 | BETTY | MESSENGER | 28.59 |
| 112166 | WILBUR | SHEFFIELD | 28.59 |
| 112157 | AMBER | TOLLIVER | 28.59 |
| 112082 | DENISE | RUZICH | 28.59 |
| 112041 | NICOLE | FUNDORA | 28.59 |
| 112108 | AARON | CATO III | 28.59 |
| 111933 | COUETNEY | GAMBLE | 28.59 |
| 111922 | CHRISTINE | BARTHELS | 28.59 |
| 111838 | ERICKA | ESCALERA | 28.59 |
| 111863 | MARK | JOHNSON | 28.59 |
| 111864 | FLORENCE | TAHENY | 28.59 |
| 111856 | PAULA | RAPOSO | 28.59 |
| 111905 | JOSEPH | FIKE | 28.59 |
| 111906 | JEANELLE | LIM | 28.59 |
| 111939 | LESLIE | LLOYD | 28.59 |
| 111955 | MAXINE | LORING | 28.59 |
| 111980 | CASSANDRA | KIDD | 28.59 |
| 111991 | BRENDA | KENNEY | 28.59 |
| 112008 | JASON | FRENCH | 28.59 |
| 112039 | TALONDA | BERRY | 28.59 |
| 111639 | CHARLENE | KELLY | 28.59 |
| 109991 | BRENDA | EVANS | 28.59 |
| 111674 | EUGENE | GRISSINGER JR | 28.59 |
| 110002 | PAUL | FAUSTINO | 28.59 |
| 109999 | TIFFANY | CALDWELL | 28.59 |
| 111564 | MICHAEL | BURTON | 28.59 |
| 111582 | LA TOYA | GONZALEZ | 28.59 |
| 111548 | JOSEPH | COVEY | 28.59 |
| 111589 | TIFFANY | STOKES | 28.59 |
| 111605 | FERNANDO | APODACA | 28.59 |
| 111607 | GREGORY | RICH | 28.59 |
| 111631 | YONG | O | 28.59 |
| 111406 | VENUS | KELSO | 28.59 |
| 111422 | LESLEY | CHANNELL | 28.59 |
| 111445 | DONNA | WALKER | 28.59 |
| 111472 | ASHLEY | DAVIS | 28.59 |
| 111497 | ANGELA | JORDAN-HIGH | 28.59 |
| 111498 | SONNY | BECK | 28.59 |
| 111506 | SUSAN | KOSHEL | 28.59 |
| 111528 | EMANUEL | GOLDSTEIN | 28.59 |
| 111462 | JO RENA | HOUSE | 28.59 |
| 110242 | PAPHAY | SZELA | 28.59 |

| 110253 | JAMES | RIORDAN | 28.59 |
|--------|-------|---------|-------|
| 110234 | WAH | JONG | 28.59 |
| 110395 | ANTHONY | BRYANT | 28.59 |
| 110392 | DAVID | FULLER | 28.59 |
| 110386 | ANTHONY | BRYANT | 28.59 |
| 110369 | MALISSA | PACHECO | 28.59 |
| 110327 | DEBRA | WELLE | 28.59 |
| 110345 | KIM | AHLES | 28.59 |
| 110350 | PAMELA | STEWARD | 28.59 |
| 110118 | SAMUEL | WRIGHT | 28.59 |
| 110184 | RUDAINA | SALMOIRAGHI | 28.59 |
| 110103 | SHARON | SWINGLE | 28.59 |
| 108663 | EDWARD | GROH | 28.59 |
| 108665 | PAULO | LINDO | 28.59 |
| 108705 | MICHAEL | DAVID | 28.59 |
| 107805 | STEVEN | HAGLER | 28.59 |
| 107803 | JAMES | COX | 28.59 |
| 108613 | JENAY | SCHMIDT | 28.59 |
| 108621 | COURTNEY | CROW | 28.59 |
| 107760 | FREDDIE | GRAY | 28.59 |
| 107677 | RAYMOND | DECKER | 28.59 |
| 107678 | LISA | CASAE | 28.59 |
| 107735 | RONALD | FECHNER | 28.59 |
| 107745 | RANDY | HOLMSTROM | 28.59 |
| 107584 | WILLIAM | DAVISON | 28.59 |
| 107594 | DIANE | WILLIAMS | 28.59 |
| 107609 | BARBARA | COOPER | 28.59 |
| 107619 | BRANDY | WALKER | 28.59 |
| 107635 | MARTIN | PEREZ | 28.59 |
| 107644 | LIANA | TYRRELL | 28.59 |
| 107553 | AMARILIS | MATIAS | 28.59 |
| 107486 | ANGELA | DANIEL | 28.59 |
| 107418 | KATRINA | WERNER | 28.59 |
| 107442 | GAIL | ADAMS | 28.59 |
| 107260 | VALERIE | BANUELOS | 28.59 |
| 107261 | SANDRA | BUCHS | 28.59 |
| 107226 | WILSON | WILSON | 28.59 |
| 107245 | PERRY | JOHNSON | 28.59 |
| 109216 | RAYMOND | HERBERT | 28.59 |
| 109125 | LINDA | KISE | 28.59 |
| 109147 | JESSICA | FINNEY | 28.59 |
| 109140 | ROBERT | GEARY JR | 28.59 |
| 107854 | ARLEATHIA | WHITE | 28.59 |
| 107855 | FRANK | SMITH | 28.59 |
| 107910 | FRANK | WHITFIELD | 28.59 |
| 107902 | LOVIE | RHODES | 28.59 |
| 107896 | LISA | WHITE | 28.59 |
| 110469 | MARGARET | PEARSON | 28.59 |
| 110476 | LISA | GAMIDO | 28.59 |
| 110478 | DENISE | JOHNSON | 28.59 |
| 107937 | ERICA | BEAL | 28.59 |
| 108940 | HENRY | FRANCZAK | 28.59 |
| 108949 | SUSAN | PAGADUAN-PASCUA | 28.59 |
| 108955 | LINDA | TURLEY | 28.59 |
| 108914 | INGEBORG | IRWIN | 28.59 |

| | | | |
|---|---|---|---|
| 109072 | CAIN | MILLER SR | 28.59 |
| 109048 | MICHAEL | DEDEK | 28.59 |
| 109050 | CYNTHIA | CHARRIS | 28.59 |
| 109015 | JULIE | BREAKIRON | 28.59 |
| 108906 | TAMMY | GALLAGHER-CARTY | 28.59 |
| 108879 | KRISTINE | VAVROSKY | 28.59 |
| 108856 | PAUL | CASCIERE | 28.59 |
| 108796 | ANGEL | FLORES | 28.59 |
| 108807 | WILLIAM | GINN | 28.59 |
| 110554 | SHEILA | GARLAND | 28.59 |
| 110576 | FLEMING | KIVETT | 28.59 |
| 110644 | DANIEL | PERRY | 28.59 |
| 110688 | AMBER | BARNES | 28.59 |
| 110628 | RANDALL | JORGESON | 28.59 |
| 110595 | CARIE | TOMLINSON | 28.59 |
| 110852 | HERLINDA | ZULUAGA | 28.59 |
| 110854 | VINCENT | OLLER | 28.59 |
| 110734 | JOY | HOUSTON | 28.59 |
| 109359 | PATRICIA | PERRETTA | 28.59 |
| 109364 | DEBORAH | VEAL | 28.59 |
| 109308 | JOSEPH | JACONO | 28.59 |
| 109324 | BRENDA | MATTINGLY | 28.59 |
| 110946 | EDWARD | SIMON | 28.59 |
| 110972 | WILLIAM | MEEMKEN | 28.59 |
| 109374 | CECIL | CONLEY | 28.59 |
| 109375 | HATTIE | SCHAFFER | 28.59 |
| 109400 | TAMARA | WINCHELL | 28.59 |
| 109425 | STEPHEN | RUIZ | 28.59 |
| 109432 | QUENTIN | GUINN | 28.59 |
| 109440 | MONICA | GUINN | 28.59 |
| 109451 | PERRYN | CECIL | 28.59 |
| 109466 | LINDA | CONAWAYSRADER | 28.59 |
| 109458 | RICHARD | RICE | 28.59 |
| 109533 | TASHA | GRIFFIN | 28.59 |
| 111120 | KRISTY | UNDERWOOD | 28.59 |
| 111153 | BARBARA | PARKS | 28.59 |
| 111103 | SANDY | CROOMS | 28.59 |
| 111086 | YVONNE | COVINGTON | 28.59 |
| 109949 | JANICE | IGRA | 28.59 |
| 111003 | ANDREW | TAMEZ | 28.59 |
| 111045 | SHARON | ST JAMES | 28.59 |
| 111054 | ANDREW | TAMEZ JR | 28.59 |
| 111061 | OLIVER | WILLIAMS | 28.59 |
| 111221 | VANESSA | MCROBERTS | 28.59 |
| 111206 | JOSHUA | BITTORF | 28.59 |
| 111279 | BRIDGETTE | LLOYD | 28.59 |
| 111254 | GLORIA | MILINER | 28.59 |
| 111321 | YVETTE | GRIFFIN | 28.59 |
| 109626 | SHANNA | BURROUS | 28.59 |
| 109675 | LONNIE | STEVENSON | 28.59 |
| 109723 | HEATHER | BUEN | 28.59 |
| 109733 | ROSEMARY | DORRIS | 28.59 |
| 109791 | KAREN | HUBER | 28.59 |
| 109833 | DARLENE | THOMAS | 28.59 |
| 109826 | POPPY | COSBY | 28.59 |

| | | | |
|---|---|---|---|
| 109827 | HAYWARD | SILVER | 28.59 |
| 109902 | DEBORAH | CONNELLY | 28.59 |
| 109918 | VALERIE | ROMO | 28.59 |
| 109924 | BRIAN | THOMAS | 28.59 |
| 109910 | ANGELITA | ESCANO | 28.59 |
| 109893 | EVANGELYN | WILLIAMS | 28.59 |
| 95618 | JOSE | NUNEZ          JR | 28.59 |
| 95602 | PAUL | TAYLOR | 28.59 |
| 95596 | ALEXANDREA | SHAW | 28.59 |
| 93087 | JERALD | ALLEN | 28.59 |
| 93054 | FREDERICK | ARRINGTON | 28.59 |
| 93056 | THERESA | HOWARD | 28.59 |
| 93062 | PAULA | CANO | 28.59 |
| 93071 | GEORGES | ZIDI | 28.59 |
| 93072 | GRACE | HABAY | 28.59 |
| 93065 | LANA | ALLEN | 28.59 |
| 93046 | LACEE | HOGAN | 28.59 |
| 93037 | JOHN | TAYLOR | 28.59 |
| 94791 | AUSTIN | HORN | 28.59 |
| 94685 | ROY | POPHAM | 28.59 |
| 95654 | MARY | MCGUNAGLE | 28.59 |
| 94757 | DELORES | PICKETT | 28.59 |
| 92804 | THEODORE | FOOTE | 28.59 |
| 92721 | HILTON | BOWERS | 28.59 |
| 92653 | SCOTT | RATZA | 28.59 |
| 92645 | ERNESTO | GARCIA | 28.59 |
| 92646 | ROGELIO | LOPEZ | 28.59 |
| 92620 | LENZOLA | BOHANNON | 28.59 |
| 92669 | JENNIFER | RATZA | 28.59 |
| 92948 | CORRY | MORTON | 28.59 |
| 92923 | ALICE | BENNETT | 28.59 |
| 92928 | JOANNA | MORGAN | 28.59 |
| 92932 | CARL | JENKINS | 28.59 |
| 92972 | CHERYL | HAMNER | 28.59 |
| 92996 | LEO | BRAVO | 28.59 |
| 92806 | KRISTINE | CONWAY | 28.59 |
| 92820 | OSCAR | GUARDIOLA | 28.59 |
| 92845 | ROGER | MOSSBURGER | 28.59 |
| 92847 | JANAY | RICHARDSON | 28.59 |
| 92890 | AMANDA | COLE | 28.59 |
| 94977 | IRENE | PROUDFOOT | 28.59 |
| 94893 | KIMBERLY | WAGSTER | 28.59 |
| 94902 | RITA | MCEWEN | 28.59 |
| 94909 | STACY | TORRENCE | 28.59 |
| 95025 | CHERYL | HONGA | 28.59 |
| 95016 | GUSTAVO | SANCHEZ | 28.59 |
| 95092 | LINDA | GRAYSON | 28.59 |
| 95059 | RUSSELL | AKER | 28.59 |
| 95050 | CHRISTINE | NGO | 28.59 |
| 95234 | TARA | CAVANAUGH | 28.59 |
| 95209 | JONATHAN | HIGHTOWER | 28.59 |
| 95244 | CHARLES | DAVIS | 28.59 |
| 95278 | VELISA | HUMBER | 28.59 |
| 95286 | BERNARDO | CRISTOBAL | 28.59 |
| 95178 | DUANE | ZIMMER | 28.59 |

| | | | |
|---|---|---|---|
| 95136 | RENATA | ROSS | 28.59 |
| 95095 | VIDAL | NELLETT | 28.59 |
| 95270 | VELISA | HUMBER | 28.59 |
| 95301 | CHENEKA | GARNER | 28.59 |
| 95303 | JAIME | WILLIAMS | 28.59 |
| 95671 | FLOYD | RIVENBARK JR | 28.59 |
| 95668 | ARTHER | MONTANDON | 28.59 |
| 95687 | JEANETTE | WALKER | 28.59 |
| 95678 | FLODY | RIVENBARK | 28.59 |
| 95705 | ADRIENNE | STINSON | 28.59 |
| 95728 | CYNTHIS | COLLINS | 28.59 |
| 95880 | CORINNE | DANCSES | 28.59 |
| 95877 | MITZI | YBARRA | 28.59 |
| 95869 | RHONDA | HOUSTON | 28.59 |
| 95870 | SHARON | EDWARDS | 28.59 |
| 95845 | LINDA | SUDOL | 28.59 |
| 95839 | DERIS | BARDALES | 28.59 |
| 95835 | SONIA | CORDOVA | 28.59 |
| 95797 | ROBERT | MITCHELL | 28.59 |
| 95768 | JOHN | TAYLOR | 28.59 |
| 95938 | GERALD | SCHMUDE | 28.59 |
| 95944 | JOANN | GONZALES | 28.59 |
| 95979 | LATASHA | CHAVEZ | 28.59 |
| 95922 | NOVA | VELA | 28.59 |
| 94568 | HUSSEIN | DABAJA | 28.59 |
| 94634 | CECIL | POSS | 28.59 |
| 94642 | JOHN | MC SWEENEY | 28.59 |
| 94649 | DONALD | DELAGE | 28.59 |
| 92530 | GAIL | BOLLINGER | 28.59 |
| 92522 | GABRIELA | VIGIL | 28.59 |
| 92527 | JULIE | GONZALES | 28.59 |
| 92552 | DOTTI | SMITH | 28.59 |
| 94533 | JEFFREY | HEATH | 28.59 |
| 94503 | FLOYD | NEWTON | 28.59 |
| 94484 | ALICE | MURPHY | 28.59 |
| 94452 | HAROLD | DEAN | 28.59 |
| 94444 | LORI | ORR | 28.59 |
| 94399 | LARRY | WALKER | 28.59 |
| 94098 | MARK | BAKER SR | 28.59 |
| 94090 | LEANDRO | XAVIER | 28.59 |
| 94109 | JOSEPH | JOHNSON | 28.59 |
| 94118 | CLEMENTE | LOPEZ | 28.59 |
| 94124 | ELIZABETH | GALARZA | 28.59 |
| 94152 | ALLAN | SMITH | 28.59 |
| 94260 | LYNN | KROLL | 28.59 |
| 94242 | JAMES | GUSTAFSON | 28.59 |
| 94243 | JOSE | RIVERA | 28.59 |
| 94307 | DOROTHY | SYLVA | 28.59 |
| 92052 | MIKIALA | DUNCAN | 28.59 |
| 92046 | RICHARD | DAVIS | 28.59 |
| 92085 | NANCY | MORGAN | 28.59 |
| 92109 | JODY | BAKER | 28.59 |
| 92144 | ARIELLA | JASPER | 28.59 |
| 92185 | MELVIN | EVANS | 28.59 |
| 92188 | KEVIN | REAVES | 28.59 |

| 92304 | JAMES | PARRAN | 28.59 |
|---|---|---|---|
| 92330 | JUDITH | SPIEVAK | 28.59 |
| 92343 | TONYA | ROWDEN | 28.59 |
| 92336 | RONALD | HARDINGII | 28.59 |
| 92346 | ALBERT | REED | 28.59 |
| 92371 | JEWELL | PEARSON | 28.59 |
| 92386 | SHERYL | WILKINS | 28.59 |
| 92211 | AKILAH | ROBINSON | 28.59 |
| 92238 | JENNIFER | SCALA | 28.59 |
| 92230 | DEBORA | WILSON | 28.59 |
| 92302 | STEVEN | MAIR | 28.59 |
| 93826 | TRINITY | SCHUMACHER | 28.59 |
| 93833 | ASHLEY | MCLAUGHLIN | 28.59 |
| 92504 | ROSS | METCALFE | 28.59 |
| 92485 | PATRICIA | GAFFNEY | 28.59 |
| 92477 | DENISE | ORTEGA | 28.59 |
| 92444 | ANDEE | HARRIS | 28.59 |
| 92445 | KENNETH | HAUFF | 28.59 |
| 92447 | KIM | DICKERSON | 28.59 |
| 92404 | ROGER | RANDOLPH | 28.59 |
| 92428 | TIMOTHY | TERP | 28.59 |
| 93942 | MELISSA | HERNANDEZ | 28.59 |
| 93907 | SAUL | MENCHACA | 28.59 |
| 93859 | JASON | BROWNING | 28.59 |
| 93950 | KEVIN | MOLESKY | 28.59 |
| 93956 | MARY | DUSEK | 28.59 |
| 93957 | RACHEL | EHLER | 28.59 |
| 93959 | CHARLES | FIELDS | 28.59 |
| 93965 | SHANE | SMITH | 28.59 |
| 94015 | DAVID | BAYDOWICZ | 28.59 |
| 90416 | STACEY | SMITH | 28.59 |
| 90365 | LOIS | RIDENOUR | 28.59 |
| 90289 | RAMONA | WARD | 28.59 |
| 90315 | TRACY | SALSBERY | 28.59 |
| 90316 | DARRYL | COATES | 28.59 |
| 90330 | ROBERT | CONNOLLY | 28.59 |
| 90339 | SHEILA | NEWSOME | 28.59 |
| 90071 | MARIANNE | DECKER | 28.59 |
| 90072 | SHERRI | JACKSON | 28.59 |
| 90096 | JENNIFER | NEWARK | 28.59 |
| 90115 | CATHY | CICHOWSKI | 28.59 |
| 90131 | TAMARA | SMITH | 28.59 |
| 90163 | MARGARET | SCOTT-BLAIR | 28.59 |
| 90256 | PATRICK | TSCHIDA | 28.59 |
| 90224 | JIM | WILLIAMS | 28.59 |
| 90533 | DAVID | DEAN | 28.59 |
| 90538 | FELICIA | PENDLETON | 28.59 |
| 90425 | VICKI | SHEPHERD | 28.59 |
| 90455 | THOMAS | WILLIAMSON | 28.59 |
| 90985 | ADRIANNE | MERRILL | 28.59 |
| 90990 | ASHLEY | ZORN | 28.59 |
| 90991 | DANIELLE | SOOY | 28.59 |
| 90981 | BARBARA | PRINCE | 28.59 |
| 90616 | JONATHAN | RECCO | 28.59 |
| 90550 | TERESA | DENOGEAN | 28.59 |

| | | | |
|---|---|---|---|
| 90565 | MARY | FARR | 28.59 |
| 90993 | JANICE | MILLER | 28.59 |
| 91060 | DOROTHY | FLOYD | 28.59 |
| 91082 | CARRIE | BAILEY | 28.59 |
| 91085 | CRYSTALLINE | ULRICH | 28.59 |
| 91093 | TRACEY | PIRTLE | 28.59 |
| 91123 | BRIAN | SMITH | 28.59 |
| 91134 | CHARLES | PENDELL | 28.59 |
| 91157 | QUANYATTA | BODY | 28.59 |
| 87833 | SCOTT | DORRIA | 28.59 |
| 87823 | ELISHA | CHIRCHIR | 28.59 |
| 87882 | GWEN | SNODGRASS | 28.59 |
| 87883 | DAVID | HOWARD | 28.59 |
| 87898 | JACITA | FILMORE | 28.59 |
| 87943 | DANIEL | LARKIN | 28.59 |
| 87957 | DANNY | RAWDON | 28.59 |
| 87992 | HEIDI | ROBEY | 28.59 |
| 88017 | REJINA | MERRITT | 28.59 |
| 88041 | JOSSELYN | RODRIGUEZ | 28.59 |
| 88073 | RICHARD | BROCHON | 28.59 |
| 88127 | VELVIN | HARPER | 28.59 |
| 90658 | CARRIE | CORALLINO | 28.59 |
| 90689 | WANDA | PRATT | 28.59 |
| 90717 | LACY | DAVIS | 28.59 |
| 90706 | JERRY | SCHALSKI | 28.59 |
| 90699 | EXITO | GUIANG | 28.59 |
| 89956 | MICHELLE | RICKS | 28.59 |
| 90931 | SANDRA | STEELE | 28.59 |
| 89981 | EDMUND | CARTWRIGHT | 28.59 |
| 89940 | ALEX | MCCOY | 28.59 |
| 90004 | DUSTIN | LARMORE | 28.59 |
| 90013 | NECOLE | WILLIAMS | 28.59 |
| 89989 | PATRICK | COLEMAN | 28.59 |
| 90020 | DONALD | NEISWENDER | 28.59 |
| 90021 | ADAM | COLSON | 28.59 |
| 90024 | JENNIFER | WEAVER | 28.59 |
| 90039 | KATHERINE | ROBINSON | 28.59 |
| 90048 | ROBERT | KERRIGAN | 28.59 |
| 90773 | LINDA | LEA | 28.59 |
| 90774 | DEBORAH | SCHALSKI | 28.59 |
| 90808 | TAKEESHA | BRIDGES | 28.59 |
| 90809 | RICHARD | GARCIA | 28.59 |
| 90749 | ELIZABETH | RIVENBARK | 28.59 |
| 90898 | KENYOSIA | TRANSOR | 28.59 |
| 91585 | WILLIAM | COOK | 28.59 |
| 91695 | ANGELA | CHAVEZ | 28.59 |
| 91659 | HOWARD | BUCK | 28.59 |
| 91642 | TIFFANY | COLEMAN | 28.59 |
| 91728 | JOHNNY | AZZARELLI | 28.59 |
| 91733 | KARISSA | CHURCHILL | 28.59 |
| 91717 | ELTHEA | ROBINSON | 28.59 |
| 93204 | CODY | CORDER | 28.59 |
| 93112 | LINDA | ROSENTHAL | 28.59 |
| 93113 | CRAIG | WILKERSON | 28.59 |
| 91811 | PHILLIP | FEARS | 28.59 |

| | | | |
|---|---|---|---|
| 91800 | SANDRA | LAWRENCE | 28.59 |
| 91770 | JESSE | COLQUITT | 28.59 |
| 91785 | JOHN | ENGLERT | 28.59 |
| 91776 | TONYA | WALL | 28.59 |
| 91760 | JULIE | DUBE | 28.59 |
| 91761 | TRAVIS | DECOCQ | 28.59 |
| 91308 | RANDY | BROWN | 28.59 |
| 91285 | DAVID | BELL | 28.59 |
| 91341 | WILLIAM | FALLS JR | 28.59 |
| 91326 | DENA | PINTO | 28.59 |
| 91265 | TANYA | LUND | 28.59 |
| 91252 | NANCY | OJENUS | 28.59 |
| 91192 | KATHRYN | ELY | 28.59 |
| 91475 | WILLIAM | COOK | 28.59 |
| 91466 | MICHAEL | MCKRILL | 28.59 |
| 91485 | MARY | MATHERLY | 28.59 |
| 91541 | JACQUELINE | ORELLANA | 28.59 |
| 91511 | CASWELL | DICKSON | 28.59 |
| 91418 | CAROL | HARPER | 28.59 |
| 91366 | DERRICK | GRAY | 28.59 |
| 91367 | MARK | FOSTER | 28.59 |
| 91384 | FRANCES | HOWARD | 28.59 |
| 91376 | GLORIA | WHISENANT | 28.59 |
| 93407 | PATRICIA | WHEAT | 28.59 |
| 93432 | LOREN | PEITHMANN | 28.59 |
| 93473 | ELEONORE | CARPENTER | 28.59 |
| 93474 | DEBORAH | FREITAG | 28.59 |
| 93466 | LUIS | OROZCO | 28.59 |
| 93489 | SHERYL | BUFFALOE | 28.59 |
| 93498 | SUSAN | KAFFENBERGER | 28.59 |
| 93522 | OFELIA | RIVERA | 28.59 |
| 93296 | TYLER | WIRSZ | 28.59 |
| 93314 | JAMES | ROWDEN | 28.59 |
| 93280 | CONSTANCE | LINSENBIGLER | 28.59 |
| 93290 | HUGO | CAMPOS | 28.59 |
| 93223 | JOE | WILSON JR | 28.59 |
| 93705 | CYNTHIA | RUIZ | 28.59 |
| 93697 | DEBRA | EGGENSCHWILER | 28.59 |
| 93655 | LUNIECE | WARD | 28.59 |
| 93622 | MICHELE | PECORA | 28.59 |
| 93566 | DAWN | MCCOLGAN | 28.59 |
| 93734 | SCOTT | MILBURN | 28.59 |
| 93708 | PATRICIA | GUEST SR | 28.59 |
| 92004 | DEBRA | WELLIVER | 28.59 |
| 92011 | MICHELE | RIGGIO | 28.59 |
| 91996 | LUCRETA | WERTIN | 28.59 |
| 91967 | LONNIE | LEAR | 28.59 |
| 91853 | SY | SOUTHAM | 28.59 |
| 91909 | MICHAEL | WHITAKER | 28.59 |
| 91903 | JUDITH | HORNE | 28.59 |
| 91943 | JOHN | FORRESTER | 28.59 |
| 93798 | DALE | SMITH | 28.59 |
| 91862 | DAVID | GORDANO | 28.59 |
| 100966 | JACQUELINE | BOWDRY | 28.59 |
| 100959 | STEPHEN | GREMPKA SR | 28.59 |

| | | | |
|---|---|---|---|
| 101001 | JACQUELINE | SMITH | 28.59 |
| 100934 | RAMONA | GRAVES | 28.59 |
| 100927 | MARY ELLEN | FANNING | 28.59 |
| 99530 | ALFRIEDA | JUDSON | 28.59 |
| 100908 | TYRA | GREEN | 28.59 |
| 99697 | JACKIE | COLE | 28.59 |
| 99698 | TINA | MOOREHEAD | 28.59 |
| 99654 | MARGARET | ENOKA | 28.59 |
| 101044 | SHEILA | SMITH | 28.59 |
| 100733 | WILLIAM | PRIDDY | 28.59 |
| 99356 | KATHRYN | SCOTT | 28.59 |
| 99330 | REBECCA | LEVINE | 28.59 |
| 99279 | TERRI | RICHMOND | 28.59 |
| 100769 | DAVID | GORMAN | 28.59 |
| 100758 | LINDA | CALBRIDGE | 28.59 |
| 100824 | KIMBERLY | GUEST | 28.59 |
| 100810 | CYNTHIA | SIGALA | 28.59 |
| 100784 | CLARA | MAIZE | 28.59 |
| 99404 | ASHLEE | MURRAY | 28.59 |
| 99372 | CELESTE | WESTON | 28.59 |
| 100868 | ESTHER | GARZA | 28.59 |
| 100834 | DEBORRAH | JONES | 28.59 |
| 100842 | VIDAL | MARTINEZ | 28.59 |
| 100858 | LISA | HOLMES | 28.59 |
| 99045 | KIM | CAMPBELL | 28.59 |
| 99037 | LISET | GONZALEZ | 28.59 |
| 99030 | WADE | GREGORY | 28.59 |
| 100524 | HELGA | ABBLETT | 28.59 |
| 99080 | KAILYN | JORGENSEN | 28.59 |
| 99064 | JEFFREY | OAKES | 28.59 |
| 97967 | JOYCE | LANIER | 28.59 |
| 97969 | RAMONA | CARDON | 28.59 |
| 97986 | GAYLE | CRABTREE | 28.59 |
| 97991 | CONNIE | WILLAMS | 28.59 |
| 98011 | LOUISE | CARAVELLA | 28.59 |
| 98026 | LAVONDRA | SUSSEWELL | 28.59 |
| 98017 | JENNIFER | BADALICH | 28.59 |
| 98042 | KEITH | NECKER | 28.59 |
| 98945 | CASSANDRA | MCNEAL | 28.59 |
| 98939 | MELISSA | GLASS | 28.59 |
| 98937 | JOHN | ARNOLD JR | 28.59 |
| 97919 | MICHAEL | GIOVANETTI | 28.59 |
| 97901 | RICHARD | DONE | 28.59 |
| 99011 | JANET | ODELL | 28.59 |
| 99180 | MICHELLE | SWEISFORT | 28.59 |
| 100600 | JOE | BOX JR | 28.59 |
| 100607 | JOE | BOX | 28.59 |
| 99146 | EDWIN | DEWEY | 28.59 |
| 99155 | RODNEY | STIDHAM | 28.59 |
| 100674 | LIANG | CHEN | 28.59 |
| 100643 | GREGORY | GASKINS | 28.59 |
| 99211 | MIGDONIA | SALES | 28.59 |
| 99261 | CHRISTINA | SARAHAN | 28.59 |
| 99223 | HELEN | GREEN | 28.59 |
| 101861 | BRIAN | BURNHAM | 28.59 |

| | | | |
|---|---|---|---|
| 101872 | JOSHUA | HAVENS | 28.59 |
| 101877 | JAMIE | JONES | 28.59 |
| 101805 | MELISSA | FIGUEROA | 28.59 |
| 101778 | ARLEEN | ADAME | 28.59 |
| 100384 | JUSTIN | STALEY | 28.59 |
| 101738 | QUANTIA | HOLLOWELL | 28.59 |
| 101752 | CLIFFORD | HUBBARD | 28.59 |
| 100325 | VIVIAN | MURILLO | 28.59 |
| 100343 | NORMAN | NICHOLSON | 28.59 |
| 100317 | MICHELE | JACSKON | 28.59 |
| 100323 | ALLISON | NICHOLSON | 28.59 |
| 101721 | SUSAN | SPEROU | 28.59 |
| 100257 | PHIL | WIDDISON | 28.59 |
| 100272 | URSULA | REICHENBERGER | 28.59 |
| 100265 | MARK | MARECEK | 28.59 |
| 100172 | LAUREN | HIGNITE | 28.59 |
| 101587 | JOYCE | LANE | 28.59 |
| 101678 | JANET | KOSS | 28.59 |
| 101679 | ANTHONY | SCHULTZ | 28.59 |
| 101626 | VALARIE | SULLIVAN | 28.59 |
| 101644 | CEDRIC | SANDERS | 28.59 |
| 101521 | SAGAR | JETHVA | 28.59 |
| 100072 | ELEASE | LOWERY | 28.59 |
| 100066 | CYNTHIA | DINSON | 28.59 |
| 100089 | ROGER | KERSHAW | 28.59 |
| 100091 | ERIC | PALMITER | 28.59 |
| 100109 | TINA | FLEMMING | 28.59 |
| 99833 | THOMAS | MORGAN | 28.59 |
| 99848 | EDWARD | AMITH | 28.59 |
| 101244 | YVENA | VINCENT | 28.59 |
| 101284 | JANE | SHUE | 28.59 |
| 99780 | BRUCE | WINDER | 28.59 |
| 101200 | NICOLAS | BURCIAGA | 28.59 |
| 101218 | SHERISA | BENSON | 28.59 |
| 101219 | DEBRA | MITCHELL | 28.59 |
| 99706 | WANDA | MANSON | 28.59 |
| 101210 | TUJUANA | HAMMONDDS | 28.59 |
| 101187 | LESLIE | CARTER | 28.59 |
| 101159 | BRITTANY | HUGGINS | 28.59 |
| 101175 | GAY | PHELPS | 28.59 |
| 101144 | RENEE | CLARK | 28.59 |
| 101150 | REBECCA | PLILER | 28.59 |
| 101069 | WILLIAM | MILLER | 28.59 |
| 101078 | JOAN | SHAW | 28.59 |
| 101076 | PATRICIA | RIZZUTO | 28.59 |
| 101110 | RHONDA | PEREA | 28.59 |
| 101111 | DERRICK | GLOVER | 28.59 |
| 101116 | MONTANNA | DEVANE | 28.59 |
| 101487 | STEVEN | JOINER | 28.59 |
| 101493 | ZULMA | LETT | 28.59 |
| 100031 | TAMMY | SHINE | 28.59 |
| 101395 | BLAKE | SCHLUTERMAN | 28.59 |
| 101417 | BECKY | BALAJADIA | 28.59 |
| 99989 | CHERLYN | EMMANS | 28.59 |
| 99998 | DANYEA | BURTON | 28.59 |

| | | | |
|---|---|---|---|
| 100023 | JIMMY | WAMPLER | 28.59 |
| 99891 | COURTNEY | SECKNER | 28.59 |
| 99924 | DANIEL | DODSON | 28.59 |
| 99938 | NICOLE | SHORTER | 28.59 |
| 99955 | JAVIER | CUEVAS | 28.59 |
| 99965 | SUSAN | HOHMANN | 28.59 |
| 101328 | TERRI | HOPKINS | 28.59 |
| 101301 | LADAWN | BECKMAN | 28.59 |
| 101312 | MARY A. | ILLES | 28.59 |
| 101286 | CHRISTINE | TIPP | 28.59 |
| 96481 | GLYNDA | ROBBINS | 28.59 |
| 96455 | CYNTHIA | LOY | 28.59 |
| 96581 | JAMIE | HAUSSECKER | 28.59 |
| 96573 | DIANA | SCHEARER | 28.59 |
| 96604 | BEN | SPENCER | 28.59 |
| 96589 | PATRICK | KEMPF | 28.59 |
| 96531 | BRIAN | BALL | 28.59 |
| 96563 | THEODORE | YOUNG | 28.59 |
| 95470 | KELLY | MCMURRAY | 28.59 |
| 95478 | LINDA | JONES | 28.59 |
| 95451 | ERICK | CAAMANO | 28.59 |
| 95409 | JUDITH | HARRIS | 28.59 |
| 95410 | KENNETH | DELONG | 28.59 |
| 95428 | REBECCA | FOUGHT | 28.59 |
| 95445 | TAMERA | HOFHEINS | 28.59 |
| 96170 | HIEN | JUAREZ | 28.59 |
| 96123 | FEDERICO | JUAREZ | 28.59 |
| 96131 | COLLEEN | SIMPSON | 28.59 |
| 96136 | LAVONIA | WILLIAMS | 28.59 |
| 96046 | MONICA | JALDON | 28.59 |
| 96072 | LINDA | SARNOWICZ | 28.59 |
| 96055 | MICHELLE | RIDGWAY | 28.59 |
| 96056 | CHABRIER | CHAVIS | 28.59 |
| 95989 | SHELDA | BEERENS | 28.59 |
| 96395 | TIMOTHY | HENKE | 28.59 |
| 96357 | HANAN | ALONZO | 28.59 |
| 96337 | JUDY | POLK | 28.59 |
| 96230 | MARIO | GALDAMEZ | 28.59 |
| 96298 | MELISSA | MCKENZIE | 28.59 |
| 96723 | BRENDA | CHRISMOND | 28.59 |
| 96724 | LILIANA | MAZZILLI | 28.59 |
| 96706 | KERRI | GABRIEL | 28.59 |
| 96629 | JEREMY | SCHRIEFER | 28.59 |
| 96622 | JOY | CONNELL | 28.59 |
| 96646 | EVELYN | QUICK | 28.59 |
| 96698 | CAROL | STRAHAN | 28.59 |
| 96665 | KELLEN | HILL | 28.59 |
| 96840 | JENNIFER | NOLAN | 28.59 |
| 96882 | PATRICIA | CASTELLANOS | 28.59 |
| 96922 | KRISTINA | HEBERT | 28.59 |
| 96942 | BARBARA | SANTIAGO | 28.59 |
| 96957 | KRISCHELE | GILL | 28.59 |
| 96950 | ROSA | ALDACO | 28.59 |
| 96955 | LASTACIA | MURRAY | 28.59 |
| 97314 | ROSIE | MAXWELL | 28.59 |

| 97307 | KATHLEEN | LEMMA | 28.59 |
|---|---|---|---|
| 97325 | ANGELA | SCOUTEN | 28.59 |
| 97333 | SUSAN | LEITER | 28.59 |
| 97274 | MICHELLE | ORTIZ | 28.59 |
| 97265 | PAUL | LEWIS | 28.59 |
| 97200 | JOHN | CARTER | 28.59 |
| 97182 | KEVIN | BACLIG | 28.59 |
| 97215 | MIA | BAILEY | 28.59 |
| 97223 | CARROL | REEVES | 28.59 |
| 97050 | THOMAS | GOODMAN | 28.59 |
| 96981 | MICHELLE | JOHANEK | 28.59 |
| 96967 | WILBUR | REDD | 28.59 |
| 97023 | DIANE | SMITH | 28.59 |
| 96999 | MONICA | LYNCH | 28.59 |
| 97744 | KENDRA | JOHNSON | 28.59 |
| 97811 | TRISH | NEWBERRY | 28.59 |
| 97866 | ADRIENNE | GUERRA | 28.59 |
| 98877 | SHANE | AVERY | 28.59 |
| 98878 | BETHANY | VALLE | 28.59 |
| 98861 | PAUL | MCGEORGE | 28.59 |
| 98862 | JACOB | HARRIS | 28.59 |
| 97841 | JOHN | GRIEGO | 28.59 |
| 97886 | STEPHANIE | ROYER | 28.59 |
| 98754 | MARK | ROGGOW | 28.59 |
| 98702 | JOSEPH | LAMANNA | 28.59 |
| 98805 | SARAH | MORENO | 28.59 |
| 98793 | TRACI | MILLER | 28.59 |
| 98796 | VALERIE | FLAGG | 28.59 |
| 98827 | TALMADGE | MITCHELL JR | 28.59 |
| 98828 | LATOYA | VARIGANJI | 28.59 |
| 98829 | VANESSA | STAPLES | 28.59 |
| 98820 | FUE | LO | 28.59 |
| 98837 | BRIEANNA | HOBAN | 28.59 |
| 97724 | JOHN | OKRAY | 28.59 |
| 98544 | JAMES | SPIELES | 28.59 |
| 98595 | SERGIO | MENDEZ | 28.59 |
| 98504 | JENNIFER | COLE | 28.59 |
| 98660 | CHELSEA | CARRINGTON | 28.59 |
| 98663 | LINDA | MASON | 28.59 |
| 98620 | BRET | BLOOM | 28.59 |
| 98645 | NANCY | HAIRSTON | 28.59 |
| 97633 | KAILA | ALLEN | 28.59 |
| 97617 | ALEXIS | WORTLEY | 28.59 |
| 97576 | MONIQUE | SMITH | 28.59 |
| 97583 | WILLIAM | WALTMAN | 28.59 |
| 97691 | THERESA | HORSTKETTER | 28.59 |
| 97675 | MYRON | SANDERS | 28.59 |
| 97701 | CYNTHIA | WRIGHT | 28.59 |
| 97702 | EDWARD | LOVE | 28.59 |
| 98687 | GERALD | JEFFERY | 28.59 |
| 98679 | MAYRA | HUERTA | 28.59 |
| 98680 | PATRICK | MCSWEENY | 28.59 |
| 98111 | LAQUINE | QUATTLEBAUM | 28.59 |
| 98083 | WILLIAM JR | PAYNE | 28.59 |
| 97490 | CECELIA | MARISCAL | 28.59 |

| | | | |
|---|---|---|---|
| 97540 | FRANK | GIAMBRONE | 28.59 |
| 97541 | DANIEL | SANTOS | 28.59 |
| 95512 | RONALD | ACOSTA | 28.59 |
| 95544 | ARNOLD | BURROUGHS | 28.59 |
| 95560 | PAMELA | WITHERS | 28.59 |
| 97499 | ARACELY | VIVEROS | 28.59 |
| 97459 | SHAELA | FLEIG | 28.59 |
| 97418 | JOHN | BENNETT | 28.59 |
| 97374 | JAMES | O&APOS;CONNELL III | 28.59 |
| 97367 | TERESA | HARTMAN | 28.59 |
| 97339 | RANDY | ANDERSON | 28.59 |
| 97342 | NAKIYA | MITCHELL | 28.59 |
| 98494 | DAVE | JOHNSON | 28.59 |
| 98486 | ANA | NEVARES | 28.59 |
| 98419 | CARIN | MCAFEE | 28.59 |
| 98387 | SUSAN | FALKENBERG | 28.59 |
| 98345 | MARY | SANCHEZ JR | 28.59 |
| 98379 | LLACHRISHA | STEWART | 28.59 |
| 98403 | CAROL | WESTFALL | 28.59 |
| 98300 | FRANK | MCGOWAN III | 28.59 |
| 98237 | BESSIE | SMITH | 28.59 |
| 98253 | BOBBY | PIFER | 28.59 |
| 98176 | RITA | JACKSON | 28.59 |
| 98145 | HENRY | MILBURN | 28.59 |
| 98169 | LUIS | TORRES | 28.59 |
| 37897 | STEVEN | BROWN | 28.59 |
| 37762 | JANAE | CLARKE | 28.59 |
| 37765 | PATRICIA | DIAMOND | 28.59 |
| 37772 | LARRY | LEONARD | 28.59 |
| 37788 | SHERIDA | LAZIER | 28.59 |
| 37803 | GLENN | ATKINSON | 28.59 |
| 37790 | STEVEN | MCCLAY | 28.59 |
| 37813 | EBONY | CASTER | 28.59 |
| 38015 | ANDREA | BUTLER | 28.59 |
| 37998 | MARYHOPE | GOSHEA | 28.59 |
| 37999 | MARYHOPE | GOSHEA | 28.59 |
| 38006 | JAMES | HARRISON | 28.59 |
| 38007 | MELISSA | MACDONALD | 28.59 |
| 38022 | WILMA | HOWE | 28.59 |
| 38037 | HEATHER | HAAS | 28.59 |
| 37973 | IVAN | SANCHEZ | 28.59 |
| 37987 | MICHAEL | SMITH | 28.59 |
| 37995 | KAREN | ABBOTT | 28.59 |
| 38098 | VELMA | SMITH | 28.59 |
| 38040 | TAMMY | PATTON | 28.59 |
| 38047 | TAMARA | BISCHOFF | 28.59 |
| 38048 | PATRICIA | JOHNSON | 28.59 |
| 38062 | EBERHARD | MATTLER | 28.59 |
| 38065 | JOHN | FLETCHER | 28.59 |
| 38087 | MELISSA | LOZANO | 28.59 |
| 38090 | ROSA | LOZANO | 28.59 |
| 40754 | MARJORIE | WYATT | 28.59 |
| 40770 | HERMAN | FULFORD JR | 28.59 |
| 40773 | JANET | FULFORD | 28.59 |
| 40796 | KRYSTYL | LEONARD | 28.59 |

| | | | |
|---|---|---|---|
| 40803 | JULIE | BOSLEY | 28.59 |
| 40823 | JUDY | NELSON | 28.59 |
| 40847 | MARTHA | WILLIAMS | 28.59 |
| 40873 | MARGIE | DIAZ | 28.59 |
| 40898 | LAURA | STRAUSE | 28.59 |
| 41040 | JEFFREY | SPENCER | 28.59 |
| 41079 | EMMA | HARRIS | 28.59 |
| 41038 | ANTHONY | LAM | 28.59 |
| 41056 | JASON | MYERS | 28.59 |
| 41090 | VICKI | RHOADES | 28.59 |
| 41112 | HAZEL | LECLAIRE | 28.59 |
| 41121 | JOSHUA | COLLIER | 28.59 |
| 40905 | ADRIENNE | JONES | 28.59 |
| 40964 | JASON | SCHILLING | 28.59 |
| 40956 | DOLORES | BELL | 28.59 |
| 40997 | MICHAEL | TAWEEL | 28.59 |
| 40982 | WALTER | STEDMAN | 28.59 |
| 40971 | ERICA | DAVIS | 28.59 |
| 41006 | EDWARD | GILLETT | 28.59 |
| 41031 | SUSIE | JOHNSON | 28.59 |
| 40154 | JACQUELINE | CRIDER | 28.59 |
| 40155 | CLINTON | REGIS | 28.59 |
| 40160 | DWIGHT | CROCKER  JR | 28.59 |
| 40162 | JANET | DOIG | 28.59 |
| 40054 | CLAUDIA | THOMAS | 28.59 |
| 40094 | SHARIBA | KNOX | 28.59 |
| 40102 | SHEILA | DANIELS | 28.59 |
| 40322 | GREGORY | CONWAY SR. | 28.59 |
| 40362 | LAURAINE | ANDREN | 28.59 |
| 40388 | DEBORAH | CATUCCI | 28.59 |
| 40389 | MICHAEL | FUSCONE | 28.59 |
| 40395 | DANIEL | HANEY | 28.59 |
| 40385 | JOSEPH | BURNETT | 28.59 |
| 40397 | DANIEL | HANEY IV | 28.59 |
| 40227 | ROSEMARY | POWDERS | 28.59 |
| 40230 | RONALD | BROWN | 28.59 |
| 40236 | JOSEPH | PICOU | 28.59 |
| 40271 | PATRICIA | YANCEY | 28.59 |
| 40294 | MICHAEL | SHEEHAN | 28.59 |
| 40296 | EVA | RUIZ | 28.59 |
| 40497 | MATTHEW | ZELASKEY | 28.59 |
| 40519 | TERESA | SHANEFELTER | 28.59 |
| 40470 | JACQUELYN | MAYSTRIK | 28.59 |
| 40472 | MARY BETH | WAITE | 28.59 |
| 40437 | JOAN | KECHULA | 28.59 |
| 40414 | YVONNE | HENRY | 28.59 |
| 40594 | LINDA | PORTER | 28.59 |
| 40539 | CAROLYN | LOPINTO | 28.59 |
| 40546 | RENEE | MOYER | 28.59 |
| 37622 | STACEY | NELSON | 28.59 |
| 37620 | SAMUEL | WASHINGTON | 28.59 |
| 37612 | CORDIA | DONATO | 28.59 |
| 37629 | CORDIA | DONATO | 28.59 |
| 37653 | GREG | KIMMEL | 28.59 |
| 37586 | KIMBERLY | MILLER | 28.59 |

| 37587 | RONALD | MILUS | 28.59 |
|---|---|---|---|
| 37704 | MELISSA | ELLINGTON | 28.59 |
| 37722 | KIMBERLY | LUTZ | 28.59 |
| 37728 | JAMES | DAGON | 28.59 |
| 37739 | ALECCINA | JACKSON | 28.59 |
| 37695 | KAREN | BUTLER-SMITH | 28.59 |
| 41272 | NOREEN | DALTON | 28.59 |
| 41256 | PAUL | MARINO | 28.59 |
| 41283 | VIJAYARANI | AZARIAH | 28.59 |
| 41299 | GLENNA | WILLIAMS | 28.59 |
| 41323 | LADONNA | SCHMIDT | 28.59 |
| 41365 | DERRICK | RHODES | 28.59 |
| 41371 | CANDY | RAMIREZ | 28.59 |
| 41348 | DAVID | BLAND III | 28.59 |
| 41373 | DERRICK | RHODES | 28.59 |
| 44500 | VALERIE | CHAMBERS | 28.59 |
| 44556 | JAN | CROWDER | 28.59 |
| 44582 | JAMES | CLARK | 28.59 |
| 41155 | SHERI | ARANT | 28.59 |
| 41165 | TONYA | MORGAN | 28.59 |
| 41189 | RICHARD | DIXON | 28.59 |
| 41214 | KURT | THOMPSON | 28.59 |
| 41223 | FRANK | GARDINER | 28.59 |
| 41229 | SCOTT | MARTIN | 28.59 |
| 41241 | JANET | SANDERS | 28.59 |
| 41247 | MARRIAH | DEITZLER | 28.59 |
| 44162 | ANITA | ADELSON | 28.59 |
| 44163 | DAVID | PAULL | 28.59 |
| 44173 | KENNETH | LUEHMANN | 28.59 |
| 44155 | JOEL | RODRIGUEZ | 28.59 |
| 44147 | HANNAH | THOMAS | 28.59 |
| 44148 | ELIZA | THOMAS | 28.59 |
| 44182 | WILLIAM | HAIRSTON | 28.59 |
| 44191 | TIMOTHY | GROTTENDICK | 28.59 |
| 44316 | MELISSA | SHIREY | 28.59 |
| 44322 | CHERYL | CHASE | 28.59 |
| 44288 | CYNTHIA | RAMIREZ | 28.59 |
| 44308 | SARA | PETROCELLI | 28.59 |
| 44264 | CHRISTINA | MCKENZIE | 28.59 |
| 44254 | TRUDY | CALHOUN | 28.59 |
| 44256 | DEBORAH | ABBATE | 28.59 |
| 44232 | LYNN | SHELTON | 28.59 |
| 44439 | JENNIFER | COLEMAN | 28.59 |
| 44415 | STEPHANIE | LEWIS | 28.59 |
| 44516 | JAMES | BUCCIERI | 28.59 |
| 44532 | ELYSSA | YANAS | 28.59 |
| 44399 | SANDRA | JORDAN | 28.59 |
| 44389 | STEPHEN | RUPPEL | 28.59 |
| 44346 | PATRICK | CICCONE | 28.59 |
| 44348 | DERWIN | HARTON | 28.59 |
| 43786 | MARY | LABRECQUE | 28.59 |
| 43795 | CHERIL | EDWARDS | 28.59 |
| 43829 | JOSEPH | NEMETH | 28.59 |
| 43840 | JOHN | STIO | 28.59 |
| 43845 | BARRY | RIEGEL | 28.59 |

| | | | |
|---|---|---|---|
| 43898 | CATHERINE | SOTO | 28.59 |
| 43853 | RAMANDUS | GRAYHAT | 28.59 |
| 43854 | LORRAINE | HAYNES | 28.59 |
| 43855 | JERRY | BOYD | 28.59 |
| 43932 | VICKIE | SALVO | 28.59 |
| 44089 | RAMON | REYES | 28.59 |
| 44039 | HARRIETT | CARLSON | 28.59 |
| 43972 | EDEN | SCHWALLIER | 28.59 |
| 44007 | JENINE | ROUNDS | 28.59 |
| 44031 | AMANDA | HARTSOCK | 28.59 |
| 44032 | KRISTEN | BUTTROS | 28.59 |
| 43562 | SUZANNE | BRAZELL | 28.59 |
| 43538 | NANCY | CAPBLANCA | 28.59 |
| 43470 | SHAWN | HOVEY | 28.59 |
| 43472 | CASSANDRA | HUDSON | 28.59 |
| 43480 | DARNELLE | BRIANT | 28.59 |
| 43495 | CALE | BROWNING | 28.59 |
| 43503 | JANAL | SUPPANZ | 28.59 |
| 43528 | BETHANY | CARLETON | 28.59 |
| 41131 | TINA | PLATT | 28.59 |
| 43422 | BARBARA | ZERAFA | 28.59 |
| 43435 | DEBORAH | BAINBRIDGE | 28.59 |
| 43445 | SUSAN | MEALY | 28.59 |
| 43454 | DANIEL | MOORE | 28.59 |
| 43594 | CATHY | STEPHENS | 28.59 |
| 43620 | KAREN | HAMILTON | 28.59 |
| 43647 | PATRICK | SENTER | 28.59 |
| 43638 | JAMES | SHIRLEY | 28.59 |
| 43639 | JOSEPH | SULLIVAN | 28.59 |
| 43670 | JAYNE | MCCULLOUGH | 28.59 |
| 43664 | TRACIE | FOLEY | 28.59 |
| 43712 | INGRID | BARULIC | 28.59 |
| 43678 | ANNETTE | BLAZES | 28.59 |
| 43695 | NANCY | ARON | 28.59 |
| 43745 | CHRISTINE | CAMPOS | 28.59 |
| 45326 | CHRISTOPHER | JACKSON | 28.59 |
| 42219 | DAWN | LOGAN | 28.59 |
| 45391 | GWEN | STODDARD | 28.59 |
| 45385 | DAVID | STODDARD | 28.59 |
| 45343 | MARY | BUSH | 28.59 |
| 45358 | VINCENT | MCDONOUGH | 28.59 |
| 42108 | CASSANDRA | DAYS | 28.59 |
| 42134 | BARBARA | CARTER | 28.59 |
| 42135 | ANNE | DROGIN | 28.59 |
| 42149 | RALPH | DOYLE III | 28.59 |
| 42177 | WILMA | SAFFELL | 28.59 |
| 42167 | REECE | MATHIAS | 28.59 |
| 41993 | JEREMY | CLARK | 28.59 |
| 42016 | ERIC | TAYLOR | 28.59 |
| 42023 | MARQUITA | TAYLOR | 28.59 |
| 45224 | MICHELLE | MABEE | 28.59 |
| 45268 | RICHARD | BEEBE JR | 28.59 |
| 45259 | KATHY | HARPER | 28.59 |
| 45183 | MARIA G | BARRIENTOS | 28.59 |
| 45190 | ROBERT | LOCK | 28.59 |

| | | | |
|---|---|---|---|
| 45208 | PARKER | PRUNKL | 28.59 |
| 41893 | CATHY | SHERMAN OSTROW | 28.59 |
| 41898 | JACOB | ARRIETTA | 28.59 |
| 41907 | REBECCA | THOMAS | 28.59 |
| 41960 | BESSIE | BELL | 28.59 |
| 45143 | CYNTHIA | CARTER | 28.59 |
| 45082 | MOSE | EUBANKS | 28.59 |
| 45123 | CYNTHIA | CARTER | 28.59 |
| 45132 | SHELLY | CARTER | 28.59 |
| 45133 | MARIAM | LANPHEAR | 28.59 |
| 45042 | WILLIE | ROBINSON | 28.59 |
| 45043 | TRACY | KRELL | 28.59 |
| 45034 | LAMARNA | STEVENSON | 28.59 |
| 45017 | MARC | CALDER | 28.59 |
| 44990 | TAMMY | GIBBONS | 28.59 |
| 44991 | JERI | LOEFFLER | 28.59 |
| 44992 | NICOLE | CORALI | 28.59 |
| 45000 | RICHARD | GIBBONS | 28.59 |
| 41599 | YESENIA | BARRANTES | 28.59 |
| 44931 | DARLINE | JACO | 28.59 |
| 41550 | NIKKI | GLENN | 28.59 |
| 41639 | KENDRA | BISHOP | 28.59 |
| 41647 | JACK | HO | 28.59 |
| 41617 | THERESA | COTE | 28.59 |
| 41664 | JUDTH | VIBBERT | 28.59 |
| 41665 | GEORGE | VIBBERT | 28.59 |
| 41657 | MICHAEL | MEREDAY | 28.59 |
| 44958 | JOSEPH | THORPE | 28.59 |
| 41849 | VIOLA | MILLER | 28.59 |
| 41840 | WILLIAM | SCHROEDER SR | 28.59 |
| 41724 | ROSEMARY | SOBALA | 28.59 |
| 41725 | DAVID | JOHNSON | 28.59 |
| 41732 | ANTHONY | RODRIGUEZ | 28.59 |
| 41684 | MARY | BERNI | 28.59 |
| 41757 | SEPTEMBER | EVANS | 28.59 |
| 41775 | JUDITH | TRENTACOSTA | 28.59 |
| 41800 | MICHAEL | GRATER | 28.59 |
| 41816 | MARGARET | LUBY | 28.59 |
| 44839 | RAYMOND | FACEY SR | 28.59 |
| 44873 | MARY | COLAVECCHIO | 28.59 |
| 44864 | CHAKASHA | SPENCER | 28.59 |
| 44876 | LEANN | FROBOM | 28.59 |
| 44884 | BETH | STEWART | 28.59 |
| 44906 | CHRISTOPHER | PURCELL | 28.59 |
| 44732 | CRYSTAL | TWEED | 28.59 |
| 44784 | BOBBIE | BARNETT | 28.59 |
| 44817 | JULIA | FRIERSON | 28.59 |
| 44667 | EDWARD | ZALEPA | 28.59 |
| 44672 | MATTHEW | WILSON | 28.59 |
| 44647 | RALPH | RUSSO | 28.59 |
| 44698 | KELLIE | WALLACE | 28.59 |
| 44699 | CHARLES | MCGILL | 28.59 |
| 41489 | FRANK | ANTONIEWICZ | 28.59 |
| 41515 | NILSA | PARSONS | 28.59 |
| 41525 | PHILLIP | BOLIG | 28.59 |

| | | | |
|---|---|---|---|
| 41548 | CLYDE | WHITE | 28.59 |
| 44600 | DANIEL | KRAUSE | 28.59 |
| 44608 | HELEN | WASHINGTON | 28.59 |
| 44630 | ROY | HILL | 28.59 |
| 44631 | DEANNA | WILEY | 28.59 |
| 44623 | RICHARD | WILEY | 28.59 |
| 42834 | ROBERT | GUTHERTZ | 28.59 |
| 42842 | WILLIAM | MARCZAK | 28.59 |
| 42854 | LUZ | PEREZ | 28.59 |
| 42885 | STEVEN | HALL | 28.59 |
| 42862 | DAWN | ZEGARELLI | 28.59 |
| 42762 | BILLIE | MARCONI | 28.59 |
| 42812 | NOLAN | WANGRUD | 28.59 |
| 42803 | RANDY | VIDUKA | 28.59 |
| 42695 | SUSAN | JONES | 28.59 |
| 42659 | CHRISTINA | CASBOURNE | 28.59 |
| 42650 | NORMA | GLOVER | 28.59 |
| 42620 | DANNY | CONNER | 28.59 |
| 45911 | MARK | DUBE | 28.59 |
| 45952 | WANDA | ARENT | 28.59 |
| 42918 | CHIP | HUNTER | 28.59 |
| 45977 | LINDA | BROWN JR | 28.59 |
| 46095 | DAVID | LAZZERI | 28.59 |
| 46137 | CLARICE | DIXON | 28.59 |
| 43003 | PETER | WINBERG | 28.59 |
| 42976 | JOHN | DIAZ | 28.59 |
| 43037 | CHRISTOPHER | AMABILE | 28.59 |
| 43043 | SHERRY | APOLLO | 28.59 |
| 43051 | ELLIOTT | VIZANSKY | 28.59 |
| 42951 | JANICE | GOLDSMITH | 28.59 |
| 43087 | WILLIAM | FOSTER | 28.59 |
| 46163 | GLENDA | HAMLETT | 28.59 |
| 46168 | SHANNON | LYONS | 28.59 |
| 46179 | PETER | FEW | 28.59 |
| 46211 | JEREMY | FAIRBANKS | 28.59 |
| 42570 | GRAHAM | PATTERSON | 28.59 |
| 42575 | GARY | LOOS | 28.59 |
| 42559 | MARIO | GONZALEZ | 28.59 |
| 45692 | TERRANCE | JACKSON | 28.59 |
| 45677 | DOROTHY | FAY | 28.59 |
| 42468 | KRISTIAN | SNOWDEN | 28.59 |
| 42453 | NHU | MORRISON | 28.59 |
| 42501 | JESSICA | MITRENGA | 28.59 |
| 42503 | BRIAN | LANE | 28.59 |
| 42477 | ROBERT | CABE | 28.59 |
| 45826 | MAGGIE | CANNON | 28.59 |
| 45850 | VERONICA | DEBORDE | 28.59 |
| 45853 | CLINTON | JONES | 28.59 |
| 45859 | CHERYL | GOMES | 28.59 |
| 45862 | BETTY | JOHNSON | 28.59 |
| 45745 | ELIZABETH | BRADLEY | 28.59 |
| 45734 | GEZELLE | BRADBERRY | 28.59 |
| 45702 | MICHAEL | SCHNEIDER | 28.59 |
| 45494 | MILES | COTHAM | 28.59 |
| 45508 | HIAWATHA | BLACKBURN | 28.59 |

| 45509 | JUAN | LANSDOWNE | 28.59 |
|---|---|---|---|
| 45516 | JEANMIARE | COLSTON | 28.59 |
| 45519 | MARINDA | UMPHLETT | 28.59 |
| 45542 | DENISE | LADUKE | 28.59 |
| 45536 | MALISSIA | ALLARD-AKL | 28.59 |
| 45561 | AMBER | OWENS | 28.59 |
| 45566 | ROBERT | AYLOR | 28.59 |
| 45602 | OSCAR | CORPUZ | 28.59 |
| 42319 | WILLIAM | RIVERS | 28.59 |
| 42251 | LINDA | ROGERS | 28.59 |
| 45578 | GLORIA | MEEKS | 28.59 |
| 42384 | ALISON | RUSSELL | 28.59 |
| 42385 | RAMONA | MILLER | 28.59 |
| 42392 | KESSON | GUNBONZVANDA | 28.59 |
| 42417 | MARIO | MAX | 28.59 |
| 42358 | CAU | TRUONG | 28.59 |
| 42342 | RYAN | SCHERMERHORN | 28.59 |
| 42343 | MICHAEL | GUERRA | 28.59 |
| 42344 | ELIZABETH | BANTA | 28.59 |
| 50604 | HERSCHEL | KNAPP | 28.59 |
| 50654 | CATHERINE | STROUD | 28.59 |
| 50673 | VANESSA | MAHANEY | 28.59 |
| 50680 | LAVERNE | BUTLER | 28.59 |
| 51232 | MICHAEL | MCGHEE | 28.59 |
| 51234 | GLADYS | GRUBBS | 28.59 |
| 51082 | SAMATHA | HAMBY | 28.59 |
| 51105 | DIANA | MAY | 28.59 |
| 51132 | IRENE | DECKEY | 28.59 |
| 51157 | ROMAYNE | MUELLER | 28.59 |
| 51441 | KIMBERLY | DAVIS | 28.59 |
| 51424 | TANYA | MERRITT | 28.59 |
| 51418 | WILLIAM | MARVEL | 28.59 |
| 50855 | ADELE | OUEDRAOGIO | 28.59 |
| 50858 | WALTER | CZEKANSKY | 28.59 |
| 50806 | TRACY | GANN | 28.59 |
| 50816 | KEITH | PRESSON | 28.59 |
| 50765 | ETTA | JEFFRIES | 28.59 |
| 50732 | TIFFANY | RACE | 28.59 |
| 50755 | GINGER | ROGERS | 28.59 |
| 51266 | MONICA | JACOBS | 28.59 |
| 51299 | DENISE | BURGAU | 28.59 |
| 51301 | JANET | CASPER | 28.59 |
| 51317 | DYLAN | ANDERSON | 28.59 |
| 51326 | RICHARD | LANKEN | 28.59 |
| 50974 | BARBARA | SCHMIDT | 28.59 |
| 50963 | ZAKKIYYA | WARD | 28.59 |
| 50980 | ANTHONY | LEACH | 28.59 |
| 50991 | GARY | COSTELLO | 28.59 |
| 51577 | ERIK | THURMAN | 28.59 |
| 53515 | JACOB | KOZLOVSKY | 28.59 |
| 53572 | ISMAEL | GONZALEZ    JR. | 28.59 |
| 51456 | DAVID | BAKER | 28.59 |
| 51457 | HARVEY | BATES JR | 28.59 |
| 51534 | RUTH | MALINICS | 28.59 |
| 51549 | TERRY | DIEHL | 28.59 |

| | | | |
|---|---|---|---|
| 51543 | ROBERT | KIRSCH | 28.59 |
| 50923 | STEVEN | SMITH | 28.59 |
| 50914 | JEANIE | OLIVER | 28.59 |
| 53707 | TENAL | COLEY | 28.59 |
| 53723 | MARY | ALFANO | 28.59 |
| 51900 | JUAN | CRUZ | 28.59 |
| 51869 | JEFF | MILLER | 28.59 |
| 51842 | DIANNE | CLEMENT | 28.59 |
| 51843 | DEE ANN | JONES | 28.59 |
| 51667 | RONALD | JOHNSON | 28.59 |
| 51682 | MEGAN | KARMANN | 28.59 |
| 51683 | RENEE | PARSON | 28.59 |
| 51740 | KIMBERLY | MARGENTINA | 28.59 |
| 51725 | ALICIA | JOHNSON | 28.59 |
| 51726 | MARCIA | COX | 28.59 |
| 53682 | DONALD | MICCO | 28.59 |
| 53649 | GARY | MILLIGAN | 28.59 |
| 48401 | YOLANDA | STANTON | 28.59 |
| 51014 | JEFFREY | KNOX | 28.59 |
| 50370 | MARK | WOODSIDE | 28.59 |
| 48374 | PATRISHA | SHIHADEH | 28.59 |
| 48375 | LORI | BECKER | 28.59 |
| 48359 | ELAINE | MACHIELA | 28.59 |
| 48391 | CAMILLA | BENTLEY | 28.59 |
| 48366 | PATRIA | HUNT | 28.59 |
| 48442 | ERIC | HAWKINS | 28.59 |
| 51032 | ROSEANNA | LOCKWOOD | 28.59 |
| 51050 | LUE | WHITLOW | 28.59 |
| 50380 | JASON | HIGGS | 28.59 |
| 50396 | GREGORY | KUTZUBA | 28.59 |
| 50430 | LESTER | MURDOCK | 28.59 |
| 50413 | BECKY | COVEY | 28.59 |
| 50407 | WILLIAM | MARTI | 28.59 |
| 50440 | MURTAZA | HAMEED | 28.59 |
| 50445 | BRENT | WEST | 28.59 |
| 50487 | ROBERT | KARPINSKI | 28.59 |
| 50514 | LILAWATIE | GAJRAJ | 28.59 |
| 50253 | KATHRYN | MORGAN | 28.59 |
| 50254 | MIA | COLLINS | 28.59 |
| 50245 | JOHN | ALLEN | 28.59 |
| 50246 | KENT | TURNER | 28.59 |
| 50231 | DONNA | BROWN | 28.59 |
| 50238 | PAULA | ALSTON | 28.59 |
| 48307 | RONALD | BARNASEVITCH | 28.59 |
| 48298 | SONIA | ESPINOZA | 28.59 |
| 48292 | ARSHALOS | DRAYTON | 28.59 |
| 48332 | CHARLIE MAE | STEPHENSON | 28.59 |
| 48333 | LAVON | FELTON | 28.59 |
| 48309 | RUTH | JONES | 28.59 |
| 50212 | CHARLES | RUDD | 28.59 |
| 50136 | BONITA | SAULSBURY | 28.59 |
| 50121 | ANGELA | MARTINEZ | 28.59 |
| 50119 | NILESH | SUDRANIA | 28.59 |
| 50204 | JUDE | BONNET | 28.59 |
| 50187 | JOHN | JEWETT | 28.59 |

| 50188 | JOEL | SCHLAUCH | 28.59 |
|---|---|---|---|
| 48199 | EUGENE | DALGENICZ | 28.59 |
| 48240 | CINDY | SALLEY | 28.59 |
| 48226 | CARLY | BARKER | 28.59 |
| 48249 | DAVID | LUKE | 28.59 |
| 48266 | ELIZABETH | VANDEVENDER | 28.59 |
| 48276 | THERESA | MCEVOY | 28.59 |
| 49703 | VENUS | GREEN | 28.59 |
| 47831 | RUSSELL | HODGE | 28.59 |
| 49754 | TOMEKA | MAYS | 28.59 |
| 49770 | GREGORY | JONES | 28.59 |
| 49822 | TIMOTHY | DIJACKLIN | 28.59 |
| 49837 | TONYA | BROWN | 28.59 |
| 49838 | ELIAS | HOUCK | 28.59 |
| 49863 | RAHIMA | HASSAN | 28.59 |
| 47998 | MARIA | MCDONALD | 28.59 |
| 48000 | DESIREE | PESKO | 28.59 |
| 47956 | TERRYL | QUARLES | 28.59 |
| 47849 | ANGELENE | MARTIN | 28.59 |
| 47840 | CHARLES | GRAYSON JR | 28.59 |
| 47883 | JENNIFER | COLLING | 28.59 |
| 47899 | DAWN | RICKS | 28.59 |
| 47908 | JANINE | SMUTNEY | 28.59 |
| 47913 | CHRISTY | CALDWELL | 28.59 |
| 47905 | CHARLES | STENECK | 28.59 |
| 49939 | ANTHONY | AVERSANO | 28.59 |
| 49947 | KENDRA | MINOR | 28.59 |
| 50011 | JUSTIN | HAYDT | 28.59 |
| 48040 | LORI | TRUSKY | 28.59 |
| 48025 | JENNIFER | STARK | 28.59 |
| 48064 | ANGELA | EVANS | 28.59 |
| 48042 | TYANNE | BROWN | 28.59 |
| 48115 | BLAINE | SCHILDT | 28.59 |
| 48125 | KIMBERLY | LIGHT | 28.59 |
| 48176 | CHRISTY | OLENICK | 28.59 |
| 50103 | JEANETTE | MCKINNEY | 28.59 |
| 43313 | SHARON | STRICHARTZ | 28.59 |
| 43318 | VERONICA | JAMISON | 28.59 |
| 43310 | SHAWNA | CHRISTIE | 28.59 |
| 43296 | GEORGE | SWARTZ | 28.59 |
| 43297 | DAWN | DURHAM | 28.59 |
| 46477 | MONASTER | TINGLE-RUFFIN | 28.59 |
| 43268 | SAMPSON | GUTHRIE III | 28.59 |
| 43337 | FLOYD | MORRISON III | 28.59 |
| 43338 | ERIKA | TIRADO | 28.59 |
| 43347 | KELLY | MORRISON | 28.59 |
| 43360 | ROUSLANA | MANOUCHKINA | 28.59 |
| 43387 | BERNARD | BENNETT | 28.59 |
| 43394 | DENCIL | SMITH | 28.59 |
| 43396 | CARLOTA | CABALLERO | 28.59 |
| 48476 | JUDI | LONG | 28.59 |
| 43404 | JUAN | PULIDO | 28.59 |
| 48515 | ANNIE | EVANS | 28.59 |
| 48493 | PAUL | POCIASK JR | 28.59 |
| 46605 | CHARLES | CLARK | 28.59 |

| | | | |
|---|---|---|---|
| 46606 | CONNIE | MILLS | 28.59 |
| 46614 | DAVID | BROWN | 28.59 |
| 46619 | BECKY | MILLER | 28.59 |
| 46488 | TC | WASHINGTON | 28.59 |
| 46528 | TRE VIONNE | CLAIBORNE | 28.59 |
| 46546 | MARTIN | SADLER | 28.59 |
| 43245 | KIM | BLANK | 28.59 |
| 43253 | ERIKA | JACKSON | 28.59 |
| 43235 | BEAU | DANIELSON | 28.59 |
| 43236 | JANEL | VOREL | 28.59 |
| 43213 | STEPHEN | HENDERSON SR | 28.59 |
| 43203 | HEIDI | MOORE | 28.59 |
| 43194 | JILL | WOODSON-GARRETT | 28.59 |
| 43228 | MALINDA | DOUANGBOUPHA | 28.59 |
| 46328 | JOYCE | REDMOND | 28.59 |
| 46335 | SARAH | BIANCHI | 28.59 |
| 46405 | VIOLA | MCNABB | 28.59 |
| 46370 | WILLIE | DANCY | 28.59 |
| 43152 | PAULA | SCHARNDA | 28.59 |
| 43186 | STEPHANIE | SICHTING | 28.59 |
| 43095 | DONNA J | MCCULLOUGH | 28.59 |
| 43118 | MARSHA | BROWN | 28.59 |
| 43127 | SOLANYI | RODRIGUEZ | 28.59 |
| 43128 | ELLIOTT | VIZANSKY | 28.59 |
| 46280 | EDWARD | JAMERSON | 28.59 |
| 46304 | CHARLES | RUFF | 28.59 |
| 46237 | PENNY | CLEETON | 28.59 |
| 46269 | CONNIE | JOHNSON | 28.59 |
| 46270 | SHAWN | DAY | 28.59 |
| 46697 | BRANDY | YOUNG | 28.59 |
| 46769 | GEORGE | PACHECO | 28.59 |
| 46878 | CHARLES | MACK | 28.59 |
| 46854 | TAMYLA | MARTIN | 28.59 |
| 46822 | ARLEEN R | PIZZUTO | 28.59 |
| 46838 | ANITA | IDOM | 28.59 |
| 46835 | NAKEYSHA | MCNEILL | 28.59 |
| 48592 | SUSAN | HOSSELTON | 28.59 |
| 48602 | LILLIAN | RYAN-SMYLA | 28.59 |
| 48548 | TALEKA | CARSON | 28.59 |
| 48861 | BILLY | RIVERS | 28.59 |
| 48885 | KAREN | TURK | 28.59 |
| 48927 | KAREN | GERSTMAN | 28.59 |
| 48791 | SUSAN | DUVAL | 28.59 |
| 48819 | CHRISTINA | VICK | 28.59 |
| 48825 | NEIL | WINANS | 28.59 |
| 48843 | DIANE | KELLEY | 28.59 |
| 48858 | BOBBIE | CAIN | 28.59 |
| 48760 | MARKENA | DAVIS | 28.59 |
| 48783 | GEORGE | WALTERS | 28.59 |
| 48775 | THERESA | BAILEY | 28.59 |
| 48767 | EDWARD | BASTA | 28.59 |
| 48701 | SHEILA | MCNAIR | 28.59 |
| 48707 | HARLOD | GILMER | 28.59 |
| 46921 | KARA | LYNCH | 28.59 |
| 46927 | ANTOINETTE | ADDISON | 28.59 |

| 46938 | KASHAYLA | HAWKINS | 28.59 |
|---|---|---|---|
| 46962 | CHRISTOPHER | SMITH | 28.59 |
| 46971 | CHYRELL | BEARD | 28.59 |
| 46981 | REBECCA | HUTCHINSON | 28.59 |
| 49261 | ALEX | SAUL SR | 28.59 |
| 49262 | PERRY | ROGERS | 28.59 |
| 49201 | EMORY | YOUNG II | 28.59 |
| 49211 | SCOTT | WHITE | 28.59 |
| 49237 | CELESTAL | POWELL | 28.59 |
| 49242 | PAUL | TURNER | 28.59 |
| 49318 | SHARON | HINDS | 28.59 |
| 49319 | MARTHA | CHAPPELL | 28.59 |
| 49311 | WYKIKI | ALSTON | 28.59 |
| 47356 | JUSTINE | MAHONEY | 28.59 |
| 47357 | MARGARET | SMITH | 28.59 |
| 47365 | CHRISTOPHER | VRABEL | 28.59 |
| 47370 | AMY | PLEIMAN | 28.59 |
| 47353 | BETSY | STOTTS | 28.59 |
| 47396 | ROXANN | CORDIAL | 28.59 |
| 49127 | RASHEEDA | KELLY | 28.59 |
| 49159 | ANNE | OCONNOR | 28.59 |
| 49170 | SHERRI | WAGNER | 28.59 |
| 49076 | DARLENE | SCHISSLER | 28.59 |
| 49077 | GEORGE | JONES | 28.59 |
| 49069 | SHARON | THOMAS | 28.59 |
| 49110 | DANETTE | PAINTER | 28.59 |
| 49111 | KIPHANIE | LEE | 28.59 |
| 47056 | VICTORIA | LEWIS | 28.59 |
| 47013 | EVON | SCOTT | 28.59 |
| 47022 | NADIA | SHEVCHUK | 28.59 |
| 48978 | JENNIFER | VETTER | 28.59 |
| 48967 | SHARON | SELLMAN | 28.59 |
| 49001 | DANIEL | PEEL | 28.59 |
| 47003 | ERIC | GIBSON | 28.59 |
| 49026 | MARY | POLEWSKI | 28.59 |
| 47315 | TERRY | WATSON | 28.59 |
| 47247 | DENNIS | MATTINSON | 28.59 |
| 47289 | DAVONIA | LITTLE | 28.59 |
| 47290 | WAYNE | POPE | 28.59 |
| 47295 | FELICIA | PEARSON | 28.59 |
| 47221 | HARRY | LUNDY | 28.59 |
| 47081 | JAMON | HUGHES | 28.59 |
| 47806 | BOBBIE | MYERS | 28.59 |
| 47824 | KELLY | SIKES | 28.59 |
| 47740 | MARION | KIDD | 28.59 |
| 47732 | YOLANDA | BROOKS | 28.59 |
| 47733 | JACQUELINE | FUNK | 28.59 |
| 47716 | JEFF | BOHNER | 28.59 |
| 47724 | HAROLD | CARR | 28.59 |
| 47680 | SYMEA | WOODSON | 28.59 |
| 49686 | JOSE | RUBIO | 28.59 |
| 49621 | LARRY | GAVIN | 28.59 |
| 49636 | RANDY | FULLER | 28.59 |
| 49645 | VALERIE | CREE | 28.59 |
| 49676 | JOYCE | GRAVES | 28.59 |

| | | | |
|---|---|---|---|
| 47647 | ALYSSA | BARNES | 28.59 |
| 47641 | LINDA | CONDREY | 28.59 |
| 47406 | DAVID | WALTERS | 28.59 |
| 47380 | AUDREY | SKINNER | 28.59 |
| 47381 | GABRIELLE | SANTULLI | 28.59 |
| 47454 | BRITTANY | CARR | 28.59 |
| 47431 | LISA | CROPPER | 28.59 |
| 47447 | BRITTANY | LOWE | 28.59 |
| 49351 | MARK | BURNS | 28.59 |
| 49352 | KRIS | LAWSON | 28.59 |
| 47456 | ADRIAN | RICE | 28.59 |
| 47457 | SHERRY | ASBURY | 28.59 |
| 49361 | STEPHEN | JOHNSTON | 28.59 |
| 49409 | MARTHA | JESTER | 28.59 |
| 49420 | TINA | LUSK | 28.59 |
| 49443 | TIA | ELLIS | 28.59 |
| 49452 | SHERRY | PRESNELL | 28.59 |
| 47613 | RANDY | MOYER | 28.59 |
| 47605 | MANDY | MOYER | 28.59 |
| 47638 | TRISHA | HALE | 28.59 |
| 47624 | FARRELL | CONDREY | 28.59 |
| 47565 | MARLENE | SPANN | 28.59 |
| 47523 | LAVERNE | MCDANIEL | 28.59 |
| 47529 | JAMES | TONER | 28.59 |
| 47538 | CLINTON | TAYLOR | 28.59 |
| 49518 | JEROYCE | MONTFORD | 28.59 |
| 60818 | RUBY | MILLER | 28.59 |
| 60716 | NAHUN | HERNANDEZ | 28.59 |
| 60727 | ROBERT | FANCHER | 28.59 |
| 60675 | SHELDON | LEWIS | 28.59 |
| 60683 | KIMOLA | WALTERS | 28.59 |
| 61243 | JONNA | KLAPP | 28.59 |
| 61269 | SAMANTHA | SNYDER | 28.59 |
| 61275 | ANTWAN | WILLIAMS | 28.59 |
| 61227 | DONNELLE | ARMSTRONG | 28.59 |
| 60875 | DAVID | SWIDERSKI | 28.59 |
| 61510 | SHAWN | NICHOLS | 28.59 |
| 60902 | ZACARIAS | LOYA PACHECO | 28.59 |
| 60917 | REBECCA | COOMER | 28.59 |
| 61487 | RUBEN | YARBRO | 28.59 |
| 61425 | NATHALIE | JOSEPH-WIGFALL | 28.59 |
| 61444 | MICHAEL | SUMNER | 28.59 |
| 60959 | JON | AXELROD | 28.59 |
| 60949 | WILLIAM | BIRD | 28.59 |
| 60926 | ZACARIAS | LOYA-PACHECO | 28.59 |
| 60961 | FRANK | SICILIANO | 28.59 |
| 63507 | ANTHONY | SCHALL | 28.59 |
| 63509 | ROBERT | WOODRUFF III | 28.59 |
| 60451 | PEGGY | LAMOUREAUX | 28.59 |
| 60524 | FLOYD | WOOTERS | 28.59 |
| 60532 | DIANE | VODA | 28.59 |
| 61083 | CHERRI | JAGO | 28.59 |
| 61094 | DOROTHY | FRAHM | 28.59 |
| 61102 | CARMEN | HERRERA | 28.59 |
| 61134 | PAMELA | TURNER | 28.59 |

| | | | |
|---|---|---|---|
| 61175 | RAY | ROBERTS | 28.59 |
| 61167 | ANN | ROBINSON | 28.59 |
| 61186 | GIA | STONE | 28.59 |
| 61209 | KAITLIN | BILDA | 28.59 |
| 60557 | YAYA | MADRIGAL | 28.59 |
| 60543 | LUCILLE | MILLANE | 28.59 |
| 60548 | AMY | WOOTTEN | 28.59 |
| 60583 | SYLVIA | RUIZ | 28.59 |
| 60585 | SHANNON | SPERRY | 28.59 |
| 60640 | ROBERT | STRONG | 28.59 |
| 60641 | LILLIE | BAKER | 28.59 |
| 58444 | RONALD | DYKES JR. | 28.59 |
| 58400 | MARGO | IHDE | 28.59 |
| 58401 | TO HUNG | WONG | 28.59 |
| 58428 | LARRY | JUAREZ | 28.59 |
| 58435 | SANDRA | LEE | 28.59 |
| 61011 | CHERISH | BUCHANNON | 28.59 |
| 61035 | PEARL | BRADLEY | 28.59 |
| 60375 | CURTIS | JENKINS | 28.59 |
| 60392 | KATIE | ZIEGLER | 28.59 |
| 60417 | STEPHANIE | CORKILL | 28.59 |
| 60222 | DELORES | EVERSOLE | 28.59 |
| 60223 | SHERRI | KEATING | 28.59 |
| 60299 | DANIEL | WHITE | 28.59 |
| 60307 | SUELLEN | LEBLANC | 28.59 |
| 60339 | STEPHEN | QUEEN | 28.59 |
| 58376 | DIETRICH | PYE | 28.59 |
| 58392 | KAREN | HUNT | 28.59 |
| 58243 | EDWARD | BOLDUC | 28.59 |
| 58245 | LAUREN | BUTLER | 28.59 |
| 58260 | KIMBERLY | CORBITT | 28.59 |
| 58228 | JAZMINE | NELSON | 28.59 |
| 58203 | ANDREA | MURPHY | 28.59 |
| 58210 | KAREN | PERFETTA | 28.59 |
| 58184 | MICHAEL | PERFETTA | 28.59 |
| 58192 | DAVID | COTTINGHAM  SR | 28.59 |
| 58252 | DENNIS | VILLA | 28.59 |
| 58301 | QADREE | HOLMES | 28.59 |
| 60197 | DONALD | CARLSON | 28.59 |
| 60133 | JOANNE | SNOVER | 28.59 |
| 60074 | GINNY | PERRINE-WILSON | 28.59 |
| 60080 | RACHEL | MOSES | 28.59 |
| 60189 | JOAN | NICHOLS | 28.59 |
| 60190 | STEPHANY | LEICHER | 28.59 |
| 58176 | KATHLEEN | FORBES | 28.59 |
| 60025 | LAURA | JACOBSON | 28.59 |
| 60041 | KAREN | WILLIAMSON | 28.59 |
| 60064 | KATHY | VIOLET | 28.59 |
| 60066 | CHRIS | SERAFINI | 28.59 |
| 58128 | STEVEN | WINDSOR | 28.59 |
| 58118 | FELECIA | COOKE | 28.59 |
| 58111 | JOSE | LAZO | 28.59 |
| 58094 | KATHY | SLUDER | 28.59 |
| 58036 | BRENDA | BLACK | 28.59 |
| 59999 | THOMAS | LEAR | 28.59 |

| | | | |
|---|---|---|---|
| 60000 | ROBERT | MOREHEAD | 28.59 |
| 59989 | GENE | JONES | 28.59 |
| 59983 | JANE | ADAMEC | 28.59 |
| 60013 | LINDA | JONES | 28.59 |
| 58034 | DEBBIE | GARDNER | 28.59 |
| 59930 | JENNIFER | STOKES | 28.59 |
| 59883 | JACOB | MORTENSEN | 28.59 |
| 59891 | PRESTON | KEOUGH | 28.59 |
| 57934 | STEPHEN | BROWN | 28.59 |
| 59863 | JOSEPH | NAGEL | 28.59 |
| 57734 | MARGARET | DURAN | 28.59 |
| 57758 | LATISHA | BATEMAN | 28.59 |
| 57760 | JOANN | MILLS | 28.59 |
| 57782 | ANGEL | GONZALEZ | 28.59 |
| 57802 | MARIE | LABRECHE-OLSON | 28.59 |
| 59755 | STACY | WALKER | 28.59 |
| 59782 | JAMES | GUNTHER | 28.59 |
| 59788 | GABRIELA | CHAUVIN | 28.59 |
| 59822 | MARIA | QUILANTAN | 28.59 |
| 59839 | ALBERTA | RADABAUGH | 28.59 |
| 57907 | CHARLES | COX | 28.59 |
| 57910 | SUSAN | LAMBORN | 28.59 |
| 57708 | GLEN | MERRIER | 28.59 |
| 57683 | WANDA | LANE | 28.59 |
| 57684 | STEPHEN | BURNETTE | 28.59 |
| 57685 | MARIANNE | GEZICH | 28.59 |
| 59672 | REGINA | PATTERSON | 28.59 |
| 59657 | JAMES | KELLY | 28.59 |
| 59637 | JESSICA | ROBERTS | 28.59 |
| 59530 | WILLIAM | DARNELL | 28.59 |
| 59547 | RICHARD | ACKERMAN | 28.59 |
| 59539 | PAM | CEVERA | 28.59 |
| 59622 | TIMOTHY | MOSES | 28.59 |
| 57582 | NELDA | PEREZ | 28.59 |
| 57624 | SCOTT | CORMICAN | 28.59 |
| 59507 | PAMELA | SPRADLEY | 28.59 |
| 57517 | DOUGLAS | SNYDER | 28.59 |
| 57542 | NORA | AMBRIZ | 28.59 |
| 57534 | JARISIA | WILLIAMS | 28.59 |
| 57535 | ERICA | BAUER | 28.59 |
| 57558 | MARTHA | BARAJAS | 28.59 |
| 64853 | JOHN | BUCKETT | 28.59 |
| 63075 | LATONYA | MCRAE | 28.59 |
| 64896 | EILEEN | SAMUELS | 28.59 |
| 62949 | MARY | WILSON | 28.59 |
| 64912 | SANTRESA | BURKE | 28.59 |
| 64960 | PATRICIA | SNELL | 28.59 |
| 65022 | DOREATHER | ESQUIBEL | 28.59 |
| 65037 | JOHN | DOTSON | 28.59 |
| 63130 | SHEILA | NICHOLS | 28.59 |
| 63131 | GERALYN | HAWKINS | 28.59 |
| 63132 | JARELL | GASH | 28.59 |
| 64804 | DAWN | GIANNETTO | 28.59 |
| 64810 | BRIGITTE | BAUMAN | 28.59 |
| 64826 | MARTHA | BLUE | 28.59 |

| | | | |
|---|---|---|---|
| 64763 | LAMONTHE | BRADFORD | 28.59 |
| 64802 | PACILLA | HARRIS | 28.59 |
| 62888 | AVIS | SMITH | 28.59 |
| 64728 | TIMOTHY | ROBERSON | 28.59 |
| 64734 | CHERYL | DODD | 28.59 |
| 64746 | MARY | ROBERSON | 28.59 |
| 64704 | MICHELLE | DAVISON | 28.59 |
| 64711 | DIANA | WALKER | 28.59 |
| 62774 | BAR | PENN | 28.59 |
| 62779 | CHRISTINA | PENCE | 28.59 |
| 64686 | AMANDA | SAWATZKE | 28.59 |
| 64652 | ROBERT | STANLEY | 28.59 |
| 64653 | MARIA | JACKSON | 28.59 |
| 62805 | REGINA | LAWRENCE | 28.59 |
| 62798 | REGINA | ROBINSON | 28.59 |
| 62824 | JAMES | NEELY | 28.59 |
| 62813 | REGINA | LAWRENCE | 28.59 |
| 62814 | KALISSA | TROTTER | 28.59 |
| 62832 | BERT | WHITE | 28.59 |
| 62873 | NICOLETTE | KONECNY | 28.59 |
| 62879 | ANGELA | DEJESUS | 28.59 |
| 64569 | SANDRA | PRIDGEN | 28.59 |
| 64562 | MARCELLA | WALDRON | 28.59 |
| 64587 | DEBORAH | HENDERSON | 28.59 |
| 64593 | JAMES | PRIDGEN JR | 28.59 |
| 64634 | MAPOLO | KASENDE | 28.59 |
| 64643 | TIFFANY | RUFFIN | 28.59 |
| 62721 | ROBERT | LEACH | 28.59 |
| 62698 | SOMONIA | WEBB | 28.59 |
| 62674 | KATE | BACKEN | 28.59 |
| 62663 | ERMA | TEISBERG | 28.59 |
| 62754 | NICOLA | CARTER | 28.59 |
| 62763 | SUZETTE | SMITH | 28.59 |
| 62766 | APRIL | THOMAS | 28.59 |
| 64484 | ANN | REIER | 28.59 |
| 64545 | JAMES | MELLOR | 28.59 |
| 64551 | STEPHEN | MCEVOY | 28.59 |
| 62607 | MARY | WILSON | 28.59 |
| 62614 | SHAWN | BERNEY | 28.59 |
| 62671 | MARY | YANDERS | 28.59 |
| 62657 | SYLVIA | VEGA | 28.59 |
| 64295 | JUNE | SMITH | 28.59 |
| 64293 | CHERYL | BASILE | 28.59 |
| 64334 | TIMOTHY | KENLEY | 28.59 |
| 64328 | ALLENDYS | DIAZ | 28.59 |
| 64252 | SHIRLEY | HANNER | 28.59 |
| 64277 | JANET | ELLERY | 28.59 |
| 64367 | MICHAEL | MANCE | 28.59 |
| 64370 | DONALD | MAPP | 28.59 |
| 62446 | REGGIE | HICKMAN | 28.59 |
| 62436 | ERIC | BRUGGEMEIER | 28.59 |
| 62470 | KEVIN | WERST | 28.59 |
| 62530 | KIMBERLY | MCCROREY | 28.59 |
| 62546 | AVITA | TOWNES | 28.59 |
| 62553 | JAMIE | GOODYEAR | 28.59 |

| 62512 | VICTORIA | NELSON | 28.59 |
|-------|----------|--------|-------|
| 62479 | ALMA | ANDREWS | 28.59 |
| 62473 | GEORGIAMARIE | READ | 28.59 |
| 64403 | DONNA | HOOD | 28.59 |
| 64409 | RICHARD | CONKLIN | 28.59 |
| 62582 | GRACIELA | GONZALEZ | 28.59 |
| 64378 | KELLY | MEIZELS | 28.59 |
| 62231 | NICHELLE | STAMPLEY | 28.59 |
| 62095 | TRACY | BAKER | 28.59 |
| 62172 | CHRISTINE | WEYLER | 28.59 |
| 62179 | AMIE | CLEAVER | 28.59 |
| 64000 | STACEY | MCMILLEN | 28.59 |
| 64027 | CATHY | PIACZYNSKI | 28.59 |
| 62145 | DAVID | HOOTS | 28.59 |
| 62152 | KIM | PETERS | 28.59 |
| 63950 | WESLEY | THOMAS | 28.59 |
| 63951 | TERESSA | MCKEAGE | 28.59 |
| 63957 | JEFFREY | JACKSON | 28.59 |
| 63942 | CARL | ARNETT JR | 28.59 |
| 63935 | JARED | ALCORN | 28.59 |
| 63927 | GENE | DAY | 28.59 |
| 62036 | KEVIN | MARCINKO | 28.59 |
| 63874 | AMBER | PIERCE | 28.59 |
| 64245 | BRADLEY | DERBY | 28.59 |
| 64250 | SCOTT | WALTER | 28.59 |
| 64218 | JOYCE | CRAIG | 28.59 |
| 64209 | MARTIN | MOORE | 28.59 |
| 64210 | DEBRA | BYERLEY | 28.59 |
| 62415 | EVA | RIVERA | 28.59 |
| 62405 | SHARON | THOMAS | 28.59 |
| 62303 | RAYMOND | MEFFORD | 28.59 |
| 62272 | EDWARD | BURROUGHS | 28.59 |
| 62320 | SHYNESHA | JOHNSON | 28.59 |
| 62321 | CRAIG | SCOTT | 28.59 |
| 62347 | HOLLY | GARVIN | 28.59 |
| 64142 | CYRANO | WARE | 28.59 |
| 64127 | EDWARD | HALL | 28.59 |
| 64117 | ANNIE | CARTER | 28.59 |
| 62263 | RONALD | BURKETT | 28.59 |
| 64125 | MICHAEL | HUBER | 28.59 |
| 64036 | LISA | MILLER | 28.59 |
| 63549 | DOMINIQUE | AVERY | 28.59 |
| 63524 | JASON | SMITH | 28.59 |
| 63531 | NOEMI | CORRAL | 28.59 |
| 61696 | JANET | WAGNER | 28.59 |
| 61718 | NICK | WEAD | 28.59 |
| 61719 | BARBARA | COPELAND | 28.59 |
| 61729 | JAMES | CESSNA | 28.59 |
| 61620 | MANUELA | AVILA | 28.59 |
| 61688 | HIRAM | SMITH | 28.59 |
| 63573 | DANIELLE | JUDD | 28.59 |
| 61753 | ANDRENA | BENNETT | 28.59 |
| 61771 | FRED | BLASKE | 28.59 |
| 61762 | JAN | JENKINS | 28.59 |
| 61788 | MARY | HARRISON | 28.59 |

| | | | |
|---|---|---|---|
| 61795 | GREGORY | MOORE | 28.59 |
| 61896 | LINDA | ARNETT | 28.59 |
| 61871 | SUSAN | BARBER | 28.59 |
| 61885 | CINDY | ROGERS | 28.59 |
| 61886 | CHRISTINE | BOGARD | 28.59 |
| 61863 | JACKIE | SLOAN | 28.59 |
| 61836 | TWANDA | MCINTEE | 28.59 |
| 61837 | JESSICA | BACHMAN | 28.59 |
| 63701 | RICHARD | ROBERTS | 28.59 |
| 63717 | KAREN | SCOTT | 28.59 |
| 63776 | LISA | WESTERMAN | 28.59 |
| 63807 | GEORGE | MCIVER | 28.59 |
| 63799 | ANGELA | BEILKE | 28.59 |
| 63857 | ROBERT | LEHMAN | 28.59 |
| 63849 | ROBERT | CAULDWELL | 28.59 |
| 63842 | TABBIE | BENANTI | 28.59 |
| 61913 | KIMBERLY | MCNEIL | 28.59 |
| 61944 | TRANAQUIL | BURTON | 28.59 |
| 61955 | PATRICIA | WOMACK | 28.59 |
| 61988 | CANDACE | MARX | 28.59 |
| 61962 | BEVERLY | MCNEIL | 28.59 |
| 54047 | DAN | HARPER | 28.59 |
| 54058 | WILLIAM | AKE | 28.59 |
| 54064 | CHRISTOPHER | FRANSON | 28.59 |
| 54015 | ERIC | SOTO | 28.59 |
| 54016 | GEORGIA | WARD | 28.59 |
| 54050 | TOMMY | MITCHELL | 28.59 |
| 54073 | GLORIA | TUBBS | 28.59 |
| 54097 | GREGORY | GAINES | 28.59 |
| 52102 | VICKI | DANIELS | 28.59 |
| 52127 | PERCY | CARTER | 28.59 |
| 52128 | SHELLEY | TRIBBLE | 28.59 |
| 54141 | JONATHAN | DICKEY | 28.59 |
| 54124 | PAULA | HOLMAN | 28.59 |
| 54164 | PAUL | PRIEVE | 28.59 |
| 52235 | STEWART | FREEMAN | 28.59 |
| 52228 | KATRINA | BLAND | 28.59 |
| 52160 | SANDRA | MCCRACKEN | 28.59 |
| 53921 | CAROL | HADINGER | 28.59 |
| 51918 | ELIZABETH | SIMMONS | 28.59 |
| 53807 | JAIME | PEREZ | 28.59 |
| 53856 | THERESE | RILEY | 28.59 |
| 53848 | SUSAN | SAMPLE | 28.59 |
| 53755 | JULIE | RAKOWSKI | 28.59 |
| 51916 | JOHN | SHELDON II | 28.59 |
| 51969 | JOHN | METZROTH JR | 28.59 |
| 51985 | JESSICA | HODGES | 28.59 |
| 51994 | TIMOTHY | JUDGE | 28.59 |
| 52000 | JEFFERY | WILLIS | 28.59 |
| 51953 | MOLLY | TILBERG | 28.59 |
| 53940 | JUDITH | DUDLEY | 28.59 |
| 54239 | ANITA | MATNEY | 28.59 |
| 54266 | SUE | ZIELKE | 28.59 |
| 54264 | ANITA | MATNEY | 28.59 |
| 54192 | SUSAN | ZIELKE | 28.59 |

| 54215 | ARLENE | MOHR | 28.59 |
|---|---|---|---|
| 52336 | SHIRLEY | WILLIAMS | 28.59 |
| 52329 | TERRY | DAVIS | 28.59 |
| 52360 | JULIA | ANDERSON | 28.59 |
| 52278 | MICHAEL | SIMONDS | 28.59 |
| 52300 | MATTHEW | CHARLET | 28.59 |
| 52379 | LATONYA | LEWIS | 28.59 |
| 52343 | HEATHER | KIRKPATRICK | 28.59 |
| 54307 | KIMBERLY | KOLUCH | 28.59 |
| 54299 | JOHN | WILLAUER | 28.59 |
| 54349 | MARY | LAMB | 28.59 |
| 54391 | MICHELLE | DIXON | 28.59 |
| 54484 | LUIS | CUEVAS | 28.59 |
| 54498 | JAMES | CLANG | 28.59 |
| 54510 | ROBERTA | HENDERSON | 28.59 |
| 54507 | RICHARD | HESSON | 28.59 |
| 54567 | ALEXANDER | HILL | 28.59 |
| 52561 | DAVID | BROWN | 28.59 |
| 54448 | DELORIS | SHORT | 28.59 |
| 54398 | LAWRENCE | PETERS | 28.59 |
| 54400 | WILLIAM | WALTERS | 28.59 |
| 54409 | KUB | MCGEE | 28.59 |
| 54425 | KATRINA | KERR | 28.59 |
| 54440 | BRENDA | MOUNT | 28.59 |
| 52437 | ROBERT | OBRIEN | 28.59 |
| 52467 | LINDA | DOISE | 28.59 |
| 52452 | DAVID | HOYLE | 28.59 |
| 52443 | MELISSA | MCKINLEY | 28.59 |
| 52509 | PAMELA | BOONE | 28.59 |
| 54919 | CHRISTOPHER | COOPER | 28.59 |
| 54934 | JOSE | GUADARRAMA | 28.59 |
| 54943 | CHRISTOPHER | TONDREAU | 28.59 |
| 52953 | KENNETH | DEAN | 28.59 |
| 52964 | ANTHONY | PRUDENTE | 28.59 |
| 54861 | LAWANDA | HICKS | 28.59 |
| 54892 | ROBERT | HARTLICH | 28.59 |
| 54810 | RICHARD | SHEVOCK | 28.59 |
| 54819 | EMMANUEL | ADEOTI | 28.59 |
| 52905 | STEPHANIE | TRIMBLE | 28.59 |
| 52910 | PHILIP | WENK | 28.59 |
| 52903 | TODD | TRIMBLE | 28.59 |
| 52930 | HEATHER | DELL | 28.59 |
| 52862 | LORENA | SOSA | 28.59 |
| 52886 | ARTHUR | WARREN | 28.59 |
| 52835 | ANGELA | JENNINGS | 28.59 |
| 52829 | JEFFRY | HAKENEWERTH | 28.59 |
| 52779 | CHRISTOPHER | RUDOLPH | 28.59 |
| 52780 | DIANNA | LINDSAY | 28.59 |
| 52763 | NICK | MENTO | 28.59 |
| 54615 | COSTON | PLUMMER | 28.59 |
| 54701 | ALETHIA | CLEARY | 28.59 |
| 54707 | JOYCE | JOHNSON | 28.59 |
| 54744 | RENEE | GIBSON | 28.59 |
| 54767 | INGA | JAMES | 28.59 |
| 54609 | GAYNELL | HILL | 28.59 |

| 54592 | TASHA | GARDNER | 28.59 |
|---|---|---|---|
| 52651 | KIM | PACK | 28.59 |
| 52629 | DEANNA | HEATON | 28.59 |
| 52662 | CHARLOTTE | TUCKER | 28.59 |
| 52736 | MATTHEW | HALBERT | 28.59 |
| 52738 | MARY | COLLINS | 28.59 |
| 52760 | MARY ELLEN | ZIRINO | 28.59 |
| 52637 | DAVID | EUSTICE | 28.59 |
| 53338 | JAMI | RENIK | 28.59 |
| 53340 | MICHAEL | RENIK | 28.59 |
| 53312 | CHRISTINE | TEEHAN | 28.59 |
| 53412 | BARBARA | BUTLER | 28.59 |
| 53389 | MELISSA | HAYDEN | 28.59 |
| 53420 | DENISE | BROWN | 28.59 |
| 55267 | MARY | SCHOETTLE | 28.59 |
| 55270 | MARY | BIGLOW | 28.59 |
| 55300 | EMMA | HAMILTON | 28.59 |
| 53297 | JUREE | MCCULLOCH | 28.59 |
| 53303 | NATASHA | PRESTON | 28.59 |
| 55143 | NATALIE | MILLER | 28.59 |
| 55144 | NATHAN | SWINFORD | 28.59 |
| 55108 | NINA | EVANS | 28.59 |
| 55167 | DORNELL | WOOLFORD | 28.59 |
| 55152 | DONNA | THOMAS | 28.59 |
| 55153 | DENNIS | CANN | 28.59 |
| 55158 | ODESSA | BIRL | 28.59 |
| 55175 | BARBARA | THOMPSON | 28.59 |
| 55183 | MICHAEL | POWELL | 28.59 |
| 55212 | WILSON | PARRAN | 28.59 |
| 55217 | CAREY | ROBINSON | 28.59 |
| 55201 | ABIGAIL | GERARD | 28.59 |
| 55068 | REBECCA | PHILLIPS | 28.59 |
| 53186 | TERRI | BREITWIESER | 28.59 |
| 53162 | BERNETTE | LEWIS | 28.59 |
| 53173 | NANCY | BOOR | 28.59 |
| 53178 | MONICA | MITCHELL | 28.59 |
| 53255 | SCOTT | QUINN | 28.59 |
| 53263 | SCOTT | URMANN | 28.59 |
| 54975 | EILEEN | KELLEY | 28.59 |
| 53139 | LORI | SMITH | 28.59 |
| 53136 | TRACEY | HICKS | 28.59 |
| 53121 | RYAN | SPENCER | 28.59 |
| 53088 | ANDREW | ALDSTADT | 28.59 |
| 53106 | JOYCE | HANSFORD | 28.59 |
| 52987 | CAROLIN | SMITH | 28.59 |
| 52978 | CHRISTINA | HARRISON | 28.59 |
| 53019 | STEVEN | LUN | 28.59 |
| 53020 | CRISTINA | ANDRA | 28.59 |
| 53002 | CARL | ATZBACH | 28.59 |
| 53012 | PETER | ANDRA | 28.59 |
| 53038 | DAWN | DYER | 28.59 |
| 53039 | TRACEY | CALLAN-MEDINA | 28.59 |
| 53056 | TAD | RULIFFSON | 28.59 |
| 55730 | DOMINIQUE | VINZANT | 28.59 |
| 55771 | DAVID | GRAY | 28.59 |

| 55780 | BETTY | MOSS | 28.59 |
|-------|-------|------|-------|
| 55837 | TAMRA | KING | 28.59 |
| 55897 | SUETTA | SANDERS | 28.59 |
| 55870 | JOYCE | HARDGROVE | 28.59 |
| 55910 | SARA | TRAYLOR | 28.59 |
| 55671 | MICHAEL | LUCIUS | 28.59 |
| 56447 | PHYLLIS | SMITH | 28.59 |
| 56448 | SUSAN | STEWARD | 28.59 |
| 56453 | JOEL | MONTGOMERY | 28.59 |
| 55710 | STEPHEN | LUETHMERS | 28.59 |
| 55703 | RYAN | KOELEMAY | 28.59 |
| 56380 | BLANCA | FLORES | 28.59 |
| 56347 | CAROLE | HUGHSON | 28.59 |
| 56348 | JEFFREY | POULIN | 28.59 |
| 56340 | LAURA | PETERS | 28.59 |
| 56774 | KURTIS | FRANKE | 28.59 |
| 56763 | SIMONE | MITCHELL | 28.59 |
| 56764 | SARA | RUDOLPH-POLLARD | 28.59 |
| 56730 | MARK | PAQUETTE | 28.59 |
| 56682 | DANIEL | ECKLE | 28.59 |
| 56687 | JOANITSA | FLORES | 28.59 |
| 56707 | CECELIA | BONJOUR | 28.59 |
| 55962 | JOHNNIE | WILKERSON | 28.59 |
| 55977 | KAREN | JADCZAK | 28.59 |
| 56529 | MARIE | MARGL | 28.59 |
| 56549 | SHIRLEY | FRITZ | 28.59 |
| 56531 | MICHAEL | NANTZE | 28.59 |
| 56532 | DONALD | LAMONICA JR | 28.59 |
| 56589 | JAMES | NODWELL | 28.59 |
| 56590 | MAUREEN | VLASSOPULOS | 28.59 |
| 55392 | LISA | SCHAEFER | 28.59 |
| 55379 | NATASHA | PORTER | 28.59 |
| 55384 | JIMMY | NICHOLS | 28.59 |
| 55394 | PHILL | KOPCZYNSKI | 28.59 |
| 55429 | JACQUELYNN | BAILEY | 28.59 |
| 55404 | THOMAS | PORTWOOD | 28.59 |
| 55444 | TRICIA | PATSAROS | 28.59 |
| 56094 | TONI | FIELDS | 28.59 |
| 56114 | STEVEN | MARVIN | 28.59 |
| 55319 | STEPHEN | ADAMS | 28.59 |
| 55310 | WALTER | WADE | 28.59 |
| 55337 | JAMES | BOCK | 28.59 |
| 55326 | AMY | THORP | 28.59 |
| 53428 | DONALD | BROOKSHER | 28.59 |
| 53481 | JAMES | DOCTOR | 28.59 |
| 55995 | ANTHONY | DEROSA | 28.59 |
| 53507 | SYLVIA | CLARK | 28.59 |
| 56011 | PATRICK | SANNICOLAS | 28.59 |
| 56044 | KIRA | PETRILLA | 28.59 |
| 56052 | PHYLLIS | VANOVER | 28.59 |
| 56071 | CAROL | ASHLEY | 28.59 |
| 56212 | KIMBERLY | KEARSE | 28.59 |
| 56254 | MICHAEL | HALE | 28.59 |
| 56247 | THOMAS | RAMIREZ | 28.59 |
| 56248 | WILLIS | BRINKLEY | 28.59 |

| | | | |
|---|---|---|---|
| 56279 | GINA | REID | 28.59 |
| 56288 | LAURA | HIBBERT | 28.59 |
| 56313 | DAPHNE | BALLARD | 28.59 |
| 56323 | SONIA | GATZKE | 28.59 |
| 56328 | AMY | POWELL | 28.59 |
| 56329 | BELINDA | RUNYON | 28.59 |
| 56153 | KATHY | BRENING | 28.59 |
| 56119 | KIERA | GRIFFIN | 28.59 |
| 56163 | JAMES | BULLOCK | 28.59 |
| 56186 | RAQUEL | BALDWIN | 28.59 |
| 56221 | DON | BELL | 28.59 |
| 56222 | GLORIA | HOWELL | 28.59 |
| 55536 | STEVEN | MARCILLE | 28.59 |
| 55546 | MORICA | CHESNEY | 28.59 |
| 55552 | CARLA | WHITLOCK | 28.59 |
| 55527 | JANET | MCCLARD | 28.59 |
| 55528 | VIVA | HENRY | 28.59 |
| 55621 | APRIL | URREA | 28.59 |
| 55626 | SHELIA | WALTERS | 28.59 |
| 55584 | JUDITH | LETHEBY | 28.59 |
| 55604 | MICHAEL | AUGUSTINOS | 28.59 |
| 55643 | PATRICIA | YATES | 28.59 |
| 55612 | RICHARD | MAYO | 28.59 |
| 56829 | DORTHENA | COPE | 28.59 |
| 56849 | ROBERT | NICHOLSON | 28.59 |
| 56846 | VALERIE | LOGGINS | 28.59 |
| 56821 | CHRYSTAL | WILLIAMS | 28.59 |
| 56822 | DONJEENE | SMITH | 28.59 |
| 56889 | VERNON | MINOR | 28.59 |
| 56899 | LYDIA | MAZZOLA | 28.59 |
| 56858 | AMIE | GILBERT | 28.59 |
| 56873 | MELINDA | WATSON | 28.59 |
| 56874 | HARMONY | DANIELS | 28.59 |
| 56866 | ANNAMARIE | JAGER | 28.59 |
| 58787 | ROXANNE | WAYNE | 28.59 |
| 58795 | RODERICK | MACRAE | 28.59 |
| 58778 | SHANE | SANTIFF | 28.59 |
| 58653 | MARTHA | KNIGHT | 28.59 |
| 58702 | TIMOTHY | BLANKE | 28.59 |
| 58693 | DEBORAH | MURDOCH | 28.59 |
| 58602 | TABITHA | CUNNINGHAM | 28.59 |
| 58638 | JASON | WILHITE | 28.59 |
| 56797 | ZELMA | SMITH-WILEY | 28.59 |
| 58504 | RAFFAELE | CURCI | 28.59 |
| 58511 | JENNIFER | FLINTROY | 28.59 |
| 58517 | LELIA | HOTT | 28.59 |
| 58559 | VUTHA | HUN | 28.59 |
| 58905 | PAULA | SHIELDS POSEY | 28.59 |
| 58954 | ALAN | CAFARO | 28.59 |
| 58955 | ROBERT | KISH | 28.59 |
| 58944 | DONNA | SNIDER | 28.59 |
| 58945 | ROBERT | SARGENT | 28.59 |
| 58971 | JOYCE | SPENCER | 28.59 |
| 58811 | PEYTON | WAYNE | 28.59 |
| 58846 | JILL | ODAY | 28.59 |

| 58878 | PAULA | SHIELDS | 28.59 |
|---|---|---|---|
| 56957 | RICHARD | TOKLE | 28.59 |
| 56965 | RUTH | DAY | 28.59 |
| 57030 | JAMI | OWENS | 28.59 |
| 57107 | DANIELLE | STEDMAN | 28.59 |
| 57115 | CYNTHIA | HOPPER | 28.59 |
| 57139 | AUDREY | THARP | 28.59 |
| 57130 | KRISTOPHER | FULLER | 28.59 |
| 57067 | TENESHA | MADISE | 28.59 |
| 57080 | BENNIE | REAGAN | 28.59 |
| 57159 | CRYSTAL | KEITH | 28.59 |
| 57165 | SHADIA | CANO | 28.59 |
| 57155 | APRIL | MCNORTON | 28.59 |
| 59114 | LISA | DUERR | 28.59 |
| 59096 | DEBBIE | RUDSINSKI | 28.59 |
| 59022 | ROBERT | SARGENT | 28.59 |
| 59027 | REBECCA | REEVES | 28.59 |
| 59028 | JEFFREY | WOLFE | 28.59 |
| 59039 | MATHEW | MCGOWAN | 28.59 |
| 59062 | KIM | INGLE | 28.59 |
| 59063 | PAMELA | PATE | 28.59 |
| 59212 | PARIS | ALLEN | 28.59 |
| 59197 | CHASTITY | RYDER | 28.59 |
| 59203 | CATHY | MORPHEW | 28.59 |
| 59178 | STEVEN | RYDER II | 28.59 |
| 59155 | JARET | WAITE | 28.59 |
| 59161 | DIANE | SZATALA | 28.59 |
| 57200 | KRISTINE | MAIER | 28.59 |
| 57224 | MARSHA | BRADY | 28.59 |
| 57231 | TERESA | SOMMER | 28.59 |
| 57258 | HISHAM | BUSHNAK | 28.59 |
| 57273 | JEAN | HAWTHORNE | 28.59 |
| 57417 | HARRIET | HARRIS | 28.59 |
| 57401 | TAMMY | GORE | 28.59 |
| 57409 | FELECIA | CLAY | 28.59 |
| 57365 | TED | DALTON | 28.59 |
| 59322 | DANIEL | LAUCK | 28.59 |
| 59323 | LISA | JOHNSON | 28.59 |
| 59314 | NEIL | BLUMENFELD | 28.59 |
| 59248 | RANDY | LATOUR | 28.59 |
| 59253 | MICHAEL | BLADES | 28.59 |
| 59306 | STEPHEN | LESSOR | 28.59 |
| 57458 | LINDA | ALI | 28.59 |
| 59339 | REGINA | WASHINGTON-WHITE | 28.59 |
| 59353 | JOHN | BYRD | 28.59 |
| 59364 | SONYA | MITCHELL | 28.59 |
| 59361 | SCOTT | HINDMAN | 28.59 |
| 59389 | TOM | DISHNER | 28.59 |
| 59390 | ROBIN | ESSEX | 28.59 |
| 59470 | MONICA | SHOEMAKER | 28.59 |
| 59488 | RANDY | THOMAS | 28.59 |
| 59489 | JEFFREY | BEWLEY | 28.59 |
| 59480 | GARY | HALL | 28.59 |
| 59472 | LINDA | VINCENT | 28.59 |
| 59437 | KATERINA | SCHIEFER | 28.59 |

| | | | |
|---|---|---|---|
| 59421 | LINDA | WALLACE | 28.59 |
| 177795 | JOHN | CONJURA | 28.59 |
| 177821 | SHAREKA | LEONARD | 28.59 |
| 177827 | JANET | MILDE | 28.59 |
| 177737 | ANDREW | HOSMER | 28.59 |
| 177777 | CURTIS | HOLBROOK | 28.59 |
| 13996 | MELISSA | JULIETTE | 28.59 |
| 13951 | ANTONIO | AUSBY | 28.59 |
| 14046 | KIMBERLY | EDWARDS | 28.59 |
| 14053 | JEREMY | MARTIN | 28.59 |
| 14068 | DANA | JACENE | 28.59 |
| 14020 | RANDY | BATES | 28.59 |
| 14026 | STEPHEN | BRUNETT | 28.59 |
| 14028 | ROBERT | HIRST | 28.59 |
| 14038 | BRIDGET | BARKINS | 28.59 |
| 14043 | REUBEN | LEVINE | 28.59 |
| 14152 | KENNETH | KOLAR | 28.59 |
| 14194 | JANET | FAIAI | 28.59 |
| 14195 | BRANDEE | VIGIL | 28.59 |
| 14118 | IRMA | MCKNIGHT | 28.59 |
| 17870 | DELPHINE | HUNT | 28.59 |
| 17863 | LORENZO | CASILLAS | 28.59 |
| 14135 | KIMBERLY | FARMER | 28.59 |
| 14128 | EVELYN | ADAMS | 28.59 |
| 10968 | NICOLE | YOUNG | 28.59 |
| 13135 | NOREEN | DISANDRO | 28.59 |
| 13132 | CHRISTINA | WEBER | 28.59 |
| 10959 | ZIINE | MCDONALD | 28.59 |
| 13175 | ELIZABETH | AYALA | 28.59 |
| 17878 | PATRICK | POPP | 28.59 |
| 14297 | GERRE | MCMILLAN | 28.59 |
| 177702 | LETITA | MILTEER | 28.59 |
| 17888 | TENEISHA | SAUNDERS | 28.59 |
| 17889 | RONALD | BRASWELL | 28.59 |
| 17904 | SHERRY | MERLOS | 28.59 |
| 17895 | TIMOTHY | SVIRBLY | 28.59 |
| 14353 | GARY | ADKINS | 28.59 |
| 14355 | GARY | ROLLIN | 28.59 |
| 14360 | KAYLEE | GOULD | 28.59 |
| 14280 | HORACIO | LA ROSA | 28.59 |
| 14252 | MELINDA | LOEHR | 28.59 |
| 14202 | MARY | CONDON | 28.59 |
| 14203 | DANIELLE | ADAMS | 28.59 |
| 14211 | JULIE | SOUTHERN | 28.59 |
| 11000 | SHARON | RICHARDS | 28.59 |
| 10993 | JOHN | DEWEY | 28.59 |
| 11074 | ALEXANDER | SANCHEZ | 28.59 |
| 11010 | CAROLYN | MARTIN | 28.59 |
| 11090 | TARA | ARENT | 28.59 |
| 13492 | SHANE | PRESTON | 28.59 |
| 10265 | JENNIFER | VANHOUTER | 28.59 |
| 10614 | JAMES | HULSE | 28.59 |
| 10630 | JOHN | BUCCO | 28.59 |
| 10632 | EVELYN | ANDERSON | 28.59 |
| 13475 | ROXANNE | TOLL | 28.59 |

| | | | |
|---|---|---|---|
| 13477 | JENNIFER | BEECHER | 28.59 |
| 13307 | JESSICA | ESAW | 28.59 |
| 13311 | JENNIFER | CRUZ | 28.59 |
| 13444 | HARRY | TORRES | 28.59 |
| 13469 | LAWRENCE | OBRIEN SR | 28.59 |
| 13282 | CARRIE | LUNDY | 28.59 |
| 13283 | MONICA | OBERLE | 28.59 |
| 10239 | STEVEN | ROSA | 28.59 |
| 11118 | MARIE | MARGULIS | 28.59 |
| 11123 | TERRI | MILLER | 28.59 |
| 11125 | VICKIE | ELLISON | 28.59 |
| 11148 | DIANA | BROWN | 28.59 |
| 11141 | DONNA | WAJID | 28.59 |
| 11165 | MONICA | YORK | 28.59 |
| 11375 | PATRICIA | CAMBRON | 28.59 |
| 11382 | RAHMEL | SOLOMON | 28.59 |
| 11386 | ANNA | YEE | 28.59 |
| 11733 | KIMBERLY | HERRING | 28.59 |
| 11392 | SHANNON | CHANCEY | 28.59 |
| 11400 | KANDICE | GROEN | 28.59 |
| 11676 | CARL | BARTHOLOMEW | 28.59 |
| 13594 | JAMES | LYONS | 28.59 |
| 13558 | LATANYA | LUCAS | 28.59 |
| 13620 | CARRIE | PALMER | 28.59 |
| 13541 | TIFFANY | LEE | 28.59 |
| 13377 | ANDREA | RIVERA | 28.59 |
| 13527 | DANIEL | LARIOS | 28.59 |
| 13528 | WAYNE | ELLIS | 28.59 |
| 11984 | JASON | ZANONI | 28.59 |
| 11985 | KEYANA | WEST | 28.59 |
| 11976 | KEVIN | FITZGERALD | 28.59 |
| 12010 | NORMA | ADAMO | 28.59 |
| 12316 | ROBERT | MORAN | 28.59 |
| 23522 | ERIC | HAGERSTROM | 28.59 |
| 23535 | HENRY | NARIGON | 28.59 |
| 23539 | LINDA | MIHAL | 28.59 |
| 23555 | ERIC | CHRISTENSEN | 28.59 |
| 23561 | MILDRED | RADFORD | 28.59 |
| 23614 | KELLY | HATHCOCK | 28.59 |
| 23595 | JOSHUA | PLASTER | 28.59 |
| 23579 | DARNELL | FOSTER | 28.59 |
| 12290 | KIMBERLY | PINNEY | 28.59 |
| 11486 | CAROLYN | ENNIS | 28.59 |
| 12306 | KIAUNA | MAHA | 28.59 |
| 12298 | DORINDA | SARAIVA | 28.59 |
| 11500 | DEDREA | AUFFREY | 28.59 |
| 11501 | CLEVELAND | BONDS | 28.59 |
| 11502 | NANCY | SHULTZ | 28.59 |
| 11508 | JANICE | IDLER | 28.59 |
| 10665 | AMY | VANWERT | 28.59 |
| 10391 | JOANN | MASCARENAS | 28.59 |
| 10381 | DIXIE | FLECHS | 28.59 |
| 10406 | PAUL | WALKER | 28.59 |
| 10413 | KATHERINE | DUNWIDDIE | 28.59 |
| 10414 | SHARON | FULLER | 28.59 |

| | | | |
|---|---|---|---|
| 10014 | GARY | ZAHIGIAN | 28.59 |
| 10015 | GARY | ZAHIGIAN | 28.59 |
| 11031 | VINCENT | HOLMES | 28.59 |
| 11049 | CHARLES | HOLLOWAY | 28.59 |
| 12036 | DANIEL | TIMM | 28.59 |
| 12622 | KATRINA | HILL | 28.59 |
| 11034 | JOLEE | DINHO-GUERREIRO | 28.59 |
| 15323 | DEBRA | CONNORS | 28.59 |
| 15338 | CHARLES | WILLIAMS | 28.59 |
| 15349 | RACHEL | JACKSON | 28.59 |
| 12607 | AIDA | RAMIREZ | 28.59 |
| 23831 | MICHAEL | HANSEN | 28.59 |
| 23837 | CHERRY | HAGEWOO | 28.59 |
| 23812 | DONALD | NIVEN | 28.59 |
| 23823 | SANDRA | COPENHAFER | 28.59 |
| 23828 | ICHAEL | HANSEN | 28.59 |
| 23854 | YOUSSEF | KAMIL | 28.59 |
| 12019 | LYNETTE | JAMES | 28.59 |
| 23781 | SYLVIA | CARRILLO | 28.59 |
| 23795 | DAVID | OWENS | 28.59 |
| 23796 | MANUEL | MOMBAY | 28.59 |
| 23747 | BRANDON | HOLMAN | 28.59 |
| 23772 | TRUMAN | PROCTOR | 28.59 |
| 23639 | PERRY | TROWBRIDGE | 28.59 |
| 23689 | CRYSTAL | GOODIN | 28.59 |
| 12088 | ANITA | RODRIGUEZ | 28.59 |
| 10347 | JESSIE | BARKER | 28.59 |
| 10372 | LEIDI | SOSA | 28.59 |
| 12086 | SUSAN | WILLIAMSON | 28.59 |
| 12078 | KANICIA | COGNARD | 28.59 |
| 12076 | CHAULETTA | DAVIS | 28.59 |
| 12070 | JAMILA | ORMOND | 28.59 |
| 12499 | JOHN | MARINER | 28.59 |
| 11986 | ATALIA | CARDENAS | 28.59 |
| 14421 | GARY | GOODWIN | 28.59 |
| 13670 | SHANE | SHERWOOD | 28.59 |
| 13677 | ANGELA | WILLIAMS | 28.59 |
| 13694 | KENDRA | HENRY | 28.59 |
| 13702 | JANET | CASEY | 28.59 |
| 13726 | DAMIEN | ANCAYAN | 28.59 |
| 13720 | MARY | COLTHARP | 28.59 |
| 13736 | JESSICA | KEOUGH | 28.59 |
| 12481 | DONNA | BROWN | 28.59 |
| 12491 | MARIANNE | HEATH | 28.59 |
| 12489 | SARAH | FOWLER | 28.59 |
| 10648 | CAROLYN | BILLINGTON | 28.59 |
| 11477 | PAUL | DEMPSEY | 28.59 |
| 11475 | SIANEH | CLEMENS | 28.59 |
| 10331 | SANSANNAH | JACKSON | 28.59 |
| 10340 | BARBARA | GULLO | 28.59 |
| 11450 | ERICA | DELIRA | 28.59 |
| 10271 | CHARLES | WILLIS | 28.59 |
| 10273 | ANGELA | HAWTHORNE | 28.59 |
| 10289 | PAMELA | BERIDON | 28.59 |
| 10280 | LISA | JOHNSON | 28.59 |

| | | | |
|---|---|---|---|
| 10281 | GERALDINE | HOLDEN | 28.59 |
| 23511 | CHRISTIAN | RODRIGUEZ | 28.59 |
| 23504 | BEVERLY | MORGAN | 28.59 |
| 11434 | WILLIAM | ELLISON | 28.59 |
| 11417 | JOYCE | GASTON | 28.59 |
| 10299 | BOBBY | JACKSON | 28.59 |
| 11402 | MICHAEL | VINCENT | 28.59 |
| 23447 | TAMIK | HILL | 28.59 |
| 23452 | MATTHEW | SIFRIT | 28.59 |
| 23437 | DAVID | GREGORY | 28.59 |
| 23429 | DANIELLE | GREGORY | 28.59 |
| 10790 | JOSE | COOK | 28.59 |
| 23454 | DANNY | FAIRMAN | 28.59 |
| 23470 | HOLLY | BECKNER | 28.59 |
| 23472 | WILLIAM | MILLER | 28.59 |
| 23477 | JANICE | CHRISTIANSEN | 28.59 |
| 23495 | HEATHER | WILLIAMS | 28.59 |
| 10723 | JOHN | WILKERSON | 28.59 |
| 10374 | CHRISTOPHER | WILLIAMS | 28.59 |
| 10375 | DAVID | CALDWELL | 28.59 |
| 10714 | JERRI | MCKINNEY | 28.59 |
| 10749 | NICOLAS | ROUSE | 28.59 |
| 10757 | CARLA | WILLIAMS | 28.59 |
| 10773 | DINAH | ANDERSON | 28.59 |
| 10766 | GENE | DEINSTADT | 28.59 |
| 12950 | CINTHYA | SAY | 28.59 |
| 12951 | KELLY | SHAYLOR | 28.59 |
| 10062 | GENE | KYKER | 28.59 |
| 10063 | ROBERT | HAWLEY | 28.59 |
| 10074 | PAMELA | HARRIS | 28.59 |
| 10056 | MARTHA | MELENDEZ | 28.59 |
| 15149 | TONI | SLADE | 28.59 |
| 10047 | MARIELLE | LITTLE | 28.59 |
| 10045 | RICHARD | RAUCH | 28.59 |
| 15112 | AMBER | BROUILLETTE | 28.59 |
| 15137 | LORNA | PHILLIPS | 28.59 |
| 15129 | TRACY | HILL | 28.59 |
| 13834 | TONIA | BROWER | 28.59 |
| 13820 | ZENNETTA | BRAZELTON | 28.59 |
| 12984 | AMY | CARLSON | 28.59 |
| 12993 | BARBARA | TOSTON | 28.59 |
| 13059 | PAUL | GRAY | 28.59 |
| 13060 | LINDSEY | ATCHISON | 28.59 |
| 10081 | REBECCA | OBRYAN | 28.59 |
| 10800 | ANTHONY | BEAL | 28.59 |
| 10809 | SHED | BERARD | 28.59 |
| 12515 | HOLLY | MERGOGEY | 28.59 |
| 14896 | RUSSELL | CLAXON | 28.59 |
| 14907 | KERRY | DIAZ | 28.59 |
| 178035 | PAULA | HALE-ROBINSON | 28.59 |
| 14880 | TIFFANY | MALCUIT | 28.59 |
| 178005 | JOHN | THARP | 28.59 |
| 177977 | MICHAE | ALLEN | 28.59 |
| 177996 | MARICA | JUSTICE | 28.59 |
| 178054 | JOYCE | MORRIS | 28.59 |

| | | | |
|---|---|---|---|
| 14956 | LIGIA | DAHLSTROM | 28.59 |
| 15099 | CHASE | ELLIOTT | 28.59 |
| 12850 | NATALIE | RANKIN | 28.59 |
| 15081 | MARZENA | BROOKS | 28.59 |
| 12933 | JUSTIN | GEHRKE | 28.59 |
| 12934 | CHARLES | MITCHELL | 28.59 |
| 12935 | JAMIE | EDWARDS | 28.59 |
| 12807 | ROSE | MONDAY | 28.59 |
| 12832 | HOPE | OLLIVIERRE | 28.59 |
| 12834 | AJAY | HONEYCUTT | 28.59 |
| 12532 | TANYA | MENDEZ | 28.59 |
| 12549 | JESSE | TAYLOR | 28.59 |
| 13794 | TEVYA | TUFFORD FETTER | 28.59 |
| 12789 | RAYNELL | HAYES | 28.59 |
| 12791 | SHARON | SLAYTON | 28.59 |
| 10172 | ALISON | ABSON | 28.59 |
| 10162 | DAVID | RAY | 28.59 |
| 12234 | TAMMY | FULLER | 28.59 |
| 12217 | KRISTIN | ONEILL | 28.59 |
| 12151 | NATASHA | MOYLE | 28.59 |
| 11912 | ANGELA | ROBINSON | 28.59 |
| 13267 | STEPHANIE | DURBIN | 28.59 |
| 12160 | HEATHER | TURNING | 28.59 |
| 12169 | DANA | JOHNSON | 28.59 |
| 12174 | JACOB | LUTES | 28.59 |
| 12185 | DOMINIC | ZOMA | 28.59 |
| 12199 | CAROLYN | WHITE | 28.59 |
| 11578 | LINDA | WEITZ | 28.59 |
| 11619 | SUSAN | ZURBRUGG | 28.59 |
| 11591 | JOANNE | RADELET | 28.59 |
| 11628 | SANJEEV | SHARMA | 28.59 |
| 11862 | DEBORAH | HILL | 28.59 |
| 11892 | MARL | HUDSON | 28.59 |
| 11879 | TINA | MONROY | 28.59 |
| 11884 | AIMEE | CROUCH | 28.59 |
| 11885 | BILLY | HUGHES | 28.59 |
| 11909 | TOMEKA | HILL-BROWN | 28.59 |
| 13251 | CYNTHIA | LEAL | 28.59 |
| 11218 | NICOLE | LOVE | 28.59 |
| 11225 | ADELE | CHARLES | 28.59 |
| 177537 | MARLA | HUNGATE | 28.59 |
| 14454 | FLORA | RYAN | 28.59 |
| 14462 | VALERIE | MARUYAMA | 28.59 |
| 14472 | ARCHIE | SINGLETON | 28.59 |
| 10490 | PATRICIA | KELLEHER | 28.59 |
| 10480 | KELLY | LUTON | 28.59 |
| 13200 | SHAWN | COOLEY | 28.59 |
| 13202 | TONYA | EAVES | 28.59 |
| 13210 | MONICA | KNIGHT | 28.59 |
| 13193 | CHARLENE | FITZGERALD | 28.59 |
| 10839 | RALPH. | SEYLER | 28.59 |
| 10849 | SAMUEL | DYER | 28.59 |
| 10858 | MELLISSA | NOE | 28.59 |
| 13090 | MICHAEL | GREENQUIST | 28.59 |
| 13091 | EDISON | BAKER | 28.59 |

| 10455 | ROBERT | ARMSTRONG | 28.59 |
|---|---|---|---|
| 11843 | STEPHANIE | PAGANO | 28.59 |
| 11851 | MARK | CARON | 28.59 |
| 12126 | RICHARD | LEONARD | 28.59 |
| 10113 | RHONDA | CORNETT | 28.59 |
| 10114 | DONALD | SHIRK | 28.59 |
| 12136 | GRANT | AMES | 28.59 |
| 12128 | KAREN | EWING | 28.59 |
| 11534 | DIANE | REYNOLDS | 28.59 |
| 11517 | PAUL | MOSKALCZYK | 28.59 |
| 11202 | LISA | MARKS | 28.59 |
| 11207 | GARY | SMALL | 28.59 |
| 11826 | DONNA | HENSEL | 28.59 |
| 17823 | MARILYN | MCKINNEY | 28.59 |
| 17828 | ABDOURAMANE | BILA | 28.59 |
| 10916 | REBECCA | NICHOLSON | 28.59 |
| 10917 | JEFFREY | MILLER | 28.59 |
| 14747 | TAMMY | CORDIA | 28.59 |
| 14855 | BRIAN | MANLEY | 28.59 |
| 14762 | RHIANNON | KEENAN | 28.59 |
| 14713 | AMY | WHATLEY | 28.59 |
| 14695 | ROY | TUCKER | 28.59 |
| 14706 | EDWARD | JOHNSON | 28.59 |
| 14711 | ALEA | LOZANO | 28.59 |
| 14687 | TIMOTHY | TENBROECK | 28.59 |
| 14688 | JACQUELINE | WILLIAMS | 28.59 |
| 14628 | JOHNATHAN | SANCHEZ | 28.59 |
| 14631 | DEBRA | MOONEY | 28.59 |
| 14504 | RAFAEL | ROBLES | 28.59 |
| 14505 | JAMES | WRIGHT | 28.59 |
| 14595 | PATRICK | JARRELL | 28.59 |
| 14605 | EULA | KIRK | 28.59 |
| 14546 | MARY | DOMEK | 28.59 |
| 14563 | PATRICIA | MALLARD | 28.59 |
| 14571 | MCHELLE | EUELL | 28.59 |
| 10539 | SHERRY | REID | 28.59 |
| 12457 | MICHAEL | BANET | 28.59 |
| 12458 | BRETT | BLOHM | 28.59 |
| 12465 | DOMINIQUE | CAMMON | 28.59 |
| 12466 | TIFFANY | JOHNSON | 28.59 |
| 12751 | WILLIAM | MAGYAR | 28.59 |
| 13401 | DUANE | DAVIDSON | 28.59 |
| 13425 | KAREN | SHELLEY | 28.59 |
| 13016 | MATT | SAULSBURY | 28.59 |
| 13035 | GARY | MONILAW | 28.59 |
| 13040 | BRANDY | LOPEZ | 28.59 |
| 13018 | GARRET | AMBROSIO | 28.59 |
| 13023 | MICHELE | HORNER | 28.59 |
| 13024 | ROBIN | PATTERSON | 28.59 |
| 14321 | DIANA | MARTINEZ | 28.59 |
| 14319 | HENRY | KENNEDY | 28.59 |
| 14311 | DOUET | GROSS | 28.59 |
| 14329 | CAROLINE | COLELLA | 28.59 |
| 14327 | LAUREN | HECHT | 28.59 |
| 14336 | MARY | TOMPKINS | 28.59 |

| | | | |
|---|---|---|---|
| 14104 | REBECCA | BURGESS | 28.59 |
| 13885 | TRAVIS | KELLEY | 28.59 |
| 13876 | JANIS | CORREDO | 28.59 |
| 13854 | DORA | BYRD | 28.59 |
| 13642 | ROGER | HOLT | 28.59 |
| 13427 | ARTHUR | CLEVELAND | 28.59 |
| 13658 | WILLIAM | SHOEMAKER | 28.59 |
| 14644 | LINDA | CALLOWAY | 28.59 |
| 14647 | VIRGINIA | DAVIS | 28.59 |
| 14653 | JOHNNY | COULTER | 28.59 |
| 177661 | HARRY | VERNON | 28.59 |
| 177662 | JACQUELINE | TURNER | 28.59 |
| 14821 | JENNIFER | LEE | 28.59 |
| 14814 | STEPHANIE | MOJICA | 28.59 |
| 14797 | EDWARD | SOTO | 28.59 |
| 12891 | MISTY | BETHANY | 28.59 |
| 12917 | KELLY | SHAYLOR | 28.59 |
| 10573 | CHRISTINA | HOLT | 28.59 |
| 12715 | SARAH | DONOHUE | 28.59 |
| 12717 | MOHAN | SUSHANTAM | 28.59 |
| 10196 | CRAIG | HART | 28.59 |
| 10206 | MICHELLE | JONES | 28.59 |
| 11759 | KENT | SNOWDEN | 28.59 |
| 11800 | VICKIE | JOHNSON | 28.59 |
| 11817 | NATALIE | GUBANSKI | 28.59 |
| 11818 | JOSEPH | TUCCI | 28.59 |
| 11751 | MARK | DAVID | 28.59 |
| 11768 | BENJAMIN | BALLARIN | 28.59 |
| 11744 | KANDIS | LETULLE | 28.59 |
| 12873 | JEREMY | DOLL | 28.59 |
| 12876 | LISA | TREJO | 28.59 |
| 12666 | SYREETA | THOMAS | 28.59 |
| 11309 | DALLAS | HAEFEKER | 28.59 |
| 11316 | DEATRA | STARLING | 28.59 |
| 11642 | ASHWINI | SINGH | 28.59 |
| 11633 | MELISSA | ZAMZOW | 28.59 |
| 11645 | DIANNE | HOLLOMAN | 28.59 |
| 11667 | KEISHA | ENGLISH | 28.59 |
| 11962 | BRIAN | GORLA | 28.59 |
| 11967 | JEFFREY | SKEEN | 28.59 |
| 12331 | BARBARA | HERRING | 28.59 |
| 12349 | THOMAS | PHIPPS | 28.59 |
| 12333 | TARA | WHITESIDE | 28.59 |
| 12338 | DANIEL | CHALLENGER | 28.59 |
| 12356 | MONICA | MOGUEL | 28.59 |
| 12382 | MICHELLE | SALAZAR | 28.59 |
| 12406 | JAMIE | PINDER | 28.59 |
| 12408 | ROBYN | HUBER | 28.59 |
| 12400 | SHEQUETTE | THOMPSON | 28.59 |
| 12632 | MELISSA | BETTORF | 28.59 |
| 12633 | BELINDA | SEWELL | 28.59 |
| 12573 | COLLEEN | DENNY | 28.59 |
| 12865 | DONNA | SULLIVAN | 28.59 |
| 12867 | JULIE | CALLOWAY | 28.59 |
| 12584 | JOSEPH | LOBUE | 28.59 |

| 12564 | JAMES | MCDONALD | 28.59 |
|-------|-------|----------|-------|
| 12565 | THOMAS | BLOESS | 28.59 |
| 12566 | PATRICIA | HASHAGEN | 28.59 |
| 23898 | EUGENE | CORRIGAN | 28.59 |
| 23889 | KRISTEN | DANIELS | 28.59 |
| 23886 | CHARLES | WHEELER | 28.59 |
| 23864 | RHONDA | FRANKLIN | 28.59 |
| 23865 | LATONYA | JENKINS | 28.59 |
| 23870 | KAYLA | KOWALSKI | 28.59 |
| 23878 | MARY | THOMAS | 28.59 |
| 15665 | JULIA | BANOVICH | 28.59 |
| 15673 | WAYNE | SPIVAK | 28.59 |
| 23906 | ROXANNE | SMITH | 28.59 |
| 23904 | JON-MICHAEL | BROWN | 28.59 |
| 23930 | STEVEN | BELANGER | 28.59 |
| 23931 | LENAY | RICHARDSON | 28.59 |
| 23947 | TONGA | GIBSON | 28.59 |
| 23955 | DIANA | SCHAUB | 28.59 |
| 23964 | ALFRED | PAMPLONA | 28.59 |
| 23980 | AIME | NOLASCO | 28.59 |
| 23978 | JUSTIN | HORTON | 28.59 |
| 23989 | JOHN | CARATZOLA | 28.59 |
| 24003 | HARRIET | COLLINS | 28.59 |
| 24004 | COLE | CHRISTOPHERSON | 28.59 |
| 23995 | PERLA | TELLEZ | 28.59 |
| 16361 | KELLY | BIXLER | 28.59 |
| 16358 | DAVID | ADAMS | 28.59 |
| 16359 | KATHRYN | LAMBERT | 28.59 |
| 16376 | TERRY | WILSON | 28.59 |
| 21639 | WILLIAM | MOSES | 28.59 |
| 21781 | ANGELO | TANZI | 28.59 |
| 21783 | BRYON | SCHMIDT | 28.59 |
| 21790 | TASHARA | ROBINSON | 28.59 |
| 21791 | COLLETTE | MCCURDY | 28.59 |
| 21764 | SAMANTHA | RICHARDS | 28.59 |
| 21773 | ANGEE | AUSTIN | 28.59 |
| 21733 | STEPHANIE | NEELY | 28.59 |
| 21756 | PHYLLIS | MAXSON | 28.59 |
| 21747 | ANGELA | PINNELLO | 28.59 |
| 24145 | MATTHEW | GONZALEZ | 28.59 |
| 24171 | LUKAS | SCOTT | 28.59 |
| 24181 | ALAN | BLATT | 28.59 |
| 21684 | FARID | CUFFEE | 28.59 |
| 24196 | BRADLEY | ECKERT | 28.59 |
| 21708 | DENNIS | JOHNSON | 28.59 |
| 24079 | CHRISTINE | CHERRY | 28.59 |
| 24131 | JERRY | ANDERSON | 28.59 |
| 21667 | TAMMARA | KUHLMANN | 28.59 |
| 21647 | KARINA | SALAS | 28.59 |
| 21658 | CHRISTOPHER | TILLEY | 28.59 |
| 21682 | ANTHONY | FRIEDMANN | 28.59 |
| 24031 | JERMAINE | CHANDLER | 28.59 |
| 24054 | JASON | KUMAR | 28.59 |
| 24055 | MICHAEL | CASTILLO | 28.59 |
| 24479 | CARMEN | WILLIAMS | 28.59 |

| | | | |
|---|---|---|---|
| 24480 | JASON | HAMBY | 28.59 |
| 24457 | KHONESOURETH | HANSANA | 28.59 |
| 24455 | LYLE | HARMER | 28.59 |
| 24447 | HENRY | STINSON | 28.59 |
| 24422 | KAREN | CHAVERO | 28.59 |
| 24423 | REGINA | AREVALO | 28.59 |
| 24430 | SCOTT | TAYLOR | 28.59 |
| 21975 | RANDALL | BURNEY | 28.59 |
| 21991 | DONNA | WILL | 28.59 |
| 24390 | JON | MILLS | 28.59 |
| 24371 | NIKITA | TORRES | 28.59 |
| 24364 | RUSSELL | KAMEROW | 28.59 |
| 24487 | CHERYL | CAMPBELL | 28.59 |
| 24488 | KEN | STAUSS | 28.59 |
| 24505 | JESSICA | BECKETT | 28.59 |
| 24506 | JOHN | SHOCKEY | 28.59 |
| 24513 | JANET | TRIBBLE | 28.59 |
| 24514 | ELIZABETH | JOHNS | 28.59 |
| 24515 | ELIZABETH | LARAWAY | 28.59 |
| 22051 | DEBORAH | QUACH | 28.59 |
| 22056 | BRIAN | MCCAIG | 28.59 |
| 22068 | DONALD | KRELL | 28.59 |
| 22092 | SUZANNE | RAMEY | 28.59 |
| 22107 | BARBARA | DELEON | 28.59 |
| 22132 | KATHLEEN | DYCH | 28.59 |
| 22124 | JENNIFER | MILLER | 28.59 |
| 22125 | ARON | SUTTON | 28.59 |
| 22118 | KIMBERLY | MICHELS | 28.59 |
| 21941 | ENJOLI | BRYSON | 28.59 |
| 21926 | ALICIA | PEOPLES | 28.59 |
| 21924 | ENJOLI | BRYSON | 28.59 |
| 21973 | ANGELA | RIOS | 28.59 |
| 21884 | MIKE | GILLICH | 28.59 |
| 21918 | PATRICK | O&APOS;NEILL | 28.59 |
| 24329 | JOHN | RAJCEVSKI | 28.59 |
| 21873 | ANDREW | LAYBOURNE | 28.59 |
| 21874 | ELISABETH | SOSA | 28.59 |
| 24198 | JULIE | NELSON | 28.59 |
| 24223 | TAMARON | COSTEN | 28.59 |
| 21826 | ERIN | ALBOUY-VAUGHAN | 28.59 |
| 21823 | NICHOLAS | BRIGUGLIO | 28.59 |
| 24279 | JOHN | WATSO | 28.59 |
| 24272 | DINA | HEMOND | 28.59 |
| 24299 | ROY | WILEY SR. | 28.59 |
| 24255 | BRIANA | HERVET | 28.59 |
| 24581 | DARRIN | LAWHON | 28.59 |
| 24615 | STEPHANIE | JONES | 28.59 |
| 24572 | MATT | BARRETT | 28.59 |
| 24648 | JAMES | MCCLENDON | 28.59 |
| 24649 | PAUL | OBRIEN | 28.59 |
| 24621 | MAYRA | FERMAN | 28.59 |
| 22357 | ANGELA | HENDRSON | 28.59 |
| 22358 | SHIRLEY | SOLOMON | 28.59 |
| 22325 | ALBERT | JERNIGAN | 28.59 |
| 22326 | STEVE | HENDERSON | 28.59 |

| | | | |
|---|---|---|---|
| 22342 | JANNAT | WASI | 28.59 |
| 22344 | LILLIAN | PAHUYO | 28.59 |
| 24547 | DEBORAH | SPIKES | 28.59 |
| 24540 | SARAH | DILLIHAY | 28.59 |
| 24564 | JAMES | OVERLAND | 28.59 |
| 24556 | BURL | BROWN JR | 28.59 |
| 22309 | DUSTIN | DAVIS | 28.59 |
| 22269 | MARY | THOMAS | 28.59 |
| 22293 | ANDREW | KENNY | 28.59 |
| 22277 | STEVEN | ROWLES | 28.59 |
| 22282 | NICK | HASLAM | 28.59 |
| 22265 | ADAM | STOTTLEMYER | 28.59 |
| 22242 | DARRYL | TODD | 28.59 |
| 22233 | KIRSTYN | HOOPER | 28.59 |
| 22151 | MARIA | MASUCCI | 28.59 |
| 22152 | MARCUS | DAVIS | 28.59 |
| 22157 | JEREMY | SOULEK | 28.59 |
| 24704 | JACQULINE | CARABALLO | 28.59 |
| 24706 | JAMES | GRAHAM | 28.59 |
| 24721 | ALICIA | OCHOA | 28.59 |
| 24733 | ELIZABETH | DILLARD | 28.59 |
| 24663 | WILDO | BALLENILLA | 28.59 |
| 24755 | ANDREAS | MAIER | 28.59 |
| 24747 | ADDISON | MCKEE | 28.59 |
| 24805 | DEMETRA | MALLETT-LEWIS | 28.59 |
| 24814 | KATHLEEN | OLIVER | 28.59 |
| 24815 | EMANUEL | ROSARIO | 28.59 |
| 24816 | JAMES | HILL | 28.59 |
| 24825 | JON | BUMGARNER | 28.59 |
| 24833 | BILLIE | PASCHALL | 28.59 |
| 24838 | KERRI | WATSON | 28.59 |
| 22393 | SHARON | CROSS | 28.59 |
| 22369 | MARK | TESSIER | 28.59 |
| 22400 | SERGIO | BACA | 28.59 |
| 22411 | GERALDINE | MOLINA | 28.59 |
| 22424 | CARLOS | CUEVAS | 28.59 |
| 22442 | SHAUNDA | JOHNSON | 28.59 |
| 22449 | ZACHARY | BERK | 28.59 |
| 22450 | CLEO | THOMPSON | 28.59 |
| 22467 | ERNEST | HUERTA | 28.59 |
| 22476 | DEBRA | HAUCKE | 28.59 |
| 22483 | MAYUMI | BELL | 28.59 |
| 22542 | NANCY | PFANNKUCHE | 28.59 |
| 22558 | JOHN | BOYLE | 28.59 |
| 22569 | GERALD | MECUM | 28.59 |
| 25048 | CRYSTAL | VENDRELL | 28.59 |
| 25030 | TERRANCE | DEVENPORT | 28.59 |
| 22592 | MELISSA | ALI | 28.59 |
| 22603 | CHRISTINA | JOHNSTON | 28.59 |
| 22608 | MARILYN | JONES | 28.59 |
| 22616 | MEGAN | TRIFILETTI | 28.59 |
| 22634 | CECILIA | CORDERO | 28.59 |
| 22635 | DOROTHY | MOONEY | 28.59 |
| 22494 | EZEQUIEL | CHAIDEZ | 28.59 |
| 22486 | LINNYETTE | RICHARDSON-HALL | 28.59 |

| 22508 | WILLIAM | DAY | 28.59 |
|---|---|---|---|
| 22527 | YESENIA | JURADO | 28.59 |
| 22536 | ARNETRIA | HUTCHINS | 28.59 |
| 24881 | LYSHANYA | DAVIS | 28.59 |
| 24882 | PAMELA | HOUSE | 28.59 |
| 24883 | HOLLY | HAYES | 28.59 |
| 24889 | KATHLEEN | HARRELL | 28.59 |
| 24914 | REINA | SOLTERO | 28.59 |
| 24989 | ADRIAN | LEE | 28.59 |
| 24972 | REGINA | CERA | 28.59 |
| 24966 | TERESA | WATSON | 28.59 |
| 24964 | KENDRA | HARRIS | 28.59 |
| 24922 | DEBORAH | LUONGO | 28.59 |
| 24923 | KEYA | HENRY | 28.59 |
| 22802 | ANJANETTE | PENA | 28.59 |
| 22867 | DONAVON | FRATER | 28.59 |
| 22720 | EVETTE | ASHLEY | 28.59 |
| 22762 | ALISSA | STOEHR | 28.59 |
| 22760 | MARY | HERNANDEZ | 28.59 |
| 22683 | ARRONDA | HUDSON | 28.59 |
| 22692 | KANIKA | SHARMA | 28.59 |
| 22669 | TERESA | COTTON | 28.59 |
| 22702 | ROSEANN | PADILLA | 28.59 |
| 25058 | JOHN | PIERCY | 28.59 |
| 25080 | CHRISTINE | RICHARDSON | 28.59 |
| 25122 | JERETH | HUDSON | 28.59 |
| 25132 | JORGE | RODRIGUEZ | 28.59 |
| 25146 | BARBARA | SMITH | 28.59 |
| 25156 | IVET | HERNANDEZ | 28.59 |
| 25189 | DEVETTA | HAMLET | 28.59 |
| 25199 | BRIAN | WILKINSON | 28.59 |
| 28361 | RORY | LUCERO | 28.59 |
| 28369 | KATE | JONES | 28.59 |
| 28377 | PATRICK | GARVEY | 28.59 |
| 28396 | MARY | REYNOLDS | 28.59 |
| 25992 | ANGIE | STOKES | 28.59 |
| 28347 | ROSE | TRESSLER | 28.59 |
| 28354 | CHANELLE | BOWMAN | 28.59 |
| 25959 | WILLIAM | BROOKS | 28.59 |
| 25943 | JERRY | KEMBERLING | 28.59 |
| 25893 | SANDRA | CASSEUS | 28.59 |
| 25916 | JOYCE | PARKS | 28.59 |
| 25873 | ALBERT | SMITH | 28.59 |
| 25850 | CHRIS | LOWREY | 28.59 |
| 25851 | DAWN | LOWREY | 28.59 |
| 23413 | KEITH | NEWBURGER | 28.59 |
| 23405 | DARLENE | LITTKE | 28.59 |
| 28329 | ELISA | CRUZ | 28.59 |
| 28322 | TIFFANY | NEWBY | 28.59 |
| 28327 | RYNELLEJOSEPH | JOSEPH | 28.59 |
| 28314 | PAUL | LARSEN | 28.59 |
| 25808 | SHERRY | COOPER | 28.59 |
| 25824 | MAYRA | CRUZ | 28.59 |
| 25826 | PATRICE | SMITH | 28.59 |
| 28286 | SARA | WALTER | 28.59 |

| 25843 | BRANDI | BROWN | 28.59 |
|---|---|---|---|
| 28277 | NANCY | GETTRIDGE | 28.59 |
| 25699 | ANTHONY | LUNDAY | 28.59 |
| 25700 | PHILLIP | WORKMAN | 28.59 |
| 25701 | GLENDA | STEVENS | 28.59 |
| 25706 | KATHRYN | GRAY | 28.59 |
| 25717 | DARLENE | EURTON | 28.59 |
| 25718 | NORTELL | TAYLOR-JACKSON | 28.59 |
| 23263 | SAMUEL | ORTIZ | 28.59 |
| 23253 | BRENDA | HENRY | 28.59 |
| 25624 | WILLIAM | PARDINI | 28.59 |
| 25631 | ANNETTE | HARRIA | 28.59 |
| 25632 | LIS | VALDEMARSEN | 28.59 |
| 25642 | JENNIFER | RAMSEY | 28.59 |
| 25648 | STEVEN | MCCORMICK | 28.59 |
| 25690 | OSVALDO | OROZCO | 28.59 |
| 25783 | LOUIS | KING | 28.59 |
| 25750 | MICHAEL | TROTT | 28.59 |
| 25751 | NOAH | SANDERS | 28.59 |
| 25756 | JOHN | REFORE | 28.59 |
| 25742 | DARYL | MURR | 28.59 |
| 23379 | BRANDON | LEWIS | 28.59 |
| 23387 | KATRINA | BRIDGES | 28.59 |
| 23395 | CHRISTINE | STASER-VACANTI | 28.59 |
| 23288 | NICOLE | CASTANON | 28.59 |
| 23303 | ERIK | CUELLAR | 28.59 |
| 23320 | PAUL | BRODERICK | 28.59 |
| 23335 | ALEXIS | BUYNY | 28.59 |
| 22996 | TANNER | BRASCH | 28.59 |
| 23003 | QUINCY | WILLIAMS | 28.59 |
| 23009 | CHAD | THIBODEAU | 28.59 |
| 23027 | MARSHA | LEE | 28.59 |
| 23028 | ERIC | LEAVITT | 28.59 |
| 23034 | MICHELLE | GULIK | 28.59 |
| 23043 | DALE | YOUNG | 28.59 |
| 22877 | WENDY | POWERS | 28.59 |
| 22895 | JAMIE | DAVIS | 28.59 |
| 22910 | DARRYL | HENDERSON | 28.59 |
| 22902 | MIKE | BARNETT | 28.59 |
| 22929 | RALPH | ABELL | 28.59 |
| 22925 | CHRISTOPHER | CALLAGHAN | 28.59 |
| 22917 | ALAN | BREYER | 28.59 |
| 22936 | ARACELI | MAGANA | 28.59 |
| 22953 | TODD | DESKIN | 28.59 |
| 25233 | MICHEAL | SANDNER | 28.59 |
| 25255 | SAMANTHA | MONTOYA | 28.59 |
| 25257 | KARIN | TANG | 28.59 |
| 25288 | DORA | GOMEZ | 28.59 |
| 25297 | JUSTIN | SIEVE | 28.59 |
| 25298 | MICHAEL | ROSS | 28.59 |
| 25305 | WADE | THOMAS | 28.59 |
| 25415 | TROY | JENKINS | 28.59 |
| 25324 | RAFAEL | VEGA | 28.59 |
| 23086 | ERIN | FORD | 28.59 |
| 23069 | LORA | MIRANDA | 28.59 |

| 23111 | RONALD | WEAVER | 28.59 |
|-------|--------|--------|-------|
| 23153 | DELORES | MONTGOMERY | 28.59 |
| 25590 | MARY | WILLIAMS | 28.59 |
| 25591 | ADAM | DUFF | 28.59 |
| 25592 | YALILE | LEAL | 28.59 |
| 25574 | JOANNA | WEBB | 28.59 |
| 23176 | PAMALYN | BUXTON | 28.59 |
| 23195 | RYAN | HANSON | 28.59 |
| 25558 | DEBORAH | LOCKWOOD | 28.59 |
| 23084 | CORY | LARSON | 28.59 |
| 25549 | ROBERT | SUSEDIK | 28.59 |
| 25547 | JOHNNA | HOPKINS | 28.59 |
| 25532 | ROLAND | BOUCHARD | 28.59 |
| 25524 | DEVONA | POLOMIS | 28.59 |
| 25522 | SAUL | AVILA | 28.59 |
| 25424 | MICHAEL | SMITH | 28.59 |
| 25480 | BEVERLY | CLARK | 28.59 |
| 25481 | JACQULYN | MCCORMICK | 28.59 |
| 25492 | EVE | ROTGER | 28.59 |
| 25465 | MARK | COWARD | 28.59 |
| 26235 | DONQUAN | WARE | 28.59 |
| 26236 | CAMESHIA | WARE | 28.59 |
| 26226 | DENNIS | FLETCHER | 28.59 |
| 26166 | LARRY | EISENMAN | 28.59 |
| 26174 | MICHELLE | MURRAY | 28.59 |
| 26191 | BRIAN | BAILEY | 28.59 |
| 28613 | RHONDA | GODINEZ | 28.59 |
| 28631 | BEVERLY | MOORE | 28.59 |
| 28665 | KELLY | HEDMAN | 28.59 |
| 28754 | KATIA | GALLUCCI | 28.59 |
| 28722 | DANIEL | SANCHEZ | 28.59 |
| 28720 | WALTER | HAGER | 28.59 |
| 28680 | LONNIE | ATKINS | 28.59 |
| 26328 | DORIAN | ROBINSON | 28.59 |
| 28698 | MARVIN | FREEMAN | 28.59 |
| 26294 | TIM | BAUER | 28.59 |
| 26299 | GLORIA | GUERRA | 28.59 |
| 26275 | PETER | SCHIRRIPA | 28.59 |
| 28579 | CHRISTINE | WARNICK | 28.59 |
| 28555 | LAVANTA | GREEN | 28.59 |
| 28556 | ADELE | COTTRELL | 28.59 |
| 28561 | PAMELA | SPUGNARDI | 28.59 |
| 28570 | STEPHANIE | HASBERRY | 28.59 |
| 28571 | LYNESSA | MCCAULEY | 28.59 |
| 28512 | CARMEL | STREET | 28.59 |
| 28546 | JOHNNIE | GLOSTER | 28.59 |
| 26133 | BETTY | CLAUSSELL | 28.59 |
| 26141 | JOEL | ROSENTHAL | 28.59 |
| 26149 | ROSS | MCCALLUM | 28.59 |
| 26160 | SANDRA | LADD | 28.59 |
| 26102 | KRISTEN | SNYDER | 28.59 |
| 26107 | VANESSA | RIVERA | 28.59 |
| 26110 | GAIL | FISHER | 28.59 |
| 26084 | ALICIA | GUTIERREZ | 28.59 |
| 26085 | DAMON | COMBS | 28.59 |

| 26082 | MARGARET | SIFERS | 28.59 |
|---|---|---|---|
| 26032 | SUSAN | FINLAY | 28.59 |
| 26018 | DAVID | SCHWARZWAELDER | 28.59 |
| 26025 | LASHAWN | CHEADLE | 28.59 |
| 26007 | CHASE | CHISHOLM | 28.59 |
| 28472 | TONYA | BECKER | 28.59 |
| 28470 | RUDOLPH | GREENE | 28.59 |
| 28480 | RONALD | LOWE | 28.59 |
| 28446 | NATHAN | ZIEHNERT | 28.59 |
| 28463 | TERESA | DANIEL | 28.59 |
| 28456 | BRUCE | ROBERTS | 28.59 |
| 28386 | KENNETH | LAWSON | 28.59 |
| 28387 | ALLYSON | BOROWITZ | 28.59 |
| 28436 | SUSAN | FOX | 28.59 |
| 28439 | TODD | OLSON | 28.59 |
| 28405 | PATRICIA | SPEARMAN | 28.59 |
| 28773 | GREGORY | BOECK | 28.59 |
| 28770 | PETER | MAROTZ | 28.59 |
| 28789 | HOLLIE | WASIELEWSKI | 28.59 |
| 28795 | MARY | BURKS | 28.59 |
| 28798 | DONNA | PANNKUK | 28.59 |
| 28812 | NATALIE | MILLER | 28.59 |
| 28831 | EDWARD | STAPLES | 28.59 |
| 28832 | TESSA | VERMILLION | 28.59 |
| 26336 | DAVID | GIACOLETTI | 28.59 |
| 26383 | DAWN | KANZLER | 28.59 |
| 26376 | ANNETTE | HAMMOND | 28.59 |
| 26408 | DAVID | MURRAY | 28.59 |
| 28932 | CATHERINE | BUI | 28.59 |
| 26466 | MICHAEL | STEALEY | 28.59 |
| 28862 | JESSIE | GIBSON-ELDRIDGE | 28.59 |
| 28871 | DAVID | ARCHER | 28.59 |
| 26477 | JOSHUA | EARL | 28.59 |
| 26507 | ELIZABETH | BARNES | 28.59 |
| 26485 | SCOTT | KEARNEY | 28.59 |
| 26491 | LINDA | JESSUP | 28.59 |
| 26492 | RICHARD | CAMPAGNA | 28.59 |
| 26457 | KATHRYN | GAGLIONE | 28.59 |
| 29046 | SANDRA | GIBBS | 28.59 |
| 29039 | RENE | DUNNAGAN | 28.59 |
| 29048 | JENNIFER | BRANHAM | 28.59 |
| 29054 | ROBERT | VANNINI | 28.59 |
| 29065 | DEBORAH | BAKER | 28.59 |
| 29071 | TRACY | GRAHAM | 28.59 |
| 29096 | KIM | BELL | 28.59 |
| 29079 | SANDRA | MARCHINSKY | 28.59 |
| 29080 | JOSEPH | SABELLA | 28.59 |
| 26625 | WILLIAM | VIGUE | 28.59 |
| 26626 | JOYLISA | DOWELL | 28.59 |
| 26601 | ANSON | FREDERICK | 28.59 |
| 26642 | CRAIG | PETERSON | 28.59 |
| 26634 | KATE | KAPUSTA | 28.59 |
| 26618 | EDDIE | ROBINSON | 28.59 |
| 26661 | THEOTIS | OBEY | 28.59 |
| 28907 | BRANDI | HICKS | 28.59 |

| | | | |
|---|---|---|---|
| 28939 | LYNN | EASTRIDGE | 28.59 |
| 28940 | LYNN | EASTRIDGE | 28.59 |
| 28947 | ALICE | BIGGINS | 28.59 |
| 28913 | DANIEL | BONNER | 28.59 |
| 28956 | JESSE | LEIGHTON | 28.59 |
| 28988 | KENT | SIMMONS | 28.59 |
| 28989 | DAVID | GEIGERMAN | 28.59 |
| 28990 | STEVEN | HALE | 28.59 |
| 28991 | GARY | ALLEN | 28.59 |
| 28979 | LEOPOLDO | CARDENAS | 28.59 |
| 26532 | CARLA | PINHEIRO | 28.59 |
| 26560 | CHUDNEY | HART | 28.59 |
| 35071 | HAROLD | MCGINNIS | 28.59 |
| 32649 | DONALD | MUSTY | 28.59 |
| 32650 | JULIEANNE | BARRETTO | 28.59 |
| 32675 | TASHA | WILSON | 28.59 |
| 35097 | MAUREEN | HOUGH | 28.59 |
| 35099 | ANTOINETTE | LEVY | 28.59 |
| 35166 | DARRELL | ALLEN | 28.59 |
| 35171 | DANIEL | CONLON | 28.59 |
| 35172 | LINDA | BARTOLOMEO | 28.59 |
| 35222 | JEREMY | SODERSTROM | 28.59 |
| 32765 | CHARLES | MYERS SR | 28.59 |
| 32799 | JUYANA | ARMSTRONG | 28.59 |
| 32801 | CYRIL | SIMON | 28.59 |
| 32815 | SARA | BORGES | 28.59 |
| 32826 | KEITH | MUELLER | 28.59 |
| 32841 | SCOTT | BECK | 28.59 |
| 32833 | BENJAMIN | STEELMAN JR | 28.59 |
| 32858 | LAUREN | CORBY | 28.59 |
| 32848 | CYRIL | SIMON | 28.59 |
| 34896 | FAITH | MCCATHERN | 28.59 |
| 32517 | LISA | HOOVER | 28.59 |
| 32522 | CRAIG | HOOVER | 28.59 |
| 32473 | CHRISTINA | ANDRES | 28.59 |
| 32499 | SARAH | IVEY | 28.59 |
| 32492 | FLEMING | VALERIO | 28.59 |
| 32497 | SHAKEE | HARRIS | 28.59 |
| 34905 | MATTHEW | FITZPATRICK | 28.59 |
| 34915 | SEDONIA | CUTINO | 28.59 |
| 34957 | SHARON | MARTIN | 28.59 |
| 34974 | RENEE | REED | 28.59 |
| 32631 | CYNTHIA | SMITH | 28.59 |
| 32641 | JACQUELINE | SCHIBLER | 28.59 |
| 32591 | ANISSA | TAYLOR | 28.59 |
| 32597 | ANNA | PANSINI | 28.59 |
| 35004 | ALLISON | MOORE | 28.59 |
| 34981 | RICHARD | CHOWN | 28.59 |
| 35014 | KELLY | PHILLIPS | 28.59 |
| 35022 | CASSIE | PASCARELLI | 28.59 |
| 32557 | VALERIE | ROSEBURGH | 28.59 |
| 32558 | SHEILA | GEARHART | 28.59 |
| 35055 | FELICIA | MCGOWAN | 28.59 |
| 34623 | KELLY | HALL | 28.59 |
| 34662 | WARREN | STILLIONS | 28.59 |

| 34672 | TRACY | PANCARI | 28.59 |
|---|---|---|---|
| 34673 | MYRNA | KOWALSKI | 28.59 |
| 34720 | SHAWN | WULFF | 28.59 |
| 34713 | JEFFREY | OGDEN | 28.59 |
| 32181 | CARLOS | PAGAN | 28.59 |
| 32139 | CARLOS | GUERRERO | 28.59 |
| 32149 | PANCITA | CAMPBELL | 28.59 |
| 32098 | ROBERT | HENNING | 28.59 |
| 32046 | JOYCE | YAMASAKI | 28.59 |
| 32039 | MARCUS | HARRIS | 28.59 |
| 32057 | BRIAN | RUMP | 28.59 |
| 32071 | JULIUS | PACE | 28.59 |
| 34889 | TONYA | BECHTEL | 28.59 |
| 34797 | ENRICO | SEPE | 28.59 |
| 34772 | DAVID | HODAK | 28.59 |
| 34828 | DEBORAH | BURCH | 28.59 |
| 34806 | FRANCIS G. SR | LAMIA | 28.59 |
| 32331 | SHERWOOD | JONES | 28.59 |
| 32325 | DENNIS | WITENSTEIN | 28.59 |
| 34738 | SADIE | MOORE | 28.59 |
| 32255 | BRIAN | PEMBLETON | 28.59 |
| 32256 | JESSICA | BRADLEY | 28.59 |
| 32273 | MARY | HENRY | 28.59 |
| 32281 | ALICIA | BABCOCK | 28.59 |
| 32300 | ALBERT | REITER | 28.59 |
| 38414 | ISLAM | AHMED | 28.59 |
| 35975 | JAMIE | MINNICK | 28.59 |
| 38315 | HEIDI | HOLDEN | 28.59 |
| 38316 | VICTORIA | LEWIS | 28.59 |
| 38296 | DOROTHY | JONES | 28.59 |
| 38308 | CATHY | DEITER | 28.59 |
| 38341 | RACQUEL | MENSINGER | 28.59 |
| 38363 | MELODY | SARDELLA | 28.59 |
| 38375 | ALICIA | BOONE | 28.59 |
| 38397 | JOSEPH | CONNELL | 28.59 |
| 38413 | DENISE | FETHEROLF | 28.59 |
| 38399 | LAURA | CONTRERAS | 28.59 |
| 35874 | DERERK | SHELTON | 28.59 |
| 35883 | VICTOR | BROTONS | 28.59 |
| 35900 | TERRENCE | KERSCHNER | 28.59 |
| 35893 | CRYSTAL | PEREZ | 28.59 |
| 35907 | VICTOR | TORRES | 28.59 |
| 35614 | PATRICIA | BLACKMAN-HILL | 28.59 |
| 35625 | MICHELLE | RIVAS | 28.59 |
| 38196 | TYRA | WOODS | 28.59 |
| 35716 | PATRICIA | TRIVETT | 28.59 |
| 35842 | DERRICK | DAVIS | 28.59 |
| 35831 | JOSHUA | CORSON | 28.59 |
| 38247 | TERRY | TAYLOR | 28.59 |
| 38280 | JACQUELINE | LEWIS | 28.59 |
| 35807 | SAMANTHA | BERGERON | 28.59 |
| 35784 | AUDRA | NEWTON | 28.59 |
| 35800 | THOMAS | BYRNES | 28.59 |
| 35726 | CORRIE | DICKSON | 28.59 |
| 35741 | SHARON | PARK | 28.59 |

| | | | |
|---|---|---|---|
| 35458 | JILLIAN | LEADER | 28.59 |
| 33017 | PAUL | EAGLE | 28.59 |
| 35417 | KIRT | GEORGE | 28.59 |
| 35532 | LAVINIA | REED | 28.59 |
| 35509 | NARADA | THOMPSON | 28.59 |
| 35497 | PAMELA | JONES | 28.59 |
| 35498 | JOHN | GAMBLE | 28.59 |
| 35483 | LORETTA | GAMBLE | 28.59 |
| 33068 | PHILIP | KEITH | 28.59 |
| 33094 | GENSIS | HARRIS | 28.59 |
| 33116 | PAULA | ROBERTS | 28.59 |
| 33167 | ALICE | SERRANO | 28.59 |
| 35642 | ERIC | CLAPPER | 28.59 |
| 35639 | AUDREY | FOUSS | 28.59 |
| 35657 | RENEE | LANDMAN | 28.59 |
| 35674 | THOMAS | HAWK | 28.59 |
| 35690 | MARIO | LALICATA | 28.59 |
| 32982 | JENNIFER | FONTES | 28.59 |
| 32967 | MICHAEL | RAMOS | 28.59 |
| 33008 | KEVIN | LINGLE | 28.59 |
| 35405 | ORION | MCCAINE | 28.59 |
| 32918 | ANGELICA | ARGANARAZ-ZARATE | 28.59 |
| 32949 | JOAN | CAPEL | 28.59 |
| 32943 | TUNISIA | ALLAH | 28.59 |
| 32882 | JERRY | JOY | 28.59 |
| 35256 | SHANNON | CRIST | 28.59 |
| 35298 | VERNON | WALKER | 28.59 |
| 35308 | JEFFREY | STEIN | 28.59 |
| 35330 | MERISA | HEWSON | 28.59 |
| 35332 | CHERYL | KLINGEL | 28.59 |
| 35349 | NICHELLE | LEE | 28.59 |
| 35350 | TYLER | CLARK | 28.59 |
| 35382 | LISA | SCAFIDE | 28.59 |
| 37119 | LAWANNA | DAVIS | 28.59 |
| 39619 | MARIA | RODRIGUES | 28.59 |
| 37186 | CORINNE | JONES | 28.59 |
| 37195 | JOSEPH | MERCADANTE | 28.59 |
| 37204 | MARY | FERGUSON | 28.59 |
| 37003 | ABEL | MORAN | 28.59 |
| 36996 | ANA | TORRES | 28.59 |
| 39468 | CARL | DUFAULT | 28.59 |
| 39525 | DAWN | STOOTS | 28.59 |
| 39424 | GLENDA | ESPERANCE | 28.59 |
| 39416 | ERIC | JAMES | 28.59 |
| 39376 | YONZEL | SELLS | 28.59 |
| 39351 | JAMES | EDWARDS | 28.59 |
| 39344 | HAROLD | LASHINGER | 28.59 |
| 36909 | AKARD | MASINGALE | 28.59 |
| 39453 | TAYLOR | ENGLE | 28.59 |
| 39442 | ERIC | IRSON | 28.59 |
| 39444 | PAULA | GARBRECHT | 28.59 |
| 36911 | LIZETTE | DOTHARD | 28.59 |
| 36968 | SATURNINO | REYNA | 28.59 |
| 36960 | JUNE | MARSHALL | 28.59 |
| 36977 | STANLEY | LIZEWSKI | 28.59 |

| | | | |
|---|---|---|---|
| 39302 | CHARLOTTE | LAWRENCE | 28.59 |
| 39293 | KATHRYN | WOODS | 28.59 |
| 36894 | CHRISTOPHER | RUSSELL | 28.59 |
| 39291 | ROBERT | SMITH | 28.59 |
| 36818 | DAVID | FRATANGELO | 28.59 |
| 36834 | NICOLE | COOPER | 28.59 |
| 36769 | JOSEPH | SEACRIST | 28.59 |
| 36784 | BARBARA | CETERA | 28.59 |
| 37404 | SANDRA | SPARKS | 28.59 |
| 39836 | DANIELLE | SHINE | 28.59 |
| 39819 | ELIZABETH | TORRES | 28.59 |
| 37335 | DEBRA | WEIDNER | 28.59 |
| 37380 | SHAREEMA | GRANVILLE | 28.59 |
| 37255 | RAYMOND | OVER | 28.59 |
| 37302 | DAVID | DESIMONE | 28.59 |
| 37305 | EVAN | CHAFETZ | 28.59 |
| 37321 | DONALD | MAINIER | 28.59 |
| 37328 | MATTHEW | DOCKRY | 28.59 |
| 39801 | JENNIFER | LOPEZ | 28.59 |
| 39761 | ZACHARY | BUCKLEY | 28.59 |
| 39737 | SANDRA | MARKESSINIS | 28.59 |
| 39750 | FRANCIS | TURNER JR | 28.59 |
| 39751 | YVONNE | CHANDLER | 28.59 |
| 39670 | MEGAN | CESARE | 28.59 |
| 39652 | DARRYL | SMITH | 28.59 |
| 37222 | LYNELLE | REED | 28.59 |
| 39635 | MARIE | BARNES | 28.59 |
| 39650 | ALICE | OWENS | 28.59 |
| 37439 | CHERILYN | WHITE | 28.59 |
| 37462 | ESTHER | HILL | 28.59 |
| 39929 | CARL | SANDELL | 28.59 |
| 39935 | MARY | DAVEY | 28.59 |
| 39970 | BOBBY-JO | CORTIS | 28.59 |
| 37414 | JAMES | CHRYSTAK | 28.59 |
| 39918 | ELSIE | GEE | 28.59 |
| 39920 | CECILIA | NUNEZ | 28.59 |
| 39911 | TONYA | WHITE | 28.59 |
| 37478 | BRANDY | BOND | 28.59 |
| 37471 | KAREN | BROWN | 28.59 |
| 37521 | QUINTON | BENNETT | 28.59 |
| 37556 | KELLY | HALE | 28.59 |
| 39995 | ROSIE | CLAYTON | 28.59 |
| 40028 | JIMMY | POWELL | 28.59 |
| 40037 | ANDREA | SOUZA | 28.59 |
| 39986 | TRACI | MARSH | 28.59 |
| 39987 | ANGELA | RODRIGUEZ | 28.59 |
| 37570 | LINDSAY | VAIL | 28.59 |
| 38990 | KATHY | MILLER | 28.59 |
| 38991 | JASMINE | ROBBINNS | 28.59 |
| 38968 | DENNY | SANDERS | 28.59 |
| 36553 | COURTNEY | PHILLIPS | 28.59 |
| 39058 | AMANDA | GREGORY | 28.59 |
| 39048 | TED | BROOKS | 28.59 |
| 39015 | DANELLE | GAGER | 28.59 |
| 39068 | DEBRA | RAINEY | 28.59 |

| | | | |
|---|---|---|---|
| 39092 | CALVIN | GRANT | 28.59 |
| 39100 | STEVEN | NICHOLS | 28.59 |
| 39101 | STEPHANIE | LUCAS | 28.59 |
| 36509 | SAMUEL | RAMOS | 28.59 |
| 36520 | ELIZABETH | ROSAS | 28.59 |
| 36461 | ROSALYN | SMITH | 28.59 |
| 36483 | SHERMAN | GREEN | 28.59 |
| 36444 | MELISSA | BOND | 28.59 |
| 36453 | KEISHA | BROWN | 28.59 |
| 36458 | CARRIE | SCRANTON | 28.59 |
| 38907 | LISA | JANOUSEK | 28.59 |
| 38918 | JAKE | MCCORMICK | 28.59 |
| 38935 | DWAIN | MEISCH | 28.59 |
| 38932 | MIKKI | HAY | 28.59 |
| 38933 | SUMMER | MULLINS | 28.59 |
| 38948 | JENNIFER | BEMIS | 28.59 |
| 36409 | CYNTHIA | MARCUCCI | 28.59 |
| 36628 | DIANA | MIELTOWSKI | 28.59 |
| 36633 | DANA MICHELLE | HARRIS | 28.59 |
| 36634 | DONNA | PINKETT | 28.59 |
| 36635 | DOUGLAS | COLE | 28.59 |
| 39077 | ROSA | NOCETTI | 28.59 |
| 36577 | KEITH | COOPER | 28.59 |
| 36719 | HARRY | LIGHTNER | 28.59 |
| 36692 | AGUSTIN | RODRIGUEZ | 28.59 |
| 36675 | CLARENCE | THOMPSON 3RD | 28.59 |
| 36668 | DONNA | GRAY | 28.59 |
| 36662 | SHAWN | HUBBARD | 28.59 |
| 39215 | CALRENCE | TIRRELL | 28.59 |
| 36736 | TRAVIS | VILS | 28.59 |
| 39167 | JOSEPH | TRITSCHLER | 28.59 |
| 39192 | DEBORAH | KING | 28.59 |
| 38500 | JOSE | COLON | 28.59 |
| 38498 | CINDY | RENEE | 28.59 |
| 38490 | ANA | RINKOVSKY | 28.59 |
| 38473 | MIKE | MENSAH | 28.59 |
| 38481 | ANTHONY | VELLA | 28.59 |
| 38514 | MARIA | GEORGE | 28.59 |
| 38531 | JOSEPHINE | GRATHOUSE | 28.59 |
| 38556 | JAMES | LENHARD | 28.59 |
| 38566 | MARIE | LODGE | 28.59 |
| 38582 | MARK | BELONGA | 28.59 |
| 38583 | KATHLEEN | GERBER | 28.59 |
| 36060 | NICOLLE | WILLIAMS | 28.59 |
| 36077 | ELIZABETH | CHAN | 28.59 |
| 36107 | JAMIE | PABON | 28.59 |
| 36108 | BERNIE | GERHARD | 28.59 |
| 36116 | ROSALIE | HARRIS | 28.59 |
| 36117 | WILLIAM | COOLAHAN | 28.59 |
| 36093 | WANDA | MUNIZ | 28.59 |
| 36140 | RHONDA | BRUTON | 28.59 |
| 36185 | TIMOTHY | PFLEUGER | 28.59 |
| 36192 | FRANCISO | ROSARIO | 28.59 |
| 36143 | NICOLE | CROMER | 28.59 |
| 38598 | AMANDA | LINTON | 28.59 |

| 38609 | SHERAZ | ALI | 28.59 |
|---|---|---|---|
| 38614 | DELBERT | CARACCIOLI | 28.59 |
| 38639 | JANET | MORSE | 28.59 |
| 38868 | SALLY | TAGUE | 28.59 |
| 38865 | RENEE | DANIELS | 28.59 |
| 38858 | LESLIE | MALINA | 28.59 |
| 38790 | MILDRED | NIEMAN | 28.59 |
| 38807 | FRANCENE | JOHNSON | 28.59 |
| 36368 | WYNONA | ANCRUM | 28.59 |
| 36369 | AMANDA | ULBRICH | 28.59 |
| 38782 | MOLLY | FALATKO | 28.59 |
| 36326 | HOWARD | ASCHENBRENNER | 28.59 |
| 36333 | PEDRO | SANTOS | 28.59 |
| 38667 | MICHAEL | YACOS | 28.59 |
| 38674 | LINDA | MILLISOCK | 28.59 |
| 38742 | MARCELO | CARRILLO | 28.59 |
| 38723 | MARY | TRIVELLI | 28.59 |
| 38724 | KATHLEEN | KADEN | 28.59 |
| 38739 | STEFANIE | SHEPHERD | 28.59 |
| 38709 | JESSICA | GETMAN | 28.59 |
| 38717 | JAMES | HOGG | 28.59 |
| 36275 | CHRISTOPHER | PETRONZIO | 28.59 |
| 36294 | THERESIA | SARDELLA | 28.59 |
| 36226 | ROSEDALE | MACK | 28.59 |
| 36243 | DARLENE | BARKER | 28.59 |
| 31405 | GLENN | COTE  SR. | 28.59 |
| 31380 | SUSAN | BELL | 28.59 |
| 31414 | MARTHA | CLARK | 28.59 |
| 31378 | JEANNE | TALARICO | 28.59 |
| 33820 | KIRK | DESJARDINS | 28.59 |
| 33803 | BRADLEY | RHODEN | 28.59 |
| 33779 | STEPHEN | MEIER | 28.59 |
| 33827 | TABITHA | BIEDERMAN | 28.59 |
| 33828 | ANA | URENA | 28.59 |
| 33829 | VANESSA | RIVERA | 28.59 |
| 33834 | ARMANDO | RIVERA | 28.59 |
| 33835 | MICHELLE | CORCINO | 28.59 |
| 33860 | PATRICIA | GALLAGHER | 28.59 |
| 33862 | MARIANNE | RUDOLPH | 28.59 |
| 33837 | JULIE | MOYER | 28.59 |
| 31428 | FRANKIE | RESTO | 28.59 |
| 31445 | MARY LLOYD | PEACOCK | 28.59 |
| 31446 | PHILIP | LEBLANC | 28.59 |
| 31464 | LAURA | MESSA | 28.59 |
| 31496 | LAINA | PORRO | 28.59 |
| 31512 | MICHAEL | LOMBARD SR | 28.59 |
| 33876 | ALBERT | RUDOLPH | 28.59 |
| 33894 | HEIDI | KOSIOR | 28.59 |
| 33887 | ELAINE | APPLE | 28.59 |
| 33944 | PATRICK | TAFT | 28.59 |
| 33968 | GREGORY | BROWN | 28.59 |
| 33985 | HECTOR | ARISTY | 28.59 |
| 34012 | VANESSA | CARR | 28.59 |
| 34028 | LINDA | WATERMAN | 28.59 |
| 34002 | JEMEKA | BURRIS | 28.59 |

| | | | |
|---|---|---|---|
| 34021 | LINDA WATERMAN | WATERMAN | 28.59 |
| 31621 | MARIE A. | PROTA | 28.59 |
| 31622 | MANUEL | JIMINEZ | 28.59 |
| 34070 | RONNELL | WASHINGTON | 28.59 |
| 34071 | LARRY | HUDSPETH | 28.59 |
| 34076 | GINA | SIRIANNI | 28.59 |
| 34119 | GRETA | VRISSIS | 28.59 |
| 34094 | JEAN | SIMMONS | 28.59 |
| 34121 | SAHAR | KHAN | 28.59 |
| 31579 | CHRISTINE | WEST | 28.59 |
| 31580 | CHRISTINE | WEST | 28.59 |
| 31638 | GRAHAM | NELSON-WALLING | 28.59 |
| 31656 | APRIL | KONEY | 28.59 |
| 34455 | AUNDREA | CLIFTON | 28.59 |
| 34478 | CARRIE | DOOLEY | 28.59 |
| 34479 | MICHAEL | CRUZ | 28.59 |
| 34521 | JAMES | PASINSKI | 28.59 |
| 34511 | TRACY | DAVIS | 28.59 |
| 32031 | ZACKARY | SAILER | 28.59 |
| 34379 | ANNE | SZCZEPANSKI | 28.59 |
| 31905 | WANDA | RIVERA | 28.59 |
| 31907 | JOHN | CLEAVER | 28.59 |
| 31914 | JAMES | MITCHELL | 28.59 |
| 31939 | JEAN | BUECHS | 28.59 |
| 31940 | SEAN | VANOVER | 28.59 |
| 31957 | HOWARD | WILSON | 28.59 |
| 31949 | HOWARD | WILSON | 28.59 |
| 31974 | ADAM | LANDAU | 28.59 |
| 31988 | AMANDA | ORR | 28.59 |
| 31895 | KIMBERLY | SCHMELZINGER | 28.59 |
| 31896 | JAMIE | TENBERG | 28.59 |
| 31898 | CHERYL | DAGOSTINO | 28.59 |
| 31888 | PATRICIA | CHAPMAN | 28.59 |
| 34364 | DONALD | ZACCARIA | 28.59 |
| 34371 | ERIN | LOVALLO | 28.59 |
| 34305 | DAVID | HINEMAN | 28.59 |
| 34320 | JOHN | SMITH | 28.59 |
| 31840 | RANDY | SHERER | 28.59 |
| 34218 | BRENDA | MCCALL | 28.59 |
| 34153 | ORLANDO | BECK | 28.59 |
| 34203 | JASON | MILLS | 28.59 |
| 34196 | LORI | VANCLEEF | 28.59 |
| 31772 | ROBERT | MCDONNELL | 28.59 |
| 31778 | TINA | MARTIN | 28.59 |
| 31713 | ADAM | SCHOENENBERGER | 28.59 |
| 31714 | ELEANOR | RUSH | 28.59 |
| 31729 | JAMES | TONDREAU | 28.59 |
| 30562 | GAIL | EDMANDS | 28.59 |
| 30577 | ALEJANDRO | TEJEDA | 28.59 |
| 30612 | MAY | NGUYEN | 28.59 |
| 30637 | MARY | WRIGHT | 28.59 |
| 30660 | JEFFERY | DEFEO | 28.59 |
| 30600 | BETTY | BLUESTEIN | 28.59 |
| 28152 | SANDRA | GILBERT | 28.59 |
| 28169 | STEVEN | COONCE | 28.59 |

| | | | |
|---|---|---|---|
| 28145 | DAVID | JONES | 28.59 |
| 28146 | JACQUELYN | HOLIDAY | 28.59 |
| 28127 | FRANCES | HOLLEY | 28.59 |
| 28172 | TREVOR | BRANNON | 28.59 |
| 28177 | LANDON | HOLT | 28.59 |
| 28180 | URETA | MILLER | 28.59 |
| 28197 | VANCE | BONTRAGER | 28.59 |
| 30761 | BRENDA | MORREALE | 28.59 |
| 30762 | JAMES | TUBERVILLE | 28.59 |
| 30735 | FRANK | PIERCE | 28.59 |
| 30737 | SUSAN | MORSE | 28.59 |
| 28261 | SANDRA | SANDERS | 28.59 |
| 28252 | JOSHUA | BILL | 28.59 |
| 28264 | SANDRA | SANDERS | 28.59 |
| 30675 | PAULA | THURBERG | 28.59 |
| 30686 | JESSE | FORD | 28.59 |
| 30693 | MICHAEL | LAMBERT | 28.59 |
| 33169 | VERNEDA | DAVIS | 28.59 |
| 28221 | DAISY | SALDIVAR | 28.59 |
| 28229 | CARMEN | SANTIAGO | 28.59 |
| 30943 | JEANINE | RYBICKI | 28.59 |
| 30929 | YOLANDA | BUNNER | 28.59 |
| 30970 | SHAWN | LAVALLEE | 28.59 |
| 30945 | SEAN | MIKEL | 28.59 |
| 33336 | STEPHEN | ELDERKIN | 28.59 |
| 30862 | TONY | CORTESE | 28.59 |
| 30860 | MANUEL | GUEDAN | 28.59 |
| 30871 | ROBERT | FERRIS | 28.59 |
| 30879 | PATRICIA | BEGIN | 28.59 |
| 33236 | LISA | WOOD | 28.59 |
| 33260 | ALAN | SVEDA | 28.59 |
| 33269 | IRENE | WEDLOW | 28.59 |
| 33267 | JON | JENNINGS | 28.59 |
| 33283 | DEVONNE | CARROLL | 28.59 |
| 33276 | LISA | STROUSE | 28.59 |
| 33319 | GARY | JONES | 28.59 |
| 30784 | FRANCIS | AUGER JR | 28.59 |
| 30785 | CASSANDRA | STOJAK | 28.59 |
| 30786 | CHRISTINE | KNAPP | 28.59 |
| 30776 | FLORENCE | EDMONDS | 28.59 |
| 30819 | JAMES | WEBB JR | 28.59 |
| 33194 | JESSICA | HOLNESS | 28.59 |
| 33218 | RANDY | ZUCKERMAN | 28.59 |
| 33753 | MAILE ANNA | LAMOSAO | 28.59 |
| 33728 | MICHAEL | STAUDACHER | 28.59 |
| 33729 | BRANDI | MORABITO | 28.59 |
| 33710 | DOROTHY | WILLIS | 28.59 |
| 33711 | SHERRY | DUNNING | 28.59 |
| 31286 | LINDA | CASTILLO | 28.59 |
| 31280 | BRIAN | LOVELAND | 28.59 |
| 31271 | EMILIE | HART | 28.59 |
| 31236 | GLENN | CHAMBERLAND | 28.59 |
| 31213 | JEAN-PHILIPPE | DUMON | 28.59 |
| 31221 | ANGELA | REYNOLDS | 28.59 |
| 33653 | WALENE | LARSON | 28.59 |

| | | | |
|---|---|---|---|
| 33645 | FELICIA | RIVERA | 28.59 |
| 31186 | CHRISTOPHER | HOUGHTON | 28.59 |
| 33693 | RUTH | SKAGGS | 28.59 |
| 33567 | SARA | DRENNER | 28.59 |
| 33578 | JAMES | BROWN | 28.59 |
| 33545 | MICHAEL | MILLER | 28.59 |
| 31020 | ISMAEL | JIMENEZ | 28.59 |
| 31054 | SHELLY | STEVENS | 28.59 |
| 31088 | CHRISTOPHER | CHAPMAN | 28.59 |
| 31104 | AARON | GARNER | 28.59 |
| 31112 | ISMAEL | CALVENTE | 28.59 |
| 31146 | SAMANTHA | MASTROIANNI | 28.59 |
| 31153 | JOSE | RIVERA | 28.59 |
| 31137 | DORENA | BLANCO | 28.59 |
| 33527 | KERRY | LANDIS | 28.59 |
| 33535 | GEORGE | SCALA | 28.59 |
| 33536 | VINETTE | BROWN | 28.59 |
| 33486 | PATRICIA | ELDERKIN | 28.59 |
| 33509 | JAMIE | HINERMAN | 28.59 |
| 33520 | JOSE | RAMOS | 28.59 |
| 30995 | FRANCES | JOHNSON | 28.59 |
| 33402 | EDWARD | DAVIS | 28.59 |
| 33361 | KELLY | NICOLAU | 28.59 |
| 27796 | CHARLES | JOHNSON | 28.59 |
| 27771 | LISSETTE | GONZALEZ | 28.59 |
| 27820 | SEAN | KELLEY | 28.59 |
| 27826 | MADELON | OKO | 28.59 |
| 27854 | BRENDA | BYRD | 28.59 |
| 27837 | MICHAEL | BUCCIERI II | 28.59 |
| 30208 | JEFFREY | LETT | 28.59 |
| 30242 | BRYAN | BUCKUS | 28.59 |
| 30259 | JAMES | ASBILL II | 28.59 |
| 30267 | CHARLES | LATSCH | 28.59 |
| 30268 | ELIZABETH | ADDUCCI | 28.59 |
| 30261 | AMANDA | MATSON | 28.59 |
| 30278 | SHERITA | JOHNSON | 28.59 |
| 30285 | SHAWN | OCO NNOR | 28.59 |
| 30291 | RENA | MYNHIER | 28.59 |
| 30325 | TERRI | EGGLESTON | 28.59 |
| 30326 | BEAU | EGGLESTON | 28.59 |
| 30319 | CHRISTINA | MOORE | 28.59 |
| 30303 | KRISTIN | OKAKOK | 28.59 |
| 30352 | STEVEN | ZIEGLER | 28.59 |
| 30350 | JEREMIAH | TIPTON | 28.59 |
| 30368 | KENNETH | DILLON | 28.59 |
| 30369 | THERESA | ZEMANTIC | 28.59 |
| 27884 | DAVID | NORDELLA | 28.59 |
| 27919 | DERRON | FONTELROY | 28.59 |
| 27912 | JILL | EXLEY | 28.59 |
| 27943 | CHRIS | RAY | 28.59 |
| 30493 | RYAN | DALY | 28.59 |
| 30500 | RODOLPHE | DAMAS | 28.59 |
| 30501 | JAMES | JOBIN | 28.59 |
| 30518 | LOUISA | RITCHOTTE | 28.59 |
| 30533 | ROBERT | HOWLAND | 28.59 |

| | | | |
|---|---|---|---|
| 30535 | HAROLD | STRICKLAND | 28.59 |
| 30475 | PATRICIA | ARRINGTON | 28.59 |
| 30542 | WESLEY | TAYLOR | 28.59 |
| 28110 | JOSEPH | LONG | 28.59 |
| 28113 | DORA | STANHOPE | 28.59 |
| 28118 | SUZANA | ULLOA | 28.59 |
| 28094 | CRYSTAL | WILLIAMSON | 28.59 |
| 28080 | MICHAEL | SMYTHE | 28.59 |
| 28053 | APRIL | LACROSSE | 28.59 |
| 30553 | MOHAMAD | FAKHOURI | 28.59 |
| 30550 | JOHN | LOPEZ | 28.59 |
| 28060 | DIANE | HUMBOLDT | 28.59 |
| 28069 | CATHERINE | LOZIER | 28.59 |
| 28070 | ALVA | FREEMAN | 28.59 |
| 28071 | JENNIFER | HAMMONDS | 28.59 |
| 28077 | RODEL | CRUZ | 28.59 |
| 28035 | KIM | KENT | 28.59 |
| 28036 | ZHANEL | KINLAW | 28.59 |
| 28004 | SCOTT | SANDERSON | 28.59 |
| 28001 | BRETT | JONES | 28.59 |
| 28029 | NANCY | SULLIVAN | 28.59 |
| 30378 | BILLY | WASHINGTON | 28.59 |
| 30383 | PATRICK | RUSSELL | 28.59 |
| 28043 | AMY | CASE | 28.59 |
| 30391 | JOAN | LYNCH | 28.59 |
| 30418 | ABIGAIL | DUQUE | 28.59 |
| 27537 | PAMELA | BUSH | 28.59 |
| 27542 | HECTOR | ROMERO | 28.59 |
| 29966 | KEVIN | ASHLEY | 28.59 |
| 29974 | LSA | BAUGUESS | 28.59 |
| 29908 | CAROL | FISHER | 28.59 |
| 29985 | JULIA | BELLA | 28.59 |
| 29976 | JAZMINE | THOMAS | 28.59 |
| 29992 | JANNETTE | BARTEE | 28.59 |
| 29874 | RABECCA | MILLER | 28.59 |
| 29890 | ERICA | HARTSFIELD | 28.59 |
| 29884 | DOLORES | NAPIENTEK | 28.59 |
| 27408 | LYNN | THURMAN JR | 28.59 |
| 27400 | CHRYSTAL | JOHNSON | 28.59 |
| 27386 | PATRICIA | HIST | 28.59 |
| 27383 | CALLI | CUTBUSH | 28.59 |
| 27376 | JOHN | HORNBACK | 28.59 |
| 27377 | JOHN | CUBA | 28.59 |
| 29866 | JOHN | RINDLER | 28.59 |
| 27410 | THOMAS | HEMPEL | 28.59 |
| 27453 | BOBBIEJEAN | GATCHELL | 28.59 |
| 27458 | MARY ANN | MILLER | 28.59 |
| 27445 | MICHELLE | PACELLO | 28.59 |
| 27443 | DAVID | MAHN | 28.59 |
| 27486 | ALICIA | HUBURN | 28.59 |
| 27492 | JAMES | CHRISTIAN | 28.59 |
| 27500 | NOAH | COOK | 28.59 |
| 27526 | SHONDA | ERWIN | 28.59 |
| 27512 | MICHAEL | HILMER | 28.59 |
| 27726 | CARRIE | HOGAN | 28.59 |

| | | | |
|---|---|---|---|
| 30199 | DAVID | PAYNE | 28.59 |
| 27704 | BRAD | BEKEMEIER | 28.59 |
| 27737 | MATTHEW | HOFFMAN | 28.59 |
| 27753 | KENDRA | NEULIEB | 28.59 |
| 27762 | JESSICA | FITCH | 28.59 |
| 27767 | DERRELL | WALLS | 28.59 |
| 27759 | KAMBREA | CHILDS | 28.59 |
| 30102 | MICHAEL | MICKIEWICZ | 28.59 |
| 30117 | RODNEY | TRIMMER | 28.59 |
| 30118 | WILLIAM | SHADLE | 28.59 |
| 30141 | MICHAEL | KNIGHT | 28.59 |
| 30142 | ADA | GOLD-MEDINA | 28.59 |
| 27562 | ANDREW | REDDICK | 28.59 |
| 27568 | LADON | ELAM | 28.59 |
| 27569 | KISHA | AMADOU | 28.59 |
| 27603 | CHAROLETTE | PARENTI | 28.59 |
| 27676 | PAMELA | HOWARD | 28.59 |
| 27701 | JOANN | FARMER | 28.59 |
| 30057 | SHELLY | GUERRERO | 28.59 |
| 30077 | KINO | MONTANTES | 28.59 |
| 27692 | KENNETH | BELLINDER | 28.59 |
| 27629 | RENEE | CANEDA | 28.59 |
| 26817 | ROBERT | LIPKA | 28.59 |
| 26827 | STEVE | SEEKER | 28.59 |
| 26820 | RONNIE | WRIGHT | 28.59 |
| 26753 | MICHAEL | YANEZ | 28.59 |
| 26795 | CHRISTIE | WHITE | 28.59 |
| 26785 | MARISSA | RUPP | 28.59 |
| 26836 | AISHA | CHAUDHRI | 28.59 |
| 26842 | SHANNON | DEVOE | 28.59 |
| 26845 | CANDY | MENDEZ | 28.59 |
| 26850 | AARON | LIDE | 28.59 |
| 26851 | CHERYL | DOTY | 28.59 |
| 29198 | MARIAM | KHALIL | 28.59 |
| 29190 | JODY | PATTERSON | 28.59 |
| 29191 | LORI | STRICKLAND | 28.59 |
| 29233 | PATRICIA | CAIN-COACHMAN | 28.59 |
| 29250 | CHANEL | BUCKNER | 28.59 |
| 26717 | ERICA | SIMS | 28.59 |
| 26743 | GINGER | SCHONES | 28.59 |
| 26744 | LINDA | ENGEL | 28.59 |
| 26728 | MANUEL | GARCIA | 28.59 |
| 26751 | BRANDI | SUAREZ | 28.59 |
| 26719 | BRIAN | TUCKER | 28.59 |
| 29180 | JULIE | FERRON | 28.59 |
| 29181 | JENNIFER | PENNINGTON | 28.59 |
| 29166 | MICHELE | DOCKERY | 28.59 |
| 29158 | DIANA | MONTALVO | 28.59 |
| 29113 | CAITLIN | DAVIDSON | 28.59 |
| 29132 | LINDA | WILLIAMS | 28.59 |
| 26952 | KYLE | CALLARD | 28.59 |
| 26976 | SETH | STOUT | 28.59 |
| 27003 | LAURA | LANGDON | 28.59 |
| 27010 | JOSEPH | DIEVENDORF | 28.59 |
| 26985 | NEIL | SALDANA | 28.59 |

| | | | |
|---|---|---|---|
| 29366 | TRUDY | HOWARD | 28.59 |
| 29367 | JACALYN | BASS | 28.59 |
| 27012 | BRIAN | SWORD | 28.59 |
| 29364 | MICHELE | MILES | 28.59 |
| 29389 | KAREN | ECKEL | 28.59 |
| 29400 | DELORIS | ARMSTRONG | 28.59 |
| 29425 | MARION | HUGHES | 28.59 |
| 29414 | MICHELLE | BARILEAU-SMEATHAM | 28.59 |
| 29407 | JAMES | FOTH | 28.59 |
| 29431 | DEVINA | JAMES | 28.59 |
| 29440 | MATTHEW | GRAY | 28.59 |
| 29466 | CYNTHIA | HERNANDEZ | 28.59 |
| 26859 | DOUGLAS | HIGGS | 28.59 |
| 26910 | KELLI | DAVIS | 28.59 |
| 26945 | MONTE | JACKSON | 28.59 |
| 26961 | ZACK | WESTER | 28.59 |
| 29331 | MICHAEL | PUGACH | 28.59 |
| 29266 | STEVEN | REETHS | 28.59 |
| 29272 | JENNIFER | FORSTER | 28.59 |
| 29632 | COREY | LYNAM | 28.59 |
| 29673 | LOGAN | RETZER | 28.59 |
| 29591 | GEOFFREY | RANDALL | 28.59 |
| 29623 | MATTHEW | HUGHES | 28.59 |
| 29616 | CAROLYN | CHANCE | 28.59 |
| 27176 | JOAN | SIMMONS | 28.59 |
| 29541 | DIANE | STROZ | 28.59 |
| 29542 | CYNTHIA | MOTLEY | 28.59 |
| 29547 | BECKY | DRAKE | 28.59 |
| 29564 | DONNA | CREBASE | 28.59 |
| 29557 | PHILIP | SZABO | 28.59 |
| 27091 | LINFS | FRANCIS | 28.59 |
| 27085 | YINCHI | CHEN | 28.59 |
| 27057 | SUSAN | CLARK | 28.59 |
| 27075 | JESSICA | DIXON | 28.59 |
| 27134 | DEVON | O&APOS;NALTY | 28.59 |
| 27109 | VANESSA | CHAMORRO | 28.59 |
| 27116 | MILTON | SINGLETON | 28.59 |
| 27117 | JOSH | KOLLMEYER | 28.59 |
| 27159 | VALARIE | MCMILLAN | 28.59 |
| 27160 | JUAN | RODRIGUEZ | 28.59 |
| 29500 | JONATHAN | BOND | 28.59 |
| 29490 | ARTHUR | RIOS | 28.59 |
| 29491 | NANCY | FARIA | 28.59 |
| 29481 | NINO | ALACON | 28.59 |
| 29474 | CHARLES | VIGNETTES | 28.59 |
| 29472 | JACOB | BERTRAMSEN | 28.59 |
| 29516 | CONSTANCE | VAN WAGONER | 28.59 |
| 27026 | BERNICE | FOGLE | 28.59 |
| 27035 | RICHARD | MAURO | 28.59 |
| 27048 | GAIL | RATLIFF | 28.59 |
| 29693 | BRENDA | KILPATRICK | 28.59 |
| 29708 | MATHEW | HAZAN | 28.59 |
| 29709 | HOMAYOON | KABIR | 28.59 |
| 29699 | ANN | BINION | 28.59 |
| 29726 | KEVIN | HALLDEN | 28.59 |

| | | | |
|---|---|---|---|
| 29731 | NICOLE | ROBINSON | 28.59 |
| 29718 | MELISSA | GROGAN | 28.59 |
| 29750 | SHALETA | WASHINGTON | 28.59 |
| 29807 | BARBARA | ESTRADA | 28.59 |
| 29793 | MARIAN | AUSTIN | 28.59 |
| 29781 | TRAVIS | SARANDOS | 28.59 |
| 29834 | JOSEPH | CAMPERS | 28.59 |
| 29859 | BRIAN | WAGNER | 28.59 |
| 29860 | MARIA | CRUZ | 28.59 |
| 29857 | CHARLES | GILL | 28.59 |
| 27334 | CHERYL | LABRIE | 28.59 |
| 27335 | YOLANDA | WRIGHT | 28.59 |
| 27336 | PAUL | REMENSPERGER | 28.59 |
| 27327 | WILBUR | SLATTERY | 28.59 |
| 27232 | RAEJA | THOMAS | 28.59 |
| 27234 | SUSAN | BLACK | 28.59 |
| 27235 | MONICA | GALANG | 28.59 |
| 27241 | DAVID | GAYTAN | 28.59 |
| 27259 | KATHRYN | JONES | 28.59 |
| 27209 | KIMBERLEY | PETERSON | 28.59 |
| 27216 | TIMOTHY | MANMILLER | 28.59 |
| 29691 | JOHN | SHORT | 28.59 |
| 119802 | CHARLOTTE | REYNOLDS | 28.59 |
| 119813 | TAMMY | DAVIS | 28.59 |
| 119760 | MARTHA | VITTITOW | 28.59 |
| 121021 | PAMELA | COLE | 28.59 |
| 119653 | ANDREA | GREEN | 28.59 |
| 119686 | DENNIS | WALKER | 28.59 |
| 120974 | ALBEREE | WHITE | 28.59 |
| 120938 | WILLIAM | ROTHNEY | 28.59 |
| 120856 | BEVERLY | SPRINGER | 28.59 |
| 120863 | BEVERLY | WHYTE | 28.59 |
| 120915 | PETER | RUBIO | 28.59 |
| 120916 | ELLEN | POULE | 28.59 |
| 120179 | ROYANN | SCHERER | 28.59 |
| 120137 | ALFRED | MURPHY | 28.59 |
| 120196 | GEORGE | KIMURA | 28.59 |
| 120205 | VIRGINIA | KAPUT | 28.59 |
| 120097 | LYNNE | CEBUHAR | 28.59 |
| 120085 | ANDREW | DULEY | 28.59 |
| 120079 | BOBBY | ACKERMAN | 28.59 |
| 120027 | HARLENE | WASSERMAN | 28.59 |
| 119988 | RODNEY | BOGUSCH | 28.59 |
| 119978 | KATHY | EDMONDS | 28.59 |
| 119960 | MARY | TOOMBS | 28.59 |
| 119938 | COREY | SMITH | 28.59 |
| 119846 | REGINA | COLLINS | 28.59 |
| 121247 | SHEREE | BROWN | 28.59 |
| 121250 | SHARON | SWALWELL | 28.59 |
| 121225 | SHARI | MEHR | 28.59 |
| 121240 | LORRAINE | PRATT | 28.59 |
| 121213 | LORI | REINKE | 28.59 |
| 121165 | NICHOLAS | ANDERSON | 28.59 |
| 121158 | LINDA | DUDLEY | 28.59 |
| 121188 | CHRISTI | CHERRY | 28.59 |

| | | | |
|---|---|---|---|
| 121189 | CHRISTI | CHERRY | 28.59 |
| 120337 | JAMAL | GOSELIN | 28.59 |
| 120279 | LISA | EVANS | 28.59 |
| 120244 | ROSA | MELCHOR | 28.59 |
| 121041 | RICHARD | MEDICRAFT | 28.59 |
| 121066 | LUIS | REYES | 28.59 |
| 121054 | JACQUELINE | LAGRIMANTA | 28.59 |
| 121073 | ROSA | FOLEY | 28.59 |
| 121123 | HARRY | EDMONDS | 28.59 |
| 121148 | MELISSA | RHODES | 28.59 |
| 121632 | JOSE | SANTIAGO JR | 28.59 |
| 121642 | RACHEL | WITT | 28.59 |
| 121665 | JERMAINE | MOORE | 28.59 |
| 121675 | JOHN | RENTERIA | 28.59 |
| 121668 | BERTAM | PARKER | 28.59 |
| 121690 | RICHARD | NEUMEYER | 28.59 |
| 121706 | KATHERINE | LAWSON | 28.59 |
| 121724 | RICHARD | PRYBELL | 28.59 |
| 121716 | THOMAS | ZIRI | 28.59 |
| 121565 | RENE | GOMEZ | 28.59 |
| 121549 | WANDA | CASTER | 28.59 |
| 121591 | BRETT | LOVE | 28.59 |
| 121599 | RUBEN | SANHUEZA TASSO | 28.59 |
| 121623 | KAREN | RICE | 28.59 |
| 121624 | FELICIA | ARNOLD | 28.59 |
| 121625 | ROSS | REICHHOLD | 28.59 |
| 121415 | DELISHA | BAXTER | 28.59 |
| 121422 | JANET | BARNOSKY | 28.59 |
| 121440 | JOSEPH | SMITH | 28.59 |
| 121431 | CHASITY | SAVALA | 28.59 |
| 121450 | MARTHA | LEIKER | 28.59 |
| 121499 | DAMION | SMITH | 28.59 |
| 121500 | DORCAS | RUMBLE | 28.59 |
| 121524 | MARY | GRAHAM | 28.59 |
| 121992 | KIMBERLY | HAMILTON | 28.59 |
| 122018 | RUBY | JACKSON | 28.59 |
| 121994 | GLENDA | HITE | 28.59 |
| 122027 | SANDRA | HAWKINS | 28.59 |
| 122044 | KRISTEN | DUNNING | 28.59 |
| 122124 | GORDON | MCNAUGHT | 28.59 |
| 122133 | REYNALDO | SADANG | 28.59 |
| 122127 | BENJAMIN | MEYERS | 28.59 |
| 122074 | PATRICK | LANGLEY | 28.59 |
| 122085 | MIYOSHI | HAMMOND | 28.59 |
| 122101 | JENA | CAUSEY | 28.59 |
| 121849 | CYNTHIA | BOBO | 28.59 |
| 121860 | JEAN | BASSETT | 28.59 |
| 121865 | JEAN | BASSETT | 28.59 |
| 121817 | JUDY | DIAMOND | 28.59 |
| 121834 | WYLEAN | CARDER | 28.59 |
| 121840 | RICHARD | FOWLER | 28.59 |
| 121841 | JAMES | HARRIS | 28.59 |
| 121826 | CLAUDIA | WALKER | 28.59 |
| 121975 | RASHAD | WELLS | 28.59 |
| 121940 | KATHLEEN | STURNI | 28.59 |

| 121927 | ANGELA | HUDSON | 28.59 |
|--------|--------|--------|-------|
| 121885 | MICHAEL | COX | 28.59 |
| 123631 | IRENE | GONZALEZ | 28.59 |
| 123703 | MARY | FRITH | 28.59 |
| 123696 | JODY | GARG | 28.59 |
| 123681 | CAROL | PENNAMACOOR | 28.59 |
| 122376 | MARGARET | WELLS | 28.59 |
| 122386 | BABACAR | DIENG | 28.59 |
| 122409 | DARELLE | SQUIREWELL | 28.59 |
| 122403 | SHARON | WHITAKER | 28.59 |
| 122368 | SHARON | RICHARDSON | 28.59 |
| 122344 | JEFF | VANCE | 28.59 |
| 122152 | MARY | LOWE | 28.59 |
| 122191 | STEVEN | COLLINS | 28.59 |
| 122211 | DIANE | TAI | 28.59 |
| 122243 | BILLY | MORTON | 28.59 |
| 122250 | CYNTHIA | BEGLEY | 28.59 |
| 122278 | LAJUANA | RICHARDS | 28.59 |
| 123377 | ROBERT | JOJOLA | 28.59 |
| 123312 | DAVID | LUCKE | 28.59 |
| 123331 | TIFFIAN | WATSON | 28.59 |
| 123303 | MARY | ACEVEDO | 28.59 |
| 123494 | WILLIAM | HORVATH | 28.59 |
| 123470 | SUSAN | BROCK | 28.59 |
| 123437 | LUCILLE | DEANS | 28.59 |
| 123439 | NINA | VRATANINA | 28.59 |
| 123444 | DONNA | CORDOVA | 28.59 |
| 123446 | BRET | THOMAS | 28.59 |
| 123413 | ROSE | NUGTEREN | 28.59 |
| 123420 | KEVIN | DOAN | 28.59 |
| 123539 | KENNETH | WEBB | 28.59 |
| 121790 | MARCUS | MITCHELL SR | 28.59 |
| 121784 | MICHAEL | MCCLINTON | 28.59 |
| 120546 | MARCELLA | EAVES | 28.59 |
| 120539 | MOLLY | GUERIN | 28.59 |
| 123153 | SUSAN | SPALOING | 28.59 |
| 123171 | VIVTOR | KRUEGER | 28.59 |
| 123155 | MICHAEL | COURY | 28.59 |
| 120461 | IRMA | MEDRANO | 28.59 |
| 120505 | MALCOLM | BROWN | 28.59 |
| 120520 | JEREMY | HENDERSON | 28.59 |
| 120403 | JOE | CARLISTO | 28.59 |
| 120453 | ROBYN | MARTIN | 28.59 |
| 120470 | JENNIFER | DUBAY | 28.59 |
| 120346 | MANOLO | SINGIAN | 28.59 |
| 120395 | ANA | AGUILERA | 28.59 |
| 120388 | HOPE | WILSON | 28.59 |
| 122928 | JASON | RUGGERIO | 28.59 |
| 122919 | ALISON | POROSHIN | 28.59 |
| 122953 | LISA | TRAVELER | 28.59 |
| 122962 | LAURENCE | HUI | 28.59 |
| 122970 | MARY | WILSON | 28.59 |
| 122794 | CHERYL | SMITH | 28.59 |
| 122803 | MARTINA | THOMAS | 28.59 |
| 122835 | ROBERT | LOVEJOY | 28.59 |

| 122859 | TONYA | HOLTEN | 28.59 |
|--------|-------|--------|-------|
| 122860 | GLORIA | WILSON | 28.59 |
| 122751 | PHOEBE | STEIN | 28.59 |
| 122761 | REZAN | NASIM | 28.59 |
| 122762 | TONYA | PALMQUIST | 28.59 |
| 122771 | MYRNA | WILLIAMS-JOHNSON | 28.59 |
| 122778 | IDA | HAIRSTON | 28.59 |
| 122743 | ELLEN | STEIN | 28.59 |
| 122695 | VANESSA | FUNDERBURK | 28.59 |
| 122668 | INSURANCEHEATHER | SANDERS | 28.59 |
| 122669 | HEATHER | SANDERS | 28.59 |
| 124374 | CHARLES | MUCKLEROY | 28.59 |
| 124447 | YESENIA | TORRES | 28.59 |
| 124357 | ANDREW | JOHNSON | 28.59 |
| 124367 | KELLY | SCHROEDER | 28.59 |
| 124372 | KEITH | WADE | 28.59 |
| 124455 | MARIE | AUGUSTIN | 28.59 |
| 124482 | ROBERT | PEEK | 28.59 |
| 124509 | ROBERT | GODINEZ | 28.59 |
| 124524 | SANDRA | RIDDLE | 28.59 |
| 124542 | JENNIFER | MITCHELL | 28.59 |
| 124317 | HENRY | RICHARDSON | 28.59 |
| 124331 | EDWARD | MCWILLIAMS | 28.59 |
| 124332 | BETTY | FISHER | 28.59 |
| 123088 | ANTHONY | KOPPEN | 28.59 |
| 124307 | HARLAN | RICHARDSON | 28.59 |
| 124308 | BARNEY | BRANHAM | 28.59 |
| 123055 | TAMI | WILLIAMS | 28.59 |
| 124247 | CYNTHIA | MARTIN | 28.59 |
| 124183 | DAVID | AMBROSE | 28.59 |
| 124158 | SANDRA | MURO | 28.59 |
| 124166 | MICHELLE | HAMPTON | 28.59 |
| 124171 | CHRIS | SARVER | 28.59 |
| 124266 | BELLA | HARRIS | 28.59 |
| 124273 | NANCY | KIM | 28.59 |
| 124289 | CAROL | JENSEN | 28.59 |
| 124291 | BARBARA | WILLIAMS | 28.59 |
| 122478 | CHARITY | MONGELLI | 28.59 |
| 122476 | TIFFANY | MCKLVEEN | 28.59 |
| 122510 | WILLA | ALLEN | 28.59 |
| 122585 | CARY | CLUCK | 28.59 |
| 122544 | JEFFREY | CROWELL | 28.59 |
| 123873 | KIJANA | MARTIN | 28.59 |
| 123865 | ERICA | BRIGHT | 28.59 |
| 123941 | THOMAS | SIZEMORE | 28.59 |
| 123730 | MAXINE | DAVIS | 28.59 |
| 123731 | JOHN | WEATHERS | 28.59 |
| 123821 | ROBERT | MCALISTER | 28.59 |
| 124091 | BRIAN | PARTON | 28.59 |
| 124082 | MATTHEW | HANSEN | 28.59 |
| 123972 | PAMALA | WOLFE | 28.59 |
| 124040 | JOSEPH | CARPER | 28.59 |
| 124024 | ROBIN | FERRELL | 28.59 |
| 124832 | BRIANNA | REYES | 28.59 |
| 124885 | SANDRA | BROWN | 28.59 |

| 124799 | STEVEN | KELLY | 28.59 |
|--------|--------|-------|-------|
| 124808 | ROY | MAXEY | 28.59 |
| 124815 | KENNETH | WHITE | 28.59 |
| 124650 | SCOTT | WALLACE | 28.59 |
| 124651 | JIMMIE | KNOX | 28.59 |
| 124648 | SCOTT | WALLACE | 28.59 |
| 124625 | PAMELA | RICE | 28.59 |
| 124682 | ELAINE | KOONTZ | 28.59 |
| 124718 | TIFFANY | CANO | 28.59 |
| 124732 | BRIAN | KING | 28.59 |
| 124591 | JOSEPH | INCILLO | 28.59 |
| 124633 | KATRENIA | TOYER | 28.59 |
| 124589 | NANCY | EYLENS | 28.59 |
| 125678 | WENDY | COOPER | 28.59 |
| 125670 | MARY | DAVIS | 28.59 |
| 125668 | MARY | JONES | 28.59 |
| 125717 | THERESA | ZORTEA | 28.59 |
| 124960 | CANDICE | WEISNER | 28.59 |
| 124958 | MICHAEL | YANG | 28.59 |
| 124927 | VALERIE | MCCARTHY | 28.59 |
| 124924 | NAOMIE | RONDO | 28.59 |
| 125811 | SHANE | BENGE | 28.59 |
| 125753 | EBONI | EARWIN | 28.59 |
| 125913 | DIANA | MELENDEZ | 28.59 |
| 125929 | JEFFREY | JINES | 28.59 |
| 125903 | JEAN-CLAUDE | SANJUANELO | 28.59 |
| 125904 | SHERRY | BAXTER | 28.59 |
| 125888 | LARHONDA | OWENS | 28.59 |
| 125869 | DEBBIE | MCPHAIL | 28.59 |
| 125859 | STACEY | SCHWARTZ | 28.59 |
| 125085 | TIMOTHY | JAHNKE | 28.59 |
| 125044 | ROSLYN | WILLIS | 28.59 |
| 125175 | PORTIA | CHRISTIAN | 28.59 |
| 125166 | BARBARA | POLASKY | 28.59 |
| 125108 | MIKHEAL | BRADDY | 28.59 |
| 125134 | DENNIS | MILLER | 28.59 |
| 125141 | RICARDO | MOLIERI | 28.59 |
| 125311 | ALESSANDRA | POCO | 28.59 |
| 125252 | SHAWN | HUGHES | 28.59 |
| 125244 | JOSE | SANCHEZ | 28.59 |
| 125234 | FRANK | SULLIVAN | 28.59 |
| 125274 | JESSICA | HARRY | 28.59 |
| 125209 | JANET | CASTLE | 28.59 |
| 125192 | DONNA | JOHNSON | 28.59 |
| 125182 | THOMAS | ALLEN | 28.59 |
| 126143 | MANUEL | GONZALEZ | 28.59 |
| 126169 | GREGORY | MOSER | 28.59 |
| 126171 | ROBERT | HARP | 28.59 |
| 126146 | MARY | PHILLIPS | 28.59 |
| 126180 | NATALIA | SOUTHALL | 28.59 |
| 126188 | MEGAN | CULLEN | 28.59 |
| 126229 | JOAN | PAUL | 28.59 |
| 126237 | JOSEPH | LACINA | 28.59 |
| 126238 | MICHAEL | SIMS | 28.59 |
| 126220 | CAROLYN | DEL FIORENTINO | 28.59 |

| | | | |
|---|---|---|---|
| 126254 | CYNTHIA | CROCKETT | 28.59 |
| 126061 | MICHAEL | ENTRINGER | 28.59 |
| 126043 | JACQUELYN | VADEBONCOEUR | 28.59 |
| 126078 | DEIDRE | FEARN | 28.59 |
| 126071 | EFREN | CARDONA | 28.59 |
| 126035 | AGNES | MAULT | 28.59 |
| 126028 | MICHAEL | BUMGARDNER | 28.59 |
| 125960 | MARINA | GONZALES | 28.59 |
| 125961 | ALLAN | SOLTESZ | 28.59 |
| 125994 | ANA | CABRET | 28.59 |
| 115064 | MARQUISETTA | ROBINSON | 28.59 |
| 115046 | JESSE | RAZO | 28.59 |
| 115030 | CHRISTEEN | DILLON | 28.59 |
| 115766 | DAWN | DEGREVE | 28.59 |
| 115735 | MELISSA | BULLIMENT | 28.59 |
| 115081 | DETANAEL | SANTIAGO | 28.59 |
| 115748 | MICHELLE | BULLARD | 28.59 |
| 114922 | TRAVIS | THOMURE | 28.59 |
| 114897 | SCOTT | HUSBECK | 28.59 |
| 114915 | SHAUNTE | ROGERS | 28.59 |
| 114832 | STEPHEN | POHORE | 28.59 |
| 114872 | MATTHEW | HENSHAW | 28.59 |
| 114882 | MARY | WILLARD | 28.59 |
| 114812 | ELIZABETH | PALME | 28.59 |
| 114779 | RAMIRO | HERRERA | 28.59 |
| 114781 | LISA | BRUMFIELD | 28.59 |
| 115726 | IRENE | LOWE | 28.59 |
| 114430 | CAROL | REGES | 28.59 |
| 114461 | SHERALD | BARNES | 28.59 |
| 114448 | CHERYL | BONITATI | 28.59 |
| 114521 | GEORGIA | STRONG | 28.59 |
| 114514 | PARLEE | COBURN | 28.59 |
| 114503 | STEPHANIE | MCGEE | 28.59 |
| 114682 | LORETTA | COGAR | 28.59 |
| 114687 | MICHEAL | KONZ | 28.59 |
| 114729 | TANESGA | GREEN | 28.59 |
| 114722 | CECIL | BREWER | 28.59 |
| 114723 | HILDA | ZAPATA | 28.59 |
| 114731 | GINA | ZAPATA | 28.59 |
| 114746 | JANETTE | HUTCHINSON | 28.59 |
| 114632 | ELVA | GONZALEZ | 28.59 |
| 114622 | TRINIDAD | ARELLANO | 28.59 |
| 114623 | MARY | HUDY | 28.59 |
| 114671 | SHEILA | BAMBURG | 28.59 |
| 114579 | EMMA | BOOKER | 28.59 |
| 114582 | SUSAN | HARRISON | 28.59 |
| 114613 | MARY | RADDA | 28.59 |
| 114595 | DOROTHY | GLENN | 28.59 |
| 114136 | MICHAEL | COATES | 28.59 |
| 114119 | JOHN | STINNETT | 28.59 |
| 114063 | BERLINDA | ROGERS | 28.59 |
| 114061 | TERRICA | FOUNTAIN | 28.59 |
| 114052 | REBECCA | SHEPHERD | 28.59 |
| 114179 | LATASHIA | PARKS | 28.59 |
| 114139 | WILLIAM | WILDCAT | 28.59 |

| | | | |
|---|---|---|---|
| 114170 | SCOTT | KRAHL | 28.59 |
| 114171 | JOHNNY | CHAMBERS | 28.59 |
| 114187 | VICTORIA | AGUILAR | 28.59 |
| 114011 | DAVID | PRICE | 28.59 |
| 113927 | LISA | NICHOLS | 28.59 |
| 115550 | TOMMY | SLABAUGH | 28.59 |
| 115551 | JOANN | RHOADES | 28.59 |
| 113904 | JAMIE | BAKER | 28.59 |
| 115531 | MICHELLE | RICHMOND | 28.59 |
| 115524 | KEITH | KLEINHOLTER | 28.59 |
| 115716 | KIM | MARKING | 28.59 |
| 115707 | LOUIS | DAVALLE | 28.59 |
| 115684 | ANDREW | WORATYLA | 28.59 |
| 115656 | EVERETT | CHING | 28.59 |
| 115681 | MICHELLE | WORATYLA | 28.59 |
| 115616 | MISTI | SHANEYFELT | 28.59 |
| 115600 | JEFF MIDAS | MIDAS | 28.59 |
| 114337 | MARIA | SIMS | 28.59 |
| 114313 | THOMAS | KORMOS | 28.59 |
| 114379 | MELANIE | GRANT | 28.59 |
| 114388 | VENUS | MCCOY | 28.59 |
| 114253 | TERESA | ABNEY | 28.59 |
| 114261 | CHRIS | HARRIS | 28.59 |
| 115156 | JUSTIN | MCCLELLAND | 28.59 |
| 115148 | JAMES | MONTGOMERY | 28.59 |
| 115097 | CYNTHIA | ATKINSON | 28.59 |
| 116318 | TARA | BORJAS | 28.59 |
| 116326 | ANGELA | STARLINGS | 28.59 |
| 116367 | CARLA | CORNELIUS | 28.59 |
| 116384 | SHARON | BAIZ | 28.59 |
| 116400 | DEBRA | CARLON | 28.59 |
| 116168 | HANZHONG | CHEAH | 28.59 |
| 116176 | JOHN | CLARK | 28.59 |
| 116194 | PAULA | MOORE | 28.59 |
| 116192 | DUAINE | STEWART | 28.59 |
| 116142 | BRUCE | ASHLEY SR | 28.59 |
| 116275 | DOROTHEA | THOMAS | 28.59 |
| 116266 | GARY | MORAN | 28.59 |
| 116291 | ANN | STOLL | 28.59 |
| 116292 | JAMES | KOLAZ | 28.59 |
| 116203 | EDITH | FICK | 28.59 |
| 116250 | CHRIS | HUSTED | 28.59 |
| 115969 | MATTHEW | TIREY | 28.59 |
| 116027 | NICOLETTE | HAWKINS-DAVIS | 28.59 |
| 116025 | PATRICIA | HOLLAND | 28.59 |
| 116050 | ROBERT | PHILLIPS | 28.59 |
| 116061 | STUART | JOHNSON | 28.59 |
| 116083 | BRUCE | BROWN | 28.59 |
| 116086 | HELEN | JAMES | 28.59 |
| 116119 | KEVIN | DIAZ | 28.59 |
| 115799 | JONGAH | CHOE | 28.59 |
| 115807 | BRUCE | PAGANO | 28.59 |
| 115783 | AUTUMN | EVANS | 28.59 |
| 115791 | ALEXANDER | SEIPP | 28.59 |
| 115852 | DONALD | HERWICK | 28.59 |

| | | | |
|---|---|---|---|
| 115858 | CRYSTAL | COVINGTON | 28.59 |
| 115827 | MATTHEW | CLARK | 28.59 |
| 115875 | JOSHUA | SCANLON | 28.59 |
| 115907 | SHERRI | LAMBERTSON | 28.59 |
| 115941 | MARIE | LANIER | 28.59 |
| 115951 | BARBARA | GOODSON | 28.59 |
| 115918 | ELAINE | WALTERS | 28.59 |
| 115233 | CYNTHIA | COLEMAN | 28.59 |
| 115240 | EDUARDO | ACEVEDO | 28.59 |
| 115200 | SUSAN | FIELD | 28.59 |
| 115166 | DIANE | JOHNSON | 28.59 |
| 115281 | MARY | DUBUC | 28.59 |
| 115324 | FRANK | BRAGG | 28.59 |
| 115425 | JEFFREY | REMLEY | 28.59 |
| 115417 | QUENTIN | LEE | 28.59 |
| 115392 | JAMES | RUSCANSKY | 28.59 |
| 115315 | LINDA | SULLIVAN | 28.59 |
| 115373 | MICHAEL | BRAZEAU | 28.59 |
| 115434 | KRISTA | HOLMGREN | 28.59 |
| 115457 | JUANA | CABALLERO | 28.59 |
| 115459 | JOHN | FARABAUGH | 28.59 |
| 115484 | MARYE | BOYD | 28.59 |
| 118146 | WAYNE | GUSTISON | 28.59 |
| 118148 | NEVA | LINDER | 28.59 |
| 118188 | ANGELA | LEE | 28.59 |
| 118175 | OSCAR | TUMEO | 28.59 |
| 118058 | STEPHEN | OLSEN | 28.59 |
| 118097 | RANDALL | RICH | 28.59 |
| 118040 | JENNIFER | SARASKY | 28.59 |
| 118047 | STEPHEN | SHIPMAN | 28.59 |
| 116460 | BELINDA | FRITZ | 28.59 |
| 116476 | ADAM | KONCZAL | 28.59 |
| 118199 | ANGELA | DAUGHERTY | 28.59 |
| 118242 | LAURA | LONGO | 28.59 |
| 119545 | EDWARD | RUCKER | 28.59 |
| 119520 | LAURA | GUDERIAN | 28.59 |
| 119494 | SHARON | HOSEY | 28.59 |
| 119509 | SHERRIE | SEALEY | 28.59 |
| 119436 | DWIGHT | PAULUS | 28.59 |
| 119437 | CATHY | BARNES | 28.59 |
| 119409 | ANITA | CLARK | 28.59 |
| 117862 | TORI | DAVENPORT | 28.59 |
| 117855 | C E | BEATTY | 28.59 |
| 117879 | MARY | STOLTZ | 28.59 |
| 117871 | JAMES | BEATTY | 28.59 |
| 117838 | BILL | NAYLOR | 28.59 |
| 119559 | DANIEL | GUERRERO | 28.59 |
| 119560 | LONESE | ARNOLD | 28.59 |
| 119569 | MARTHA | GUNDER | 28.59 |
| 119628 | VERNON | CLAY | 28.59 |
| 117954 | ANJA | MOORE | 28.59 |
| 117965 | RODRICK | JOHNSON | 28.59 |
| 117974 | GRETCHEN | OLIVELLA | 28.59 |
| 117896 | RETHA | WILDER | 28.59 |
| 120623 | RYAN | STEWART | 28.59 |

| 120614 | DONNA | BLACKMAN | 28.59 |
|--------|-------|----------|-------|
| 120615 | GEORGE | BRADFORD | 28.59 |
| 120570 | JESSICA | VIGIL | 28.59 |
| 120589 | KENYON | RUSH | 28.59 |
| 120807 | DEBORAH | SCHULLER | 28.59 |
| 120773 | MONICA | MARTINEZ | 28.59 |
| 120755 | NANCY | CHAPMAN | 28.59 |
| 120756 | MICHELE | HO | 28.59 |
| 120757 | JIMMY | NG | 28.59 |
| 120665 | RIMA | AKROUSH | 28.59 |
| 120595 | CURTIS | HARTWELL | 28.59 |
| 120656 | MICHELE | THOMAS | 28.59 |
| 120653 | MARGARET | CASSELS | 28.59 |
| 119116 | CONNIE | FIFER | 28.59 |
| 119118 | JAMES | AMOS | 28.59 |
| 119041 | WILLIAM | ROGERS | 28.59 |
| 118990 | BRUCE | DAVIDSON | 28.59 |
| 119352 | HARVEY | RUFFIN | 28.59 |
| 119327 | RALPH | LICH | 28.59 |
| 119328 | JEANNIE | RUFFIN | 28.59 |
| 119325 | DEVON | MATTHEWS | 28.59 |
| 119319 | INGRID | JONES | 28.59 |
| 119258 | LOUIS | LIONELLI | 28.59 |
| 119284 | MICHAEL | ROMERO | 28.59 |
| 119293 | FRANCES | MILLER | 28.59 |
| 119242 | BRIAN | SHOEMAKER | 28.59 |
| 119224 | ROSA | OROSCO | 28.59 |
| 119227 | RABINA | ELHABBAL | 28.59 |
| 119268 | DAWN | PITERSKI | 28.59 |
| 119277 | KENNETH | MARTIN | 28.59 |
| 119278 | DONNA | COLEMAN | 28.59 |
| 119169 | JAMES | HARR | 28.59 |
| 119203 | EDWARD | FOULKS | 28.59 |
| 117738 | DANA | BROWN | 28.59 |
| 117739 | MICHAEL | CORDELL | 28.59 |
| 117723 | RUTH | PEEPLES | 28.59 |
| 117763 | JESSICA | SURPRENANT | 28.59 |
| 117623 | BETTY | WHITE | 28.59 |
| 117657 | ELIZA | APOSTOL | 28.59 |
| 117664 | MARCIA | SIENKO | 28.59 |
| 117562 | DARLENE | TAYLOR | 28.59 |
| 117587 | PHADE | VADER | 28.59 |
| 117539 | CARL | AMMERMAN | 28.59 |
| 117537 | TAMMI | VOGEL | 28.59 |
| 117523 | CYNTHIA | BORELLI | 28.59 |
| 117397 | JONATHAN | BELL | 28.59 |
| 117446 | KARA | HUFFMAN | 28.59 |
| 117462 | KEVIN | MORRISSEY | 28.59 |
| 117055 | MARY | RHOADS | 28.59 |
| 117085 | DESIREE | SMITH | 28.59 |
| 117086 | CHERYL | ROBINSON | 28.59 |
| 117087 | ROY | ADAMS | 28.59 |
| 117072 | DENISE | SCHMITZ | 28.59 |
| 117044 | MICHAEL | BRODIE | 28.59 |
| 116938 | BECKY | KOBISH | 28.59 |

| 116912 | TERRY | JERICHO | 28.59 |
| 118456 | YVETTE | EVANS | 28.59 |
| 118431 | STEPHANIE | KAMPF | 28.59 |
| 118432 | NANENE | KELLY | 28.59 |
| 118381 | LATANYA | CRISLER | 28.59 |
| 118375 | CHARITA | CROMARTIE | 28.59 |
| 118290 | DEBRA | SH5NES | 28.59 |
| 118347 | SAMUEL | RANDOLPH | 28.59 |
| 118359 | MANUEL | OROZCO | 28.59 |
| 116503 | TEKEILLA | CARR | 28.59 |
| 116550 | RAUL | DE LA CRUZ | 28.59 |
| 116552 | STEVEN | DEMANETT | 28.59 |
| 116592 | MIKE | SHAUGHNESSY | 28.59 |
| 116604 | ARLONDA | FRANKLIN | 28.59 |
| 116661 | LOURDES | OLSON | 28.59 |
| 116686 | LAURA | TSCHIRGI | 28.59 |
| 116694 | AMANDA | POWELL | 28.59 |
| 116803 | CRYSTAL | CANNON | 28.59 |
| 116844 | KEVIN | CALKINS | 28.59 |
| 116845 | LOUIS | MORRIS | 28.59 |
| 116885 | ML | HUGHES | 28.59 |
| 116861 | LEOTHA | WILLIAMS | 28.59 |
| 116709 | MARK | BULLARD | 28.59 |
| 116752 | ELLA | CERKEZ | 28.59 |
| 116795 | COLEMAN | CANNON | 28.59 |
| 116787 | KIRK | FOWLER | 28.59 |
| 117219 | AURORA | RIVERA | 28.59 |
| 117372 | TONI | ERVIN | 28.59 |
| 117254 | EUFEMIA | WILLIAMS | 28.59 |
| 117321 | JEREMY | LAWNICZAK | 28.59 |
| 117130 | LI-SHIEN | TAI | 28.59 |
| 118940 | PETER | RULAND | 28.59 |
| 118941 | RAUL | NAVARRETE III | 28.59 |
| 118925 | LINDA | CASTILLO | 28.59 |
| 118927 | EVELYN | MCCLENDON | 28.59 |
| 118933 | SHASHANK | GADDA | 28.59 |
| 118900 | PHOEBE | LOMO | 28.59 |
| 118907 | ALBERTO | NAVARRO | 28.59 |
| 118890 | JESSICA | HERNANDEZ | 28.59 |
| 118833 | DEBORAH | DEASY | 28.59 |
| 118816 | JAYMONE | CLARK | 28.59 |
| 118858 | LAURA | SHAW | 28.59 |
| 118868 | STEVEN | CATON | 28.59 |
| 118599 | ROBERT | WEITZEL | 28.59 |
| 118600 | JAMES | HOSKINS | 28.59 |
| 118589 | ROBERTA | OGDEN | 28.59 |
| 118576 | BETSY | ROCK | 28.59 |
| 118581 | DUSTIN | KING | 28.59 |
| 118551 | LISA | COLLINS | 28.59 |
| 118549 | MANEISHA | FRANKLIN | 28.59 |
| 118506 | JAMES | NIEVES | 28.59 |
| 118532 | MARK | WAFFLE | 28.59 |
| 118476 | MICHAEL | BROWN | 28.59 |
| 118489 | LINDA | HALL | 28.59 |
| 118716 | LORA | CAMPBELL | 28.59 |

| 118717 | LINDA | MONROE | 28.59 |
|--------|-------|--------|-------|
| 118750 | KAREN | FUCHS | 28.59 |
| 118690 | TIMMY | PHELPS | 28.59 |
| 136307 | DEBBIE | HENSLEY | 28.59 |
| 136273 | RALPH | FAIRWEATHER JR | 28.59 |
| 136255 | VERA | HAMILTON | 28.59 |
| 136256 | GLORIA | SALAZAR | 28.59 |
| 136188 | YOULANDA | BULLUCK | 28.59 |
| 136190 | ERICH | SAAKE | 28.59 |
| 136239 | LAWRENCE | KOLICH | 28.59 |
| 136146 | DONNA | CHAPMAN | 28.59 |
| 136137 | NGAI | TSANG | 28.59 |
| 136105 | JEWELL | TURNER | 28.59 |
| 136099 | BERNADETTE | WEINGARTZ | 28.59 |
| 136071 | CARL | SHENNING | 28.59 |
| 135796 | LINDA | WASHINGTON | 28.59 |
| 135804 | ALBERT | AUSTIN | 28.59 |
| 135814 | MARGARET | BOREN | 28.59 |
| 135837 | COREY | BAILEY | 28.59 |
| 135838 | PATRICIA | BRINKLEY | 28.59 |
| 135840 | GARY | BRINKLEY SR | 28.59 |
| 135887 | VIRGINIA | ALLEN | 28.59 |
| 136029 | CHARLES | HAWLEY | 28.59 |
| 136021 | RENDA | LOLLIS | 28.59 |
| 136054 | MARY | WELSH | 28.59 |
| 136046 | MARYLEE | GONTHIER | 28.59 |
| 136063 | ERAYNA | HARRISON | 28.59 |
| 136064 | JONATHAN | CAREY | 28.59 |
| 135737 | ROSALIA | MARESCA | 28.59 |
| 135738 | ROSA | JOHNSON | 28.59 |
| 135754 | ANGELA | MORRIS | 28.59 |
| 135974 | SUSAN | BROWN | 28.59 |
| 135982 | ANGELIA | BECK | 28.59 |
| 135997 | GEORGE | HAYES III | 28.59 |
| 135664 | LARRY | BROUSSARD JR | 28.59 |
| 135681 | SHARON | KOTER | 28.59 |
| 135661 | CARLA | THIBEAULT | 28.59 |
| 135662 | RICHARD | FRANCIS | 28.59 |
| 135638 | JORGE | CARDONA | 28.59 |
| 135629 | ALISA | KEETON | 28.59 |
| 135622 | SUSAN | WOOD | 28.59 |
| 135619 | GEORGE | TURNER | 28.59 |
| 133273 | JOHN | WESTMORELAND | 28.59 |
| 133297 | STEPHEN | BELLIN | 28.59 |
| 133324 | LLOYD | EATON | 28.59 |
| 133341 | HECTOR | MONTALVO | 28.59 |
| 136364 | DEBRA | DUNIGAN | 28.59 |
| 136373 | LEILA | LEWIS | 28.59 |
| 136383 | KAROL | WILKERSON | 28.59 |
| 136414 | DEBRA | DUNCAN | 28.59 |
| 136463 | DAVID | KUNDRATH | 28.59 |
| 136457 | DAVID | KUNDRATH | 28.59 |
| 138537 | JAMES | NESS | 28.59 |
| 138538 | LINDA | JUNIOR | 28.59 |
| 138539 | BEULAH | CARRINGTON | 28.59 |

| | | | |
|---|---|---|---|
| 138588 | CYNTHIAL | PAUL | 28.59 |
| 138562 | SHERRY | EDGELL | 28.59 |
| 138637 | STEVEN | COSTANTINO | 28.59 |
| 138630 | DOMENIC | D&APOS;AMICO JR | 28.59 |
| 138620 | KENNY | MCCABE | 28.59 |
| 138670 | DUANE | HARRIS | 28.59 |
| 138679 | TERESA | DAVID | 28.59 |
| 138680 | JOSEPH | DAVID | 28.59 |
| 138681 | DENISE | RATEAU | 28.59 |
| 138688 | SHERILEE | MCLAIN | 28.59 |
| 136630 | DONNA | HARRIS | 28.59 |
| 136659 | GLENDA | GRIEGO | 28.59 |
| 136589 | VIVIAN | BOUIE | 28.59 |
| 136575 | ROBERT | HIRST | 28.59 |
| 136605 | JACKIE | BUMPASS | 28.59 |
| 136606 | THOMAS | ROTH | 28.59 |
| 136723 | ASHLEY | DUNFORD | 28.59 |
| 136698 | OSCAR | GARCIA | 28.59 |
| 136566 | JANICE | MCGRATH | 28.59 |
| 136548 | LARRY | BROUSSARD SR | 28.59 |
| 136498 | TERRIL | GAYDEN | 28.59 |
| 138748 | VIRGINIA | BRUCE | 28.59 |
| 138787 | JAMES | PATTERSON | 28.59 |
| 136466 | MEREDITH | KUNDRATH | 28.59 |
| 138828 | APRIL | BURKE | 28.59 |
| 139583 | HILDA | GALINDO | 28.59 |
| 139592 | DONNA | BENALLY | 28.59 |
| 139564 | SHERRY | LASSITER | 28.59 |
| 139550 | ELLEN | JAMES | 28.59 |
| 139658 | JOSEPH | LEEDY | 28.59 |
| 139623 | WALTER | TADAJEWSKI | 28.59 |
| 139640 | CORNELIUS | FIELDS | 28.59 |
| 139616 | ROBERT | TIFT | 28.59 |
| 139614 | ANNE | FRY | 28.59 |
| 139599 | JACQUELIN | LACOUR | 28.59 |
| 137461 | ROY | SIMES | 28.59 |
| 137375 | FRITZ | EXUME | 28.59 |
| 137401 | GERALD | KELTNER | 28.59 |
| 139316 | HELEN | SANDERS | 28.59 |
| 139321 | DEB | SIEGWORTH | 28.59 |
| 139308 | SHARON | HEYWARD | 28.59 |
| 139313 | GERALDINE | FAULKNER | 28.59 |
| 139364 | LAREE | HUFF | 28.59 |
| 139371 | KIM | BLANCHFIELD | 28.59 |
| 139424 | DANIEL | MOSS | 28.59 |
| 139414 | BARBARA | MEZYK | 28.59 |
| 139481 | BRENDA | BANKS | 28.59 |
| 139498 | MELINDA | BACHINI | 28.59 |
| 139507 | FLORABELLE | DANTES | 28.59 |
| 137174 | KAREN | HURSH | 28.59 |
| 137157 | DARWIN | PATTON | 28.59 |
| 137151 | DEBORAH | HERNANDEZ | 28.59 |
| 138881 | ELLEN | DEARIN | 28.59 |
| 138903 | JERRY | MOREHEAD | 28.59 |
| 138907 | JOSEPHINE | DAVIS | 28.59 |

| | | | |
|---|---|---|---|
| 138963 | WILLIAM | CUSEY | 28.59 |
| 138972 | SHERRY | SNOW | 28.59 |
| 139140 | JERENIA | WOODS | 28.59 |
| 139124 | PAMELA | BOOTH | 28.59 |
| 139049 | ERNETTE | WILLIAMS | 28.59 |
| 139057 | CARRIE | TAYLOR | 28.59 |
| 139023 | MARTHA | BOTERO | 28.59 |
| 139024 | LOUIS | FABIEN | 28.59 |
| 137025 | BARRY | BROWN | 28.59 |
| 137133 | CAROLE | ROGERS | 28.59 |
| 136873 | ANDREA | KING | 28.59 |
| 136968 | JEFFREY | BOYETTE | 28.59 |
| 136956 | YOLANDA | MAGOS | 28.59 |
| 132798 | NICHOLAS | KUESTER | 28.59 |
| 132790 | HILLARY | PASCH | 28.59 |
| 132806 | LEONARD | STEVENS | 28.59 |
| 132815 | STACEY | HANKINS | 28.59 |
| 132748 | JEANNE | BROUILLARD | 28.59 |
| 135062 | MICHELLE | JONES | 28.59 |
| 135063 | MICHELLE | JONES | 28.59 |
| 132656 | JESSICA | DOMINGO | 28.59 |
| 132695 | DOUGLAS | FORMANIAK JR | 28.59 |
| 132713 | FRANK | CHRISTOPHERSON | 28.59 |
| 132698 | BARRY | MUSSAW | 28.59 |
| 135161 | ALBERTO | TORRES | 28.59 |
| 135155 | LINDA | VIDAL | 28.59 |
| 135151 | JOSEPH | KOVACEV | 28.59 |
| 135093 | LOIS | SEWARD | 28.59 |
| 135185 | JOHN | HARPER | 28.59 |
| 135186 | SHANATARIA | MATCHETT | 28.59 |
| 135179 | LACHOLE | KENNEDY | 28.59 |
| 134934 | MICHELE | CAREY | 28.59 |
| 135010 | HUSSAIN | HAQQ | 28.59 |
| 135029 | TIMOTHY | MASCARENO | 28.59 |
| 132587 | TSE | YU | 28.59 |
| 132606 | LADONNA | HARRISON | 28.59 |
| 132619 | ANNALISE | REYNOLDS | 28.59 |
| 132613 | AARON | MEDRANO | 28.59 |
| 134921 | DARLENE | BUZAN | 28.59 |
| 134817 | JENNIFER | THOMPSON | 28.59 |
| 134884 | ADRIAN | MULLEN | 28.59 |
| 132572 | KARL | SCHROEDER | 28.59 |
| 133229 | GARY | SMITH | 28.59 |
| 133208 | SHAREKA | SANCHEZ | 28.59 |
| 133241 | NICOLE | DIXON | 28.59 |
| 133249 | AMY | RITZ | 28.59 |
| 133198 | GWENDOLYN | STRONG | 28.59 |
| 135469 | LINDSAY | HANSON DUKES | 28.59 |
| 135496 | CASSANDRA | WILLIAMS | 28.59 |
| 135286 | WILLIE | JACKSON | 28.59 |
| 135305 | JAMES | GRADY | 28.59 |
| 135278 | JUDY | HEUN | 28.59 |
| 135347 | MARIA | RAMIREZ | 28.59 |
| 135352 | EDUARDO | ORTIZ | 28.59 |
| 135378 | JOE | MESSER | 28.59 |

| 135387 | DEVAKA | BALASURIYA | 28.59 |
|---|---|---|---|
| 135403 | FRANK | FREDA | 28.59 |
| 135430 | MARY | KARPPINEN | 28.59 |
| 135436 | SHERESA | JOHNSON | 28.59 |
| 132895 | MATTHEW | DIMOCK | 28.59 |
| 132912 | NACARID | MENJIVAR | 28.59 |
| 132838 | DENISE | LABORE | 28.59 |
| 132862 | ROCHELL | CRUZ | 28.59 |
| 132963 | DARRELL | DORSEY | 28.59 |
| 133005 | CAMBRIA | WILKINSON | 28.59 |
| 132979 | KIMBERLEE | RYAN | 28.59 |
| 132999 | JASON | STUWE | 28.59 |
| 133098 | JEREMY | WENNINGHOFF | 28.59 |
| 133013 | REGINALD | NORFLEET | 28.59 |
| 133171 | CHAD | SCHNITGER | 28.59 |
| 135262 | LAURA | SOMMERVILLE | 28.59 |
| 134015 | SAGE | LUCAS | 28.59 |
| 134084 | CYNTHIA | DAVIS | 28.59 |
| 134040 | PAMELA | JEMISON | 28.59 |
| 134074 | JUDITH | BUCKNER | 28.59 |
| 133908 | BETTY | FINE | 28.59 |
| 133942 | LYNN | CAPELL | 28.59 |
| 134101 | DOMINIQUE | BAYDOWICZ | 28.59 |
| 134102 | ERIN | HIGH | 28.59 |
| 134118 | ERIC | CASE | 28.59 |
| 134168 | DARLENE | NOLEN | 28.59 |
| 134209 | PAMELA | MANUEL | 28.59 |
| 134218 | TRAVIS | POLLARD | 28.59 |
| 134202 | CORY | QUIGLEY | 28.59 |
| 134207 | DWAYNE | MANUEL | 28.59 |
| 134194 | MONA | HOLLOWAY | 28.59 |
| 134199 | ELISA | BILAUCA | 28.59 |
| 131995 | LASHAWN | JOYNER | 28.59 |
| 132019 | VICTORIA | STRAUGHN | 28.59 |
| 131952 | DOLORES | DECILLIS | 28.59 |
| 131986 | ROCHELLE | COOPER | 28.59 |
| 131902 | JOSEPH | MARTINEZ | 28.59 |
| 134275 | DEBRA | RUTH | 28.59 |
| 134235 | JUDITH | CUSHMAN | 28.59 |
| 134277 | TONYA | DUMESNIL | 28.59 |
| 134286 | ELIZABETH | DAMATO | 28.59 |
| 134318 | KIMBERLY | DODGE | 28.59 |
| 132128 | TAWNY | ROSS | 28.59 |
| 134226 | ANNABEL | MUNOZ | 28.59 |
| 132110 | ROBERT | MOORE | 28.59 |
| 132070 | MICHELLE | ZINK | 28.59 |
| 132037 | BECKY | JONES | 28.59 |
| 132053 | SHERICA | GREEN | 28.59 |
| 132061 | AUGUSTINE | GONZALES IV | 28.59 |
| 134358 | STACY | SMITH | 28.59 |
| 134308 | LUIS | ANAYA | 28.59 |
| 134375 | TIMOTHY | KOCEJA | 28.59 |
| 134403 | SHIRLEY | WATKINS | 28.59 |
| 134425 | CATHERINE | SHAW | 28.59 |
| 132144 | FANNIE | COLLIER | 28.59 |

| | | | |
|---|---|---|---|
| 134450 | VERNON | REVELS | 28.59 |
| 134451 | VICTORIA | HADNOT | 28.59 |
| 134485 | DONELL | PETERSON | 28.59 |
| 134486 | IVAN | COHEN | 28.59 |
| 132204 | MATT | SEWARD | 28.59 |
| 132187 | AUTUME | HEUER | 28.59 |
| 132188 | MATTHEW | HEUER | 28.59 |
| 132194 | LEONA | FOURNIER | 28.59 |
| 132370 | ROXCENA | BOWERS | 28.59 |
| 132271 | JC | SCHUM | 28.59 |
| 132287 | AMY | BURCHFIELD | 28.59 |
| 132288 | SHARON | COLLINS | 28.59 |
| 132304 | LINDA | HARRIS | 28.59 |
| 134668 | SARA | ROMANBASORA | 28.59 |
| 134658 | HEATH | GOLDSTEIN | 28.59 |
| 134659 | MARQUITA | KINDREX | 28.59 |
| 134678 | JIMMY | LANGLEY | 28.59 |
| 134700 | ROBERT | TAYLOR | 28.59 |
| 134694 | JOAN | COONEY | 28.59 |
| 134737 | CORRINE | ONUSKANICH | 28.59 |
| 134778 | NOE | MARTINEZ | 28.59 |
| 132477 | ANNETTE | ROBINSON | 28.59 |
| 132421 | ERIC | CONDREY | 28.59 |
| 132404 | PAUL | ROZELLE | 28.59 |
| 132439 | CLAUDIA | SILVA | 28.59 |
| 132389 | KELLY | BRUNSON | 28.59 |
| 132419 | PEGGY | ROWELL | 28.59 |
| 132386 | STEPHANIE | BRUNSON | 28.59 |
| 127975 | MANDI | MORAN | 28.59 |
| 128043 | VANESSA | SHONTEE | 28.59 |
| 128025 | JENNIFER | OCHOA | 28.59 |
| 128159 | TENA | HOUSE | 28.59 |
| 130316 | EUGENE | WEGSCHEIDER | 28.59 |
| 128099 | LULA | SCARBROUGH | 28.59 |
| 128109 | DIANN | GILLETTE | 28.59 |
| 128115 | STEPHANIE | RIDLEY | 28.59 |
| 128143 | ROBERT | CARTER | 28.59 |
| 128144 | DAVID | CLYMER | 28.59 |
| 130355 | REBECCA | MAYER | 28.59 |
| 130356 | DESI | SMITH | 28.59 |
| 128167 | CORAZON | HALL | 28.59 |
| 130447 | ADELE | LOWE-DEE | 28.59 |
| 130934 | KIMBERLE | MARTIN | 28.59 |
| 130865 | CHARLES | DESCALZI | 28.59 |
| 130892 | BEVERLY | TYLER | 28.59 |
| 130641 | JAMES | HUGHES | 28.59 |
| 128194 | MARIAN | SIEMENS | 28.59 |
| 128211 | LARA | HORVATH | 28.59 |
| 130823 | SHIRLEY | DIXON | 28.59 |
| 130634 | KISHAUN | HAWKS | 28.59 |
| 130632 | BERNETTA | BUCK | 28.59 |
| 130542 | LOTTIE | ELLIOTT | 28.59 |
| 130597 | SHERLON | WATSON | 28.59 |
| 130600 | BARBARA | SCHMITZ | 28.59 |
| 130499 | KATHLEEN | RENAUD | 28.59 |

| | | | |
|---|---|---|---|
| 130556 | TINA | SMITH | 28.59 |
| 130507 | MARGARET | HETTRICK | 28.59 |
| 127826 | CHRISTOPHER | DAVIS | 28.59 |
| 127800 | LABREECE | WATTS | 28.59 |
| 130173 | OWENS | LUCILLE | 28.59 |
| 130166 | TREVOR | BEERS | 28.59 |
| 127723 | IESHA | MCINTOSH | 28.59 |
| 127739 | JODI | SPICER | 28.59 |
| 127740 | ANDREW | SNIPES | 28.59 |
| 127741 | CAMILLA | CROSBY | 28.59 |
| 127774 | NATE | BROOKS | 28.59 |
| 127776 | LAURIE | AVILA | 28.59 |
| 127766 | MAGGIE | ALEXANDER | 28.59 |
| 130213 | JONATHAN | KIST | 28.59 |
| 130199 | ANGELO | BURLOS | 28.59 |
| 130205 | MARIANELLA | PERALTA | 28.59 |
| 130241 | SHELLEY | WRIGHT | 28.59 |
| 130222 | JACKSON | WINCHESTER | 28.59 |
| 130223 | DAVID | PERALTA | 28.59 |
| 130264 | ROMAYNE | REDEN | 28.59 |
| 130265 | ROMAYNE | REDEN | 28.59 |
| 130272 | DORIS | SKRINTNEY | 28.59 |
| 130282 | CHRISTOPHER | JONES | 28.59 |
| 130283 | JO ANNE | JONES | 28.59 |
| 127865 | PEGGY | ELMORE | 28.59 |
| 127835 | TAMMIE | BELL | 28.59 |
| 127843 | BRIAN | PEARSON | 28.59 |
| 129907 | ANGELA | NORTON NUGIN | 28.59 |
| 129880 | HEATHER | MANKEY | 28.59 |
| 129822 | ADELLA | BROWN-GRANT | 28.59 |
| 129814 | STACYANN | TSOURAS | 28.59 |
| 129854 | RUEL | MILSON | 28.59 |
| 129945 | SILVIA | WELCH | 28.59 |
| 129913 | ANGELA | NORTONNUGIN | 28.59 |
| 129921 | STEPHANIE | HUDSON | 28.59 |
| 129923 | LUKE | THOMAS | 28.59 |
| 129937 | RANDY | MITCHELL SR | 28.59 |
| 129938 | DEBRA | MOSACK | 28.59 |
| 129973 | JEANETTE | MOSLEY CHILDS | 28.59 |
| 129981 | LASHELLE | CARR | 28.59 |
| 129948 | ELIANA | ANDRADE | 28.59 |
| 129998 | WILLIAM | HUDAK | 28.59 |
| 130091 | SONGIA | MONYER | 28.59 |
| 127684 | JUDY | ULMER | 28.59 |
| 127689 | JEROME | MUFFITT | 28.59 |
| 127706 | ROBERT | YOUNG | 28.59 |
| 130024 | WILLIAM | GRANT | 28.59 |
| 131132 | JENNIFER | JOSEY | 28.59 |
| 131165 | EDDIE | HAMILTON | 28.59 |
| 131175 | JAMES | LEWIS | 28.59 |
| 131184 | ROSALEE | KALIL | 28.59 |
| 133499 | SUSAN | WEIR | 28.59 |
| 133497 | RENEE | BIZUB | 28.59 |
| 133524 | JACQUELYN | BRIGHT | 28.59 |
| 131335 | FRANCES | ALVA | 28.59 |

| | | | |
|---|---|---|---|
| 131241 | JOSHUA | BORING | 28.59 |
| 131244 | BRIAN | VIGIL | 28.59 |
| 131285 | ALYSSA | MEZA | 28.59 |
| 131225 | SHERRY | SNEAD | 28.59 |
| 130751 | PHYLLIS | PRIVETTE | 28.59 |
| 130756 | DEBRA | STRINGER | 28.59 |
| 130773 | DOLORES | CONNORS | 28.59 |
| 130774 | SHEILA | ENGELS | 28.59 |
| 130766 | VENICE | ANDERSON | 28.59 |
| 130789 | SHERRY | FOSTER | 28.59 |
| 131065 | ELMA | ALMAZAN | 28.59 |
| 131041 | VICTOR | JUSTUS | 28.59 |
| 131025 | DAVID | GERSHON | 28.59 |
| 131026 | MARTY | MELLO | 28.59 |
| 131027 | NAOMI | GERSHON | 28.59 |
| 130983 | JOHN | TUCKER | 28.59 |
| 130667 | KAREN | COLLINS | 28.59 |
| 130690 | BEATRIZ | RODRIGUEZ | 28.59 |
| 131074 | JANA | MUTCHLER | 28.59 |
| 131075 | IRENE | OVIEDO | 28.59 |
| 133558 | JOSHUA | ROSARIO | 28.59 |
| 133555 | ALLISON | MAY | 28.59 |
| 131451 | JAMES | BRADBURY | 28.59 |
| 131416 | JESSIE | JAROSZ | 28.59 |
| 131402 | EVELINA | GRIFFIN | 28.59 |
| 133650 | ANITA | SPENCER | 28.59 |
| 133817 | ARVELIA | C WHIGHAM | 28.59 |
| 133784 | LIONEL | DORSEY | 28.59 |
| 133866 | QUENTON | LEWALLEN | 28.59 |
| 133750 | SANDRA | RICHIE | 28.59 |
| 133756 | DANNY | BODNER | 28.59 |
| 131685 | CINDI | SANCHEZ | 28.59 |
| 131695 | JOANN | LUTZ | 28.59 |
| 131735 | LYNELL | BUONO | 28.59 |
| 131744 | STEVEN | OWEN | 28.59 |
| 131776 | GARY | NEUSTROM | 28.59 |
| 133875 | KIMBERLY | STEWART | 28.59 |
| 133881 | MIRIAM | CHAI | 28.59 |
| 131583 | EILEEN | DAY | 28.59 |
| 131550 | CHARLES | HUEBSCHMAN | 28.59 |
| 131460 | LORI | REMKUS | 28.59 |
| 133874 | MICHAEL | LEWALLEN | 28.59 |
| 131452 | RANIS | THOMS III | 28.59 |
| 131468 | VICKIE | KING | 28.59 |
| 131594 | CHRISTINA | CAGLEY | 28.59 |
| 131585 | JENNIFER | QUESTA | 28.59 |
| 131592 | KARI | SMITH | 28.59 |
| 128344 | JAMES | WOOD | 28.59 |
| 128349 | AMANDA | PALMER | 28.59 |
| 128409 | MAE | HAMPTON | 28.59 |
| 128326 | CRISTA | CORNEJO | 28.59 |
| 128361 | JAMES | LESTER | 28.59 |
| 126898 | DIANE | JAMESON | 28.59 |
| 126932 | BAMBI | LAWSON | 28.59 |
| 128244 | TALIA | HOLLEY | 28.59 |

| | | | |
|---|---|---|---|
| 128251 | SHIRLEY | SICARD | 28.59 |
| 126813 | SYLVIA | WALLACE | 28.59 |
| 126831 | GINA | MINEO | 28.59 |
| 126789 | DAVID | SIDLER | 28.59 |
| 126806 | BRUCE | MILLS | 28.59 |
| 126798 | JOSEPH | SAWYER | 28.59 |
| 126753 | ROSANNE | HUITRON | 28.59 |
| 126771 | RITA | FISCHER | 28.59 |
| 126780 | ERIC | PETT | 28.59 |
| 126787 | KATHERINE | SIDLER | 28.59 |
| 126865 | PATRICK | LANGLEY | 28.59 |
| 126846 | RODNEY | RUTHERFORD | 28.59 |
| 126896 | BRIAN | WEPFER | 28.59 |
| 126914 | PATRICIA | NISSEN | 28.59 |
| 128436 | SHALEAR | KELLY | 28.59 |
| 128461 | LYNDA | WEBB | 28.59 |
| 128468 | VERONICA | SUAREZ | 28.59 |
| 128508 | MARY FELLOWS | FELLOWS | 28.59 |
| 128477 | JOE | LANE | 28.59 |
| 128475 | PAUL | BOWLING | 28.59 |
| 128645 | FELIX | HERNANDEZ | 28.59 |
| 128612 | IVAN | BOWEKATY | 28.59 |
| 128618 | MARILYN | FREEMAN | 28.59 |
| 128818 | ANDREW | TAYLOR | 28.59 |
| 128835 | ANGELICA | GARCIA | 28.59 |
| 128836 | DEBORAH | BROOKS | 28.59 |
| 128843 | TONIA | KELLY | 28.59 |
| 128761 | JULIE | CURTNER | 28.59 |
| 125652 | JOSEPH | KALUHA | 28.59 |
| 128235 | KEVIN | TILLER | 28.59 |
| 126337 | JOHN | LAFAZIA | 28.59 |
| 126321 | JACLYN | GILSRUD | 28.59 |
| 126303 | ELIZABETH | MOORE | 28.59 |
| 125560 | JUANITA | BROWN | 28.59 |
| 125545 | STANCER | ARMOUR | 28.59 |
| 125570 | ANNEKA | JENKINS | 28.59 |
| 125576 | CRAIG | SANDERS | 28.59 |
| 125593 | MARY | WEISS | 28.59 |
| 125587 | REBECA | STEVENS | 28.59 |
| 125628 | PAUL | SHANABARGER | 28.59 |
| 125620 | VERNON | DAVIS | 28.59 |
| 125460 | JOHNNY | WILLIAMS | 28.59 |
| 125486 | ROY | ANDREWS | 28.59 |
| 125528 | JAMES | SCHNEIDER | 28.59 |
| 125394 | CLIFFORD | BRYANT | 28.59 |
| 125403 | CHAS | HORNE | 28.59 |
| 126648 | KELLY | KIRKPATRICK | 28.59 |
| 126672 | JOSEPH | MONISMITH | 28.59 |
| 126673 | ERIKA | BRACAMONTE | 28.59 |
| 126698 | KRISTI | BRADY | 28.59 |
| 126689 | NICHOLAS | COLLINS | 28.59 |
| 126704 | ALFRED | GOLIGHTLY | 28.59 |
| 126730 | NICK | TRGOVAC | 28.59 |
| 126722 | JOSE | AMAYA-CERDA | 28.59 |
| 126578 | JOSEPH | PROCTOR JR | 28.59 |

| | | | |
|---|---|---|---|
| 126562 | MARTHA | MCHUGH | 28.59 |
| 126597 | RENITA | ANDERSON | 28.59 |
| 126603 | BEVERLY | STEWART | 28.59 |
| 126604 | CHADI | ELKARI | 28.59 |
| 126620 | GAYLE | LANDRUM | 28.59 |
| 126614 | BRIAN | LANDRUM | 28.59 |
| 126611 | TRACY | VINCENT | 28.59 |
| 126511 | KIMBERLY | COSTELLO | 28.59 |
| 126454 | ANDRE | BROWN | 28.59 |
| 126464 | ALMA | SMITH | 28.59 |
| 126478 | DOLORES | HEARD | 28.59 |
| 126479 | DOLORES | HEARD | 28.59 |
| 126386 | SAMUEL | DUNSON | 28.59 |
| 126388 | EDWARD | MONIZ | 28.59 |
| 126402 | LISA | JACKSON | 28.59 |
| 126347 | JESSICA | NEWMAN | 28.59 |
| 126377 | M | MENDESMONIZ | 28.59 |
| 126421 | AMANDA | USREY | 28.59 |
| 126422 | CHRISTINE | KHAMI | 28.59 |
| 126439 | GENE | SALSBURY | 28.59 |
| 126444 | LISA CAROLE | YEARSLEY | 28.59 |
| 126446 | LISA | YEARSLEY | 28.59 |
| 129129 | LORI | EBENHACK | 28.59 |
| 129130 | JOHN | ZELLERS | 28.59 |
| 129104 | HAVELY | TAYLOR | 28.59 |
| 129137 | ALICIA | SOULE | 28.59 |
| 129113 | MURLENE | DAVIS | 28.59 |
| 129079 | ISIAH | GATES | 28.59 |
| 129145 | MELVA | STURTZ | 28.59 |
| 129163 | JACINTA | RAWLING | 28.59 |
| 129168 | CANDACE | EILAND | 28.59 |
| 129179 | GRACE | COOKE-SCOTT | 28.59 |
| 129177 | GRACE | COOKE | 28.59 |
| 129237 | LAUREN | WAGSTAFF | 28.59 |
| 129026 | MARIANNE | MOORE | 28.59 |
| 128938 | LIAM | ANDERSON | 28.59 |
| 128943 | DEBORAH | COSTA | 28.59 |
| 128902 | CHAD | LANGE | 28.59 |
| 128846 | TONIA | KELLY | 28.59 |
| 128851 | RODERICK | WHITNEY | 28.59 |
| 129330 | HELEN | CANAVAN | 28.59 |
| 129304 | STACEY | PAULSON | 28.59 |
| 129319 | MARCOS | ROMAN | 28.59 |
| 129402 | MARK | STELLA | 28.59 |
| 129380 | VALERIA | RAY | 28.59 |
| 129363 | LINDA | SKAAR | 28.59 |
| 127171 | SHIRLEY | CORIA | 28.59 |
| 129414 | NICOLE | GREEN | 28.59 |
| 129263 | PEGGY | JACKSON | 28.59 |
| 126987 | MAMIE | JONES HENDERSON | 28.59 |
| 129252 | CHRISTOPHER | HOLLOMAN | 28.59 |
| 129245 | SUSIE | GOWDY | 28.59 |
| 127012 | JUSTINE | RYANS | 28.59 |
| 127049 | DOROTHY | ROBERTS | 28.59 |
| 127140 | JAMES | GAMBLE | 28.59 |

| | | | |
|---|---|---|---|
| 127146 | CECILIA | CEFALU | 28.59 |
| 127124 | SHARON | SINCLAIR | 28.59 |
| 127096 | HEATHER | SMITH | 28.59 |
| 129753 | TYLER | ANDERSON | 28.59 |
| 129762 | NYDIA | EIDENBACK | 28.59 |
| 129705 | KAREN | SCOTT | 28.59 |
| 129621 | MARY | RAYFORD | 28.59 |
| 129653 | JAMES | WRIGHT | 28.59 |
| 129656 | TIMOTHY | DAVIS | 28.59 |
| 129663 | DONNA | ZENTKO | 28.59 |
| 129664 | EDNA | CRUZ | 28.59 |
| 129681 | LESTINA | RIGBY | 28.59 |
| 129672 | DEANDREA | BRADFORD | 28.59 |
| 129722 | GARY | LITTLER | 28.59 |
| 129481 | DARYL | JONES | 28.59 |
| 127650 | THOMAS | AGUILAR | 28.59 |
| 129529 | CHERYL | WILLBANKS | 28.59 |
| 129537 | LINDA | SEDLMAJER | 28.59 |
| 129553 | KEVIN | NAPPER | 28.59 |
| 129564 | CRAIG | WALKER | 28.59 |
| 129589 | EFREN | MEJIA | 28.59 |
| 127325 | TRACY | KNIGHT | 28.59 |
| 127281 | WILLIAM | LACEY | 28.59 |
| 127266 | SANDRA | REYES | 28.59 |
| 127314 | CHERYL | VALENTINE | 28.59 |
| 127491 | MISTY | RONE | 28.59 |
| 127425 | INES | TORRES | 28.59 |
| 127441 | MICKEY | HANSELMAN | 28.59 |
| 127442 | SUE | SPARKS | 28.59 |
| 127592 | CHARLES | HOLLINGSWORTH | 28.59 |
| 153557 | JUAN | RIOS | 28.59 |
| 153549 | ANTHONY | HARRIS | 28.59 |
| 153605 | GRANT | BUSTILLOS | 28.59 |
| 153589 | SHARON | REDMOND | 28.59 |
| 153617 | SYLVIA | BATES | 28.59 |
| 153659 | JENNIFER | HODOBA | 28.59 |
| 153466 | WILLIAM | PEPPEL | 28.59 |
| 153491 | MARGARET | DUNN | 28.59 |
| 153475 | ROBERT | SPELLS | 28.59 |
| 153450 | TIMOTHY | LEIPER | 28.59 |
| 153414 | BRADLEY | JONES | 28.59 |
| 155512 | BARBARA | BRODIE | 28.59 |
| 155145 | MARION | MILES | 28.59 |
| 155187 | SHANNON | TAYLOR | 28.59 |
| 155205 | JACQUELINE | BAGLEY | 28.59 |
| 155210 | MELISSA | VARGASMARTINEZ | 28.59 |
| 155196 | HILARY | STUBSON | 28.59 |
| 155213 | MELISSA | VARGAS | 28.59 |
| 155278 | ETHEL | PEASE | 28.59 |
| 155422 | FRANCIS | GAINER | 28.59 |
| 155280 | LENORA | BUCHANAN | 28.59 |
| 155304 | KELLY | HENRY | 28.59 |
| 155321 | GORDON | GACEK | 28.59 |
| 155354 | EVELYN | DENISE | 28.59 |
| 153112 | ROBERT | FLANSBURG | 28.59 |

| 153143 | EDYTH | SCHULHOF | 28.59 |
|--------|-------|----------|-------|
| 153171 | SARAH | HOBDY | 28.59 |
| 153210 | MARTIN | ROJAS III | 28.59 |
| 153061 | MARY | MAY | 28.59 |
| 152995 | CYNTHIA | FIELDS | 28.59 |
| 152928 | ELIODORO | REYES | 28.59 |
| 152933 | DAVID | ALVARADO | 28.59 |
| 152935 | PRINCELLA | JACKSON | 28.59 |
| 152936 | MARY | ALLEN | 28.59 |
| 152876 | JOANN | PATTON | 28.59 |
| 152917 | ALISHA | ITTER | 28.59 |
| 152801 | DOROTHY | KEEL | 28.59 |
| 155011 | SHERYLE | PRICE | 28.59 |
| 154934 | PATRICIA | CHAPMAN | 28.59 |
| 154928 | CLARENCE | MAPLE | 28.59 |
| 154886 | ELDA | HOPKINS | 28.59 |
| 154887 | JOHANNA | FRAGUADA | 28.59 |
| 154945 | RENEE | WILSON | 28.59 |
| 154954 | CARMEN | BURNETT | 28.59 |
| 154976 | GREGORY | KELLY II | 28.59 |
| 153259 | HATTIE | ALLEN | 28.59 |
| 153277 | LILLIAN | CHARLTON | 28.59 |
| 154868 | JACQUELINE | MENKES | 28.59 |
| 154879 | LUIS | GARCIA | 28.59 |
| 154903 | KENNEDY | JACKSON | 28.59 |
| 152031 | STEPHEN | POTTER | 28.59 |
| 152235 | REMONA | MARBURY | 28.59 |
| 152218 | BRITENY | MORTON | 28.59 |
| 152182 | JOHN | SKWIERC JR | 28.59 |
| 152160 | KRZYSZTDT | STEC | 28.59 |
| 152133 | BILLY | SHELTON | 28.59 |
| 152123 | CLIFFORD | STANDRIDGE | 28.59 |
| 152131 | KAREN | SHELTON | 28.59 |
| 151842 | SABRINA | LEWIS | 28.59 |
| 151824 | CATHERINE | ADRAGNA | 28.59 |
| 151867 | HEATHER | HEUSSER | 28.59 |
| 151915 | MARISELA | FLORES | 28.59 |
| 151951 | BERNITA | JONES | 28.59 |
| 151981 | MARIANNE | MILLER | 28.59 |
| 152399 | LEIDA | ETHERTON | 28.59 |
| 152401 | RAYMOND | SMITH | 28.59 |
| 152392 | DONNA | SAWYER | 28.59 |
| 152426 | BRADFORD | MCDANIEL | 28.59 |
| 152432 | SENAIDA | VALDEZ | 28.59 |
| 152357 | SHIRLEY | DAVIS | 28.59 |
| 152292 | JOELLA | WALL | 28.59 |
| 152308 | PAULA | STOVER | 28.59 |
| 152283 | ALUEA | FORRESTER | 28.59 |
| 152499 | PATTIE | HARRIS | 28.59 |
| 152492 | ANTHONY | RIVERA | 28.59 |
| 152526 | JOSEPH | UJJ JR. | 28.59 |
| 152549 | VINCENT | LOPEZ | 28.59 |
| 151523 | ALICIA | MURRAY | 28.59 |
| 151514 | TINA | NELSON | 28.59 |
| 152599 | CYNTHIA | DANIELS | 28.59 |

| | | | |
|---|---|---|---|
| 154742 | SUSAN | VINCI | 28.59 |
| 154743 | MONIQUE | BOEHM | 28.59 |
| 154708 | DEANA | LABORDE | 28.59 |
| 154745 | JAPEL BENSON | BENSON | 28.59 |
| 154750 | SHARON | BATTIEST | 28.59 |
| 154752 | BERTHA | FEASTER | 28.59 |
| 154677 | DORIS | LEE | 28.59 |
| 154678 | AMBER | SHAIN | 28.59 |
| 154609 | KAREN | TREIHAFT | 28.59 |
| 154619 | MELISSA | BRITT | 28.59 |
| 154620 | ERIC | BRITT | 28.59 |
| 154593 | CAROLYN | JONES | 28.59 |
| 152701 | MILAGROS | LEBRON | 28.59 |
| 152710 | CHARLENE | HAYES | 28.59 |
| 152711 | CHRISTINE | BUCKINGHAM | 28.59 |
| 152733 | JASON | CALDERON | 28.59 |
| 152734 | PAULA | WILLIAMS | 28.59 |
| 154810 | JAMES | DUPREY | 28.59 |
| 154836 | JUSTIN | GEORGE | 28.59 |
| 154861 | JEFFREY | BRUNZ | 28.59 |
| 154393 | JON | KANIA | 28.59 |
| 154394 | GERALD | ERICKSEN | 28.59 |
| 154385 | EVELYN | ROSS | 28.59 |
| 154402 | ASHLEY | JOHNSON | 28.59 |
| 154427 | VANESSA | FLEMING | 28.59 |
| 154443 | ROY | CHEESEMAN | 28.59 |
| 154466 | KAREN | HUYCK | 28.59 |
| 154483 | ALICE | GIBSON | 28.59 |
| 154585 | KEVIN | RIGGS | 28.59 |
| 154552 | KAREN | KHANO | 28.59 |
| 154499 | CHRISTOPHER | HAACKE | 28.59 |
| 154542 | SHARON | GANNON | 28.59 |
| 151614 | MINXUAN | LIU | 28.59 |
| 151657 | RAYMOND | WILEY | 28.59 |
| 151697 | STACEY | MAGEE | 28.59 |
| 151583 | JUDY | LASYONE | 28.59 |
| 151591 | KATHERINE | DAIGLE | 28.59 |
| 151556 | CHOWANZA | BLACKWELL | 28.59 |
| 151564 | ROBERT | WILKES | 28.59 |
| 156430 | SHARON | SHERROD | 28.59 |
| 156457 | CHERYL | LAY | 28.59 |
| 156446 | JOHN | CERERE | 28.59 |
| 156532 | PRESTON | CURRY | 28.59 |
| 156488 | WILBERT | SMITH | 28.59 |
| 156490 | JOYCE | THOMAS | 28.59 |
| 156299 | OLIVIA | HARRISON | 28.59 |
| 156308 | TAWANDA | THOMAS | 28.59 |
| 156313 | MICHAEL | PENDERGRASS | 28.59 |
| 156314 | GLORIA | HINTON | 28.59 |
| 157374 | JOHN | SMELTZER | 28.59 |
| 156246 | PAULA | SAPP | 28.59 |
| 156256 | WANDA | RHYM | 28.59 |
| 156254 | EMILY | BARTLETT | 28.59 |
| 156748 | THOMAS | BEYER | 28.59 |
| 156684 | YVONNE | DILVER | 28.59 |

| 156709 | STACY | FAKE | 28.59 |
|--------|-------|------|-------|
| 156642 | SHARON | DORMAN | 28.59 |
| 156592 | PAUL | PERATI JR | 28.59 |
| 156608 | KRISTINA | BOROFF | 28.59 |
| 156924 | MELISSA | BROOKS | 28.59 |
| 156907 | STEVEN | MCDANIEL | 28.59 |
| 156833 | DELORES | ROGERS | 28.59 |
| 156884 | VASHTI | SANDERS | 28.59 |
| 159858 | MAE | CLARK | 28.59 |
| 159889 | JOHN | ASKOUNIS | 28.59 |
| 159849 | EVELYN | FRANKLIN | 28.59 |
| 159958 | LONNIE | HILL | 28.59 |
| 156992 | TAMMY | ADAMS | 28.59 |
| 157015 | HELEN | MOWERY | 28.59 |
| 158179 | LUIN | FEURTADO | 28.59 |
| 158042 | CLEOTHA | HALL | 28.59 |
| 158060 | CAROLYN | NOREN | 28.59 |
| 158029 | COOPER | FENNELL | 28.59 |
| 158110 | RAYMOND | STAFFORD | 28.59 |
| 158076 | MARY | BAKER | 28.59 |
| 158127 | FREDERICKA | HARPOLE | 28.59 |
| 158146 | ELIZAETH | LYNCH | 28.59 |
| 158153 | RICHARD | STUFFLLEAM | 28.59 |
| 158201 | PHYLLIS | REED | 28.59 |
| 156933 | ELIZABETH | HADLY | 28.59 |
| 156934 | JOHNNY | FULLER | 28.59 |
| 158195 | JAMES | BROWN | 28.59 |
| 157609 | KATHERINE | SPADARO | 28.59 |
| 157603 | ADRIAN | BRIONES | 28.59 |
| 157600 | SHERRY | SMITH | 28.59 |
| 157593 | VANESSA | RISHER | 28.59 |
| 157561 | LUISA | ROSALES | 28.59 |
| 157550 | DANIEL | KASPER | 28.59 |
| 157551 | NA | TAYLOR | 28.59 |
| 157509 | SHARON | BROWN | 28.59 |
| 157542 | RALPH | IGAMA | 28.59 |
| 157869 | STEVE | COCHRAN | 28.59 |
| 157852 | KISHA | WILLIAMS | 28.59 |
| 157875 | KRISTI | ROBERTSON | 28.59 |
| 157750 | WILLIAM | SPINELLI | 28.59 |
| 157744 | ARLENE | ISEMAN | 28.59 |
| 157676 | MARIE | HOWARD | 28.59 |
| 157760 | MISCHELLE | KING | 28.59 |
| 157777 | BRUCE | JONES | 28.59 |
| 157644 | LATISSE | LEWIS | 28.59 |
| 157735 | BRIAN | PIKE | 28.59 |
| 157157 | DEBRA | SPENNATO | 28.59 |
| 157133 | THERESE | DUDEK | 28.59 |
| 157124 | REGINA | THOMAS | 28.59 |
| 157059 | OLIVIA | BROWN | 28.59 |
| 154308 | CLAUDIA | LAHULLIER | 28.59 |
| 154302 | KATHLEEN | MITCHELL | 28.59 |
| 157316 | JESUS | VENZOR | 28.59 |
| 157334 | WILLIAM | BALDWIN | 28.59 |
| 157218 | KATHLEEN | SIDNEY | 28.59 |

| 157210 | MARISA | SCOTT | 28.59 |
|--------|--------|-------|-------|
| 157167 | DULCE | GARCIA | 28.59 |
| 157183 | MICHELLE | SMITH PEREZ | 28.59 |
| 157184 | MELVIN | TODD | 28.59 |
| 154183 | BRANDIE | FLEMING | 28.59 |
| 154217 | LUIS | GARCIA | 28.59 |
| 154233 | ROXANNE | ALLEN | 28.59 |
| 154260 | RANDALL | FERRIS | 28.59 |
| 154293 | LARRY | SEGURA | 28.59 |
| 154284 | LOIS | PRESLEY | 28.59 |
| 154098 | HENRY | JAMES JR | 28.59 |
| 154110 | NATALYA | PLAKHOVA | 28.59 |
| 154116 | GREGORY | HALL | 28.59 |
| 154174 | RENAE | HARRISON-RUFFIN | 28.59 |
| 156090 | JAMMIE | GAITHER | 28.59 |
| 156080 | PATRICIA | WOODS | 28.59 |
| 156055 | NICHOLAS | GALINDO | 28.59 |
| 156129 | JOYCE | PRICE | 28.59 |
| 156199 | ALEXIS | MALLORY | 28.59 |
| 156188 | NORMA | JONES | 28.59 |
| 156174 | SCOTT | AKIN | 28.59 |
| 154059 | WILLIAM | HEINIS | 28.59 |
| 155912 | MAKESHA | MURRAY | 28.59 |
| 155931 | STEFAN | MOORHEAD | 28.59 |
| 156004 | ELIZABETH | DESSAW | 28.59 |
| 155963 | MARK | BERGET | 28.59 |
| 156045 | DAVID | WRIGHT | 28.59 |
| 156013 | MICHAEL | SEARLE | 28.59 |
| 156015 | GLORIA | BOURGO | 28.59 |
| 155811 | CYNTHIA | HOWARD | 28.59 |
| 155812 | ANDREA | MAHONEY | 28.59 |
| 155763 | BARBARA | VON TERSCH | 28.59 |
| 155789 | LACRISSA | BRADFORD | 28.59 |
| 155795 | RAYMOND | GREENE | 28.59 |
| 155694 | JOSIE | DAVENPORT | 28.59 |
| 155731 | FRANCES | EWING | 28.59 |
| 155647 | CRYSTAL | GREEN | 28.59 |
| 155637 | TAMARA | PARKER | 28.59 |
| 155672 | MURIEL | ASHLEY | 28.59 |
| 153884 | HARRY | STAUFFER | 28.59 |
| 153799 | BARBARA | GARCIA | 28.59 |
| 153772 | LINDA | BOMBARD | 28.59 |
| 153776 | ROBERTA | DARLING | 28.59 |
| 153709 | FRANKIE | SANDERS | 28.59 |
| 153715 | PATRICIA | HEATH | 28.59 |
| 153725 | EMMANUEL | ESCANILLA | 28.59 |
| 153941 | ALEJANDRO | ZAVALA | 28.59 |
| 153942 | YANITA | SARAGINA | 28.59 |
| 153933 | ANNA | ORCUTT | 28.59 |
| 153900 | AUGUSTO | LIZAMA | 28.59 |
| 153984 | CURTIS | NYSTED | 28.59 |
| 153959 | SEAN | ZWEIFEL | 28.59 |
| 153965 | MIKE | KERSEY | 28.59 |
| 154031 | LEON | STEWART JR | 28.59 |
| 163051 | UANDELLAR | MALONE | 28.59 |

| | | | |
|---|---|---|---|
| 163059 | MARTHA | ESTRADA | 28.59 |
| 163106 | LENETTE | CHUYATE | 28.59 |
| 163149 | MANDY | KELLY | 28.59 |
| 163026 | JUTTA | LOSEA | 28.59 |
| 163024 | STEVEN | BODDEN | 28.59 |
| 163234 | TORRELL | MATHIS | 28.59 |
| 163159 | MICHAEL | SCOTT | 28.59 |
| 163185 | CHANDLER | HARRIS | 28.59 |
| 163207 | MARION | HAILEY | 28.59 |
| 163374 | MARIA | ROGEL | 28.59 |
| 163384 | NICOLE | BROWN | 28.59 |
| 163317 | MARISOL | GONZALEZ | 28.59 |
| 163309 | LAURA | KEEN | 28.59 |
| 163327 | MARGARET | SANDERS | 28.59 |
| 163340 | DONALD | ELLIS | 28.59 |
| 163359 | THOMAS | BRIZENDINE | 28.59 |
| 162197 | PAULINE | HAYNES | 28.59 |
| 162138 | HELEN | POSEY | 28.59 |
| 162246 | PRENTICE | BOONE | 28.59 |
| 162305 | SHEILA | MEANS | 28.59 |
| 162346 | BERNARD | LEWIS | 28.59 |
| 162364 | MICHAEL | SISSONS | 28.59 |
| 162413 | EDDIE | ROBINSON | 28.59 |
| 162397 | HAROLD | GRZADZINSKI | 28.59 |
| 162488 | JOSEPH | TIRATTO | 28.59 |
| 161936 | BELINDA KAY | BUSBY | 28.59 |
| 161988 | SHELLY | STEPHENS | 28.59 |
| 161839 | DIANA | PICKENS | 28.59 |
| 161856 | SARAH | ARNOLD | 28.59 |
| 161888 | WAYNE | CIANCHETTE | 28.59 |
| 161906 | RICHARD | MEREDITH | 28.59 |
| 161912 | ETHEL | YOUNGBLOOD | 28.59 |
| 161915 | HELENA | GARY | 28.59 |
| 161929 | GEORGIA | PARTHENIOS | 28.59 |
| 162983 | CORAZON | CENTENO | 28.59 |
| 162990 | LUCILLE | WEEKS | 28.59 |
| 162891 | PHELISHA | SMITH | 28.59 |
| 162907 | MICHAEL | DENNISON | 28.59 |
| 162815 | JOSIE | HOPES | 28.59 |
| 162782 | CATALINA | MOIR | 28.59 |
| 162672 | REBECCA | WEBBER | 28.59 |
| 162663 | LINDA | NACE | 28.59 |
| 162691 | SHEILA | CROSSTY | 28.59 |
| 162692 | JACOB | GUTIERREZ | 28.59 |
| 162697 | SHIRLEY | ROGERS | 28.59 |
| 159800 | DAISY | HORT | 28.59 |
| 159742 | JOHN | BALLARD | 28.59 |
| 159730 | NATHAN | ANDERSON | 28.59 |
| 163811 | ANDREA | HEARN | 28.59 |
| 165914 | PAULINE | GURIN | 28.59 |
| 165934 | YVETTE | FLOYD | 28.59 |
| 165951 | THAD | BURILL | 28.59 |
| 164109 | CONSTANCE | FRAZIER | 28.59 |
| 164067 | OLGA | MORENO | 28.59 |
| 164034 | RON | WALKER | 28.59 |

| | | | |
|---|---|---|---|
| 163920 | JOYE | HENRIE | 28.59 |
| 163942 | CHARLOTTE | CARRUTH | 28.59 |
| 163960 | SUZANNE | COX | 28.59 |
| 163970 | HEATHER | STEWART | 28.59 |
| 165998 | KYLE | MATHIS | 28.59 |
| 166006 | MICHAEL | GASKINS | 28.59 |
| 165964 | ANGIE | MCKOY | 28.59 |
| 164396 | JAIME | DELIRA | 28.59 |
| 164394 | STANLEY | BANKS | 28.59 |
| 164378 | LILLIAN | FOSTER | 28.59 |
| 164370 | EILEEN | LEWIS | 28.59 |
| 164343 | STEPHANIE | WILLIAMS | 28.59 |
| 164344 | STEPHANIE | WILLIAMS | 28.59 |
| 164210 | ROGER | TRESKUNOFF | 28.59 |
| 164228 | TERESA | JACKSON | 28.59 |
| 164243 | EDIE | KELLY | 28.59 |
| 164286 | SHEILA | SMITH | 28.59 |
| 164184 | HEATHER | MCDONALD | 28.59 |
| 164187 | JENNIFER | CENCICH | 28.59 |
| 164136 | KRISTY | RINKS | 28.59 |
| 164153 | ARLENE | CALIGIURI | 28.59 |
| 165742 | KEVA | BETHEL | 28.59 |
| 165724 | RITA | TURNER | 28.59 |
| 165874 | MILDRED | COPELAND | 28.59 |
| 165546 | PAUL | PARSONS | 28.59 |
| 165549 | VALERIE | TATES | 28.59 |
| 165522 | LOIS | COLLETT | 28.59 |
| 165658 | MONA | MARKS | 28.59 |
| 165682 | DORIS | SIEGEL | 28.59 |
| 165605 | ROOSEVELT | PHILLIPS | 28.59 |
| 165607 | SHERRI | ABRAMS-PHILLIPS | 28.59 |
| 163566 | BETTY | CRESWELL | 28.59 |
| 163594 | MIKE | ARMSTRONG | 28.59 |
| 163599 | CHRISTOPHER | CASTANEDA | 28.59 |
| 163610 | TANISHA | SMITH MILLER | 28.59 |
| 163601 | CONSTANCE | HARRIS | 28.59 |
| 163602 | CRAIG | KOLANDER | 28.59 |
| 163644 | NATHAN | TAMBA | 28.59 |
| 163675 | DORIS | CRITZER | 28.59 |
| 163686 | BECKY | JOHNSTON | 28.59 |
| 163728 | ANDREW | DAVIS | 28.59 |
| 163716 | LOVERN | TUAZON | 28.59 |
| 162498 | EDWARD | SANCHEZ | 28.59 |
| 162564 | PRAKASH | BULUSU | 28.59 |
| 162556 | ANNA | JUMP | 28.59 |
| 165388 | MICHAEL | HARKEY | 28.59 |
| 165389 | VALERIE | DAVIS | 28.59 |
| 165364 | JESSICA | BYNUM | 28.59 |
| 165365 | DONOVAN | GIBBS | 28.59 |
| 165480 | JOHN | KOZENKO | 28.59 |
| 165481 | JACQUELINE | MONTGOMERY | 28.59 |
| 165471 | MARK | TAUSCHER | 28.59 |
| 165472 | KARRIE | TAUSCHER | 28.59 |
| 165458 | MARY | VINCENT | 28.59 |
| 161377 | ELIZABETH | WRIGHT WHITE | 28.59 |

| 161305 | ROBERT | FEIERTAG | 28.59 |
|--------|--------|----------|-------|
| 161344 | MARK | MORRIS | 28.59 |
| 161430 | JENNIFER | WATSON | 28.59 |
| 161444 | MICHAEL | TRAPP | 28.59 |
| 161235 | ROBERT | AVECILLA SR | 28.59 |
| 161294 | LESLIE | MURPHY | 28.59 |
| 161285 | MAXINE | JOHNSON-JACKSON | 28.59 |
| 161159 | WANDA | TOLLEY | 28.59 |
| 161136 | DELCETA | MONTEITH | 28.59 |
| 161143 | JOYCE | PRICE | 28.59 |
| 161145 | MARY | HUNTER | 28.59 |
| 161193 | DENNIS | PRICE | 28.59 |
| 161195 | FRANKIE SUE | NEWMANN | 28.59 |
| 161219 | TOMMY | HALL | 28.59 |
| 159599 | JULIUS | PINNELL | 28.59 |
| 159582 | GEMA | GUZMAN | 28.59 |
| 161769 | PAMELA | BLAYLOCK | 28.59 |
| 161729 | KATHY | FEE | 28.59 |
| 159605 | SCHERIE | MCGUYER | 28.59 |
| 159606 | NICK | MCGUYER | 28.59 |
| 159640 | BARBARA | EBERHARDT | 28.59 |
| 159681 | ROSE | CHAVEZ | 28.59 |
| 161564 | ALMAY | BROOKS | 28.59 |
| 161562 | JILL | FACTOR | 28.59 |
| 161537 | KATHRYN | OEVERING | 28.59 |
| 161539 | KAY | KERNS-CHISOM | 28.59 |
| 161596 | JOHN | GILBERT III | 28.59 |
| 161628 | JEFFREY | SMITH | 28.59 |
| 161653 | KATHLEEN | SCHULZE | 28.59 |
| 161678 | SUE | SONDAK | 28.59 |
| 161655 | JOHN | CURTIS | 28.59 |
| 161712 | DONNIE | EDWARDS | 28.59 |
| 161704 | JACQUELINE | MCNEALLY | 28.59 |
| 161696 | TANITA | SANDERS | 28.59 |
| 161681 | NANCY | DVORAK | 28.59 |
| 161686 | DORIS | BROWN | 28.59 |
| 159523 | RAQUEL | BARRETT | 28.59 |
| 159496 | BETH | PERKINS | 28.59 |
| 159508 | TINA | TAYLOR | 28.59 |
| 159513 | TYRONE | CAREY | 28.59 |
| 159416 | SAMMIE | BUIE | 28.59 |
| 159413 | CONNIE | BUIE | 28.59 |
| 159414 | SUSAN | CASPER | 28.59 |
| 159399 | MATILDA | VEILLARD | 28.59 |
| 159473 | MICHELLE | HOFFMAN | 28.59 |
| 159489 | GUADALUPE | RODRIGUEZ | 28.59 |
| 159279 | PEARLINE | AUGUSTIN | 28.59 |
| 159222 | JANICE | SANTOS | 28.59 |
| 159155 | KIMBERLY | BOWEN | 28.59 |
| 160959 | SHARON | LIBBY | 28.59 |
| 160960 | DEBRA | STEVENS | 28.59 |
| 161026 | NANETTE | RODILLAS | 28.59 |
| 158938 | ALONYA | KNIGHT | 28.59 |
| 158914 | ANITA | KENNEDY | 28.59 |
| 161054 | CYNTHIA | BOWER | 28.59 |

| 159070 | JOSE | RAZO | 28.59 |
|---|---|---|---|
| 158940 | KATIE | PORTER | 28.59 |
| 158988 | REBECCA | CORSON | 28.59 |
| 160935 | JEFFREY | BERMAN | 28.59 |
| 160892 | ANGELA | POWERS | 28.59 |
| 160894 | ANTHONY | SPINELLI | 28.59 |
| 160904 | ROBERT | GARY | 28.59 |
| 160835 | JAY | HUGHLEY JR | 28.59 |
| 160836 | LABAN | FAHIE | 28.59 |
| 160826 | LOUIS | ALFRED JR | 28.59 |
| 160751 | GWYLEN | HAYWOOD | 28.59 |
| 160787 | LINDA | SANDERS | 28.59 |
| 160759 | WILLIE | BELL | 28.59 |
| 160519 | JOSE | GOMEZ | 28.59 |
| 160541 | LEON | WHITE | 28.59 |
| 160610 | GEORGE | CAMARILLO | 28.59 |
| 160611 | DANIEL | SMITH | 28.59 |
| 160599 | LINDA | SEETON | 28.59 |
| 160641 | KICIA | CANNON | 28.59 |
| 160627 | WANDA | CLEMONS | 28.59 |
| 160633 | DORIS | MARGRAF | 28.59 |
| 160658 | WINNIE | JACKSON | 28.59 |
| 160708 | EILEEN | LORENZ | 28.59 |
| 158846 | EDWARD | COLE | 28.59 |
| 158806 | MICHAEL | SPANGLER | 28.59 |
| 158812 | CARLOS | WALKER | 28.59 |
| 158829 | ELAINE | HAWKINS | 28.59 |
| 160433 | DELORES | WILLIAMS | 28.59 |
| 160467 | CLAUDIA | BUCKNER | 28.59 |
| 160502 | CHARLES | MCCALL | 28.59 |
| 158579 | DEBRA | JOHNSON | 28.59 |
| 158552 | NORMA | BRAZIER | 28.59 |
| 158646 | ANGELA | MOORE | 28.59 |
| 158647 | STEPHEN | MOORE | 28.59 |
| 158436 | JULIE | GERGEN | 28.59 |
| 158445 | JOSEPH | MALIN | 28.59 |
| 158446 | JEFFREY | SMITH | 28.59 |
| 158494 | BARBARA | RUSSELL | 28.59 |
| 158495 | MARY | RUTHERFORD | 28.59 |
| 158337 | VERNTINA | LOWERY | 28.59 |
| 158371 | KELVIN | BLUNT | 28.59 |
| 158368 | ANNA | TORRES | 28.59 |
| 158419 | JOHN | SERRANO | 28.59 |
| 160419 | DONALD | SHAW | 28.59 |
| 158220 | KERMIT | BARNETT | 28.59 |
| 158203 | ERNESTINE | JENNINGS | 28.59 |
| 158237 | CARLA | CURTIS | 28.59 |
| 158303 | CONSUELO | GERDTS | 28.59 |
| 158294 | LENA | MITCHELL | 28.59 |
| 158280 | LENA | MITCHELL | 28.59 |
| 160267 | ELSIE | RUIZ | 28.59 |
| 160293 | GEORGI | AUSTIN | 28.59 |
| 160351 | ALFRED | JONES | 28.59 |
| 160352 | JEAN | MCVEA | 28.59 |
| 160200 | REGINALD | RAWLINSON | 28.59 |

| | | | |
|---|---|---|---|
| 160249 | VICKIE | JONES | 28.59 |
| 160023 | SAMUEL | PUGH | 28.59 |
| 160034 | MARK | STEPP | 28.59 |
| 160059 | DEBRA | CAMPBELL | 28.59 |
| 160106 | CHARLES | CLARK | 28.59 |
| 160110 | NATHAN | GALLARDO | 28.59 |
| 160108 | CHRISTOPHER | GAINES | 28.59 |
| 160140 | DAVID | CLIPNER | 28.59 |
| 160142 | SARAH | HART | 28.59 |
| 145130 | SUSAN | MARTIN | 28.59 |
| 145145 | GINA | QUINTANA | 28.59 |
| 145113 | CHARLES | EDWARDS | 28.59 |
| 143042 | ALBERTA | NELSON | 28.59 |
| 143056 | HENRY | GAUDSMITH | 28.59 |
| 143074 | LINDA | COLE | 28.59 |
| 143085 | SARAVANAN | ARUMUGAM | 28.59 |
| 143081 | DANA | TAYLOR | 28.59 |
| 145106 | JAMES | GOMES | 28.59 |
| 143099 | RANDAL | WHITED | 28.59 |
| 143117 | JAMES | DATTOLI | 28.59 |
| 143133 | DORIS | EVANOFF | 28.59 |
| 143143 | EUNICE | DAVIS | 28.59 |
| 143233 | CARLISA | CARPENTER | 28.59 |
| 143190 | AZIZA | BELCHER | 28.59 |
| 143207 | ARTHUR | ZAVALA JR | 28.59 |
| 143307 | KEEGAN | JOHNSON | 28.59 |
| 143308 | BONNIE | MORGAN | 28.59 |
| 143335 | LISA | GARCIA | 28.59 |
| 143326 | CHRISTINA | DARBY | 28.59 |
| 145383 | SAVERIO | SPINNATO | 28.59 |
| 145388 | PAUL | LUNZMANN | 28.59 |
| 145330 | TOYICHA | CHISOM | 28.59 |
| 145449 | RICHARD | HILEY | 28.59 |
| 145458 | ROSEMARY | COOPER | 28.59 |
| 145430 | JOHN | JOHNSON | 28.59 |
| 145472 | RACQUEL | OZENNE-HERBERT | 28.59 |
| 143432 | KALPURINA | SUMMERS | 28.59 |
| 143433 | WILLIAM | NICODEMUS | 28.59 |
| 143366 | RENEE | BLAKE | 28.59 |
| 143367 | DORIS | DELLINGER | 28.59 |
| 143376 | PHIL | CARTER | 28.59 |
| 143357 | MELANIE | PALACIOS | 28.59 |
| 143343 | CHRISTIAN | BUSTOS | 28.59 |
| 144990 | DEBORAH | WILLIAMS | 28.59 |
| 144979 | CHARLS | ARCHER | 28.59 |
| 144981 | NICOLE | HUNGATE | 28.59 |
| 145046 | SANJUANITA | DAVILA | 28.59 |
| 145055 | JAMES | BELT | 28.59 |
| 143033 | HENRY | GAUDSMITH | 28.59 |
| 144945 | KIMBERLY | EGER | 28.59 |
| 144946 | ROBERT | SROKA | 28.59 |
| 142900 | BRIAN | MCCARTHY | 28.59 |
| 142901 | ROBERT | BRADFORD | 28.59 |
| 142914 | MARGARET | CHRISTENSEN | 28.59 |
| 142841 | RASHAWNDA | HAWTHORNE | 28.59 |

| 142839 | JANICE | HENRY | 28.59 |
|--------|--------|-------|-------|
| 142715 | BRENDA | ROCHA | 28.59 |
| 142734 | SAYNORA | HOPSON | 28.59 |
| 142756 | JEANNETTE | HARRELL | 28.59 |
| 142790 | CARINE | SMITH | 28.59 |
| 142684 | PAUL | PARK | 28.59 |
| 142697 | RISCHELLE | JENKINS | 28.59 |
| 142655 | CODY | WALKER | 28.59 |
| 142657 | GABRIEL | CARRASCO | 28.59 |
| 142624 | AMY | MORRISON | 28.59 |
| 144845 | ANNETTE | LOWERY | 28.59 |
| 144813 | RENEE | CLAYTON | 28.59 |
| 144770 | MONTALILITA | RUFFIN | 28.59 |
| 144678 | BRENDA | TORRES | 28.59 |
| 144681 | ERIK | YRJANA | 28.59 |
| 144686 | CHRISTA | OLSON | 28.59 |
| 144663 | STEPHEN | FELLOWS | 28.59 |
| 144604 | CHINARA | GAINES | 28.59 |
| 144620 | PAMELA | DOZIER | 28.59 |
| 144644 | NICHOLAS | COUTURE | 28.59 |
| 142438 | JENNIFER | GONZALES | 28.59 |
| 142483 | LUCILLE | WILLIAMS | 28.59 |
| 142488 | JOYCE | KENNEDY | 28.59 |
| 142324 | SUSANNA | DECARL | 28.59 |
| 144488 | MICHELLE | MILOVANSKI | 28.59 |
| 144529 | ELSIE | BARBER | 28.59 |
| 144535 | NOVA | GUY | 28.59 |
| 142247 | LARRY | SANDERS | 28.59 |
| 142290 | CHARLOTTE | TSIE | 28.59 |
| 142282 | JANET | WIESERT | 28.59 |
| 142288 | BRANDON | PATIN | 28.59 |
| 142272 | ELDON | BORKHOLDER | 28.59 |
| 142255 | KIMBERLY | HEFFNER | 28.59 |
| 142316 | CEDRIC | MACK | 28.59 |
| 142322 | SHERENE | O&APOS;NEIL | 28.59 |
| 142131 | JENNIFER | HENDRICKS | 28.59 |
| 144412 | CHARLES | RUSSO III | 28.59 |
| 144418 | JOSEPH | JENKINS JR | 28.59 |
| 144454 | ABRIL | CAMPBELL | 28.59 |
| 144472 | SHIRLEY | MOORE | 28.59 |
| 141989 | JEWEL | FORD | 28.59 |
| 144218 | TAMARA | BURTON | 28.59 |
| 141972 | KEITH | HEAVEY | 28.59 |
| 141973 | TISHA | RAY | 28.59 |
| 142056 | LINDA | JOHNSON | 28.59 |
| 142048 | DANIELLE | OUELLETTE | 28.59 |
| 144360 | GEOFFREY | ROTH | 28.59 |
| 144345 | SHELLY | HARTMAN | 28.59 |
| 144320 | KIRA | MINS | 28.59 |
| 144336 | DESIREE | EHLERT | 28.59 |
| 144302 | DAVID | WHITESIDE | 28.59 |
| 144294 | KALLI | ALDERMAN | 28.59 |
| 144278 | JOHN | RICHARDSON | 28.59 |
| 144270 | WALTER | WARREN | 28.59 |
| 144276 | NYDIA | TARRANT | 28.59 |

| 144185 | BOBBY | BROWN | 28.59 |
|--------|-------|-------|-------|
| 144202 | PHILOMENA | DAIL-CULPEPPER | 28.59 |
| 144203 | KATHERINE | STUBBLEFIELD | 28.59 |
| 144171 | VANESSA | CALLAHAM | 28.59 |
| 144076 | LINDA | ZARZATIAN | 28.59 |
| 141848 | PEGGY | IVY | 28.59 |
| 144121 | JASMINE | SPENCE | 28.59 |
| 141744 | SHAORN | PEEPLES | 28.59 |
| 141738 | SHARON | PEEPLES | 28.59 |
| 141820 | DANA | KELLEY | 28.59 |
| 141796 | JAMES | LAWRENCE | 28.59 |
| 141731 | JOY | FOGLEMAN | 28.59 |
| 141719 | SHAMIKA | GARRISON | 28.59 |
| 144017 | KIMBERLY | DOSS | 28.59 |
| 144018 | MAUREEN | PATTERSON | 28.59 |
| 143993 | DIANA | HIYOOD | 28.59 |
| 144009 | VANESSA | CURRY | 28.59 |
| 143977 | AARON | JONES | 28.59 |
| 143984 | GUILLERMO | LAMADRID | 28.59 |
| 138464 | MARIA | MONTEMAYOR | 28.59 |
| 138470 | ANGI | BUNERY | 28.59 |
| 138445 | JACQUELINE | BERG | 28.59 |
| 138446 | MATTHEW | WRIGHT | 28.59 |
| 138439 | CIRA | PAZ VALBUENA | 28.59 |
| 138414 | DAVID | DOUZART | 28.59 |
| 138412 | BETTY | BISHOP | 28.59 |
| 138422 | CALEB | ROBERTS | 28.59 |
| 140709 | EDWARD | OVERTON III | 28.59 |
| 140719 | DANYAL | ZAPATA | 28.59 |
| 138380 | STEPHANIE | DEMAS | 28.59 |
| 140636 | TIMOTHY | CONLEY | 28.59 |
| 140602 | MILDRED | APKIN | 28.59 |
| 138347 | VANESSA | GREEMORE | 28.59 |
| 138355 | JENNIFER | HILL | 28.59 |
| 138329 | JANETTE | WILSON | 28.59 |
| 138344 | DONALD | GREEMORE | 28.59 |
| 140862 | GARY | WICKENKAMP | 28.59 |
| 140854 | RICHARD | GEER | 28.59 |
| 140843 | TALMA | STANCIL | 28.59 |
| 140844 | CHRISTOPHER | VELEZ | 28.59 |
| 140770 | JUAN | PENA | 28.59 |
| 141176 | MARLEAH | LLEWELLYN | 28.59 |
| 138497 | ALLEN | VORDERSTRASSE | 28.59 |
| 138503 | KELSI | PULVE | 28.59 |
| 140768 | PATSY | DIXON | 28.59 |
| 141187 | MARCIA | SATTERWHITE | 28.59 |
| 140885 | RENAE | MARSHALL | 28.59 |
| 141194 | ELLEN | STEVENS | 28.59 |
| 141195 | LYNDA | LOVETTE | 28.59 |
| 141211 | TRACY | URBINA | 28.59 |
| 141202 | SHEREE | JOHNSON | 28.59 |
| 141252 | JANET | SAFICK | 28.59 |
| 141255 | LEONORA | HEITLER | 28.59 |
| 141293 | JANIE | LOMAX | 28.59 |
| 141320 | GRETCHEN | RUSTENHOLTZ | 28.59 |

| | | | |
|---|---|---|---|
| 141345 | MARY | PALAZZO | 28.59 |
| 140943 | YVONNE | BRYANT | 28.59 |
| 140985 | JEREMY | BETTS | 28.59 |
| 141360 | DONALD | FIELDS | 28.59 |
| 141369 | BERNARD | HOFFMAN | 28.59 |
| 141061 | TYRONE | HUMPHREY | 28.59 |
| 141062 | LAKESHA | KENDRICK | 28.59 |
| 141429 | TIM | LAMBERT | 28.59 |
| 141405 | NORMAN | MARKLAND | 28.59 |
| 141469 | ELEANOR | POPOVICH | 28.59 |
| 141480 | SURLEANOR | CONTRERAS | 28.59 |
| 141502 | RALPH | HOLT | 28.59 |
| 141513 | MARLA | CASTELLANOS | 28.59 |
| 141093 | VICKIE | REED | 28.59 |
| 141102 | SEAN | DUFFICY | 28.59 |
| 141104 | LORRAINE | WILLIS | 28.59 |
| 141605 | BYRON | ELLER | 28.59 |
| 141637 | CONNIE | DEAN | 28.59 |
| 141614 | CARLA | THOMAS | 28.59 |
| 141671 | KENDRA | BENALLY | 28.59 |
| 143894 | KEVIN | MASON | 28.59 |
| 143895 | ALICIA | HART | 28.59 |
| 143911 | FRANK | CALLAIO | 28.59 |
| 143912 | FRANCIS | CALLAIO | 28.59 |
| 143909 | MARY | CALLAIO | 28.59 |
| 143892 | PRINCESS | MONCRIEFFE-GAYLE | 28.59 |
| 143920 | MICHAEL | COX | 28.59 |
| 141577 | JOHN | RICHEY | 28.59 |
| 141562 | DENNIS | SARTAIN | 28.59 |
| 141536 | DENISE | HAIRSTON | 28.59 |
| 141537 | VICTORIA | VIGIL | 28.59 |
| 141545 | BRYCE | LEINAN | 28.59 |
| 143803 | MARIA | MARTINEZ | 28.59 |
| 143820 | JEANNE | KEMPER | 28.59 |
| 143792 | DONALD | NOLAN | 28.59 |
| 143793 | CHRISTY | PACK | 28.59 |
| 143785 | JUDITH | CHASE | 28.59 |
| 141128 | BARBARA | WOJCIK | 28.59 |
| 141137 | JAMES | FINN | 28.59 |
| 139901 | SOPHIA | MACK | 28.59 |
| 137826 | DELANNA | JENNINGS | 28.59 |
| 139934 | MICHELE | MCCARTHY | 28.59 |
| 139958 | ANNETTE | MURPHY | 28.59 |
| 137802 | MICHAEL | ERNSTBERGER | 28.59 |
| 137743 | LESLIE | ONEAL | 28.59 |
| 140185 | PETER | GARACHANA | 28.59 |
| 140168 | SUZANNE | SOIGNIER | 28.59 |
| 140165 | HELEN | ADEWUNMI | 28.59 |
| 140148 | DENISE | MAGRUDER | 28.59 |
| 140084 | JOAN | LANE | 28.59 |
| 140116 | SHANNON | KROLL | 28.59 |
| 140126 | CATHERINE | MOUKIOS | 28.59 |
| 139731 | SHEQUILA | MORRISON | 28.59 |
| 139723 | ROBERT | SCHUBERT | 28.59 |
| 139750 | WILLIAM | CROWE | 28.59 |

| 139751 | VAUGHN | ANDERSON-STONE | 28.59 |
|--------|--------|----------------|-------|
| 139876 | ARTHUR | ZIER | 28.59 |
| 139867 | RICHARD | POPLAWSKI | 28.59 |
| 139815 | WAYNE | TRUAX | 28.59 |
| 139809 | ALAN | BICK | 28.59 |
| 137718 | HELENTINE | FRAZIER | 28.59 |
| 137727 | MICHELLE | MCDUFFIE | 28.59 |
| 137618 | GRACE | CASE | 28.59 |
| 137685 | RODNEY | HART | 28.59 |
| 137627 | NORMA | SHORE | 28.59 |
| 137592 | THERESA | MYERS | 28.59 |
| 137593 | JEAN | MYERS | 28.59 |
| 137526 | WILLIAM | JAROCKI | 28.59 |
| 137561 | ESTER | BERRONEZ | 28.59 |
| 138219 | JOSEPH | SILVERSTEIN | 28.59 |
| 138227 | LATRICIA | JONES | 28.59 |
| 138195 | EARLINE | BELL | 28.59 |
| 138279 | CHARLES | SEIGMAN | 28.59 |
| 140526 | ESTHER | MCNEIL | 28.59 |
| 140524 | MARY | HERNANDEZ | 28.59 |
| 140349 | NICOLE | EADES | 28.59 |
| 140375 | MICHELLE | WETZIG | 28.59 |
| 140342 | EDWARD | ARELLANO | 28.59 |
| 140334 | LAFONDA | TURNER | 28.59 |
| 140335 | MARIE | LOUIS-JEUNE | 28.59 |
| 140332 | HARRY | VINET JR | 28.59 |
| 140285 | DARIN | SHELL | 28.59 |
| 140250 | ANGELA | HOLLAND | 28.59 |
| 137852 | JAVIER | PEREZ | 28.59 |
| 137860 | EARIE | RILEY | 28.59 |
| 140201 | MARY | HOOSER | 28.59 |
| 137879 | TAMBRY | YOUNG | 28.59 |
| 137869 | MICHAEL | DUNLAP | 28.59 |
| 137910 | YAHNICA | BRAGG | 28.59 |
| 137911 | ALBERT | BRAGG | 28.59 |
| 137979 | CHRISTINA | SIMON | 28.59 |
| 137936 | CLAIRE | HILSON-THORNTON | 28.59 |
| 137961 | BARBARA | GUDKNECHT | 28.59 |
| 138128 | ARLISA | HAMPTON | 28.59 |
| 138138 | THOMAS | MORRIS | 28.59 |
| 138154 | JIMMIE | WILLIAMS | 28.59 |
| 138060 | ESMERALDA | FERNANDEZ | 28.59 |
| 138045 | GAETANO | DAVINO | 28.59 |
| 138036 | MANISH | PATEL | 28.59 |
| 138068 | SYDNEY | MATTIACCIO | 28.59 |
| 138093 | CYNTHIA | BERNACKI | 28.59 |
| 138094 | ANGELA | LACY | 28.59 |
| 147953 | CHARISMA CHRISTI | STEPHENSON | 28.59 |
| 147947 | ROMEO | MARTELLO | 28.59 |
| 147939 | DENNIS | MOORE | 28.59 |
| 147979 | BERNICER | CARR | 28.59 |
| 147998 | TRACEY | PARR | 28.59 |
| 148003 | VANESKA | MAYOR | 28.59 |
| 148055 | JOANNE | COY | 28.59 |
| 148021 | WILLIAM | JOSEPH | 28.59 |

| | | | |
|---|---|---|---|
| 148028 | JOSEPH | LUDKA | 28.59 |
| 148029 | YVONNE | MANUEL | 28.59 |
| 148112 | JASON | BROUGHTON | 28.59 |
| 150137 | REX | UTLEY | 28.59 |
| 150051 | MICHAEL | LUGO | 28.59 |
| 150094 | CYNTHIA | BYRD | 28.59 |
| 149969 | LAJOYCE | MCMILLAN | 28.59 |
| 149993 | BRITTANY | CUEVAS | 28.59 |
| 150002 | BERNARD | OSBUAL | 28.59 |
| 150026 | MELCHORA | BLAIR | 28.59 |
| 150027 | JOHN | SORROW | 28.59 |
| 149984 | BENIGNA | SALINAS | 28.59 |
| 150043 | KYLIE | MILLER | 28.59 |
| 147887 | KEITH | WHITE | 28.59 |
| 147863 | CHARRISA | MILLER | 28.59 |
| 147871 | WENDY | START | 28.59 |
| 147903 | REA | CAUTHEN | 28.59 |
| 147823 | DOYLE | MORRIS | 28.59 |
| 147846 | LARISSA | PARECKI | 28.59 |
| 147614 | PAULA | LOOPER | 28.59 |
| 147638 | DONNA | COLEMAN | 28.59 |
| 147630 | ROSE | ANGEL | 28.59 |
| 147612 | JOSE | LECHUGA | 28.59 |
| 147555 | BARBARA | STOLL | 28.59 |
| 147561 | JOHN | MILONE | 28.59 |
| 147588 | BARBARA | NELSON-NASTO | 28.59 |
| 147721 | SELA | DESOTO | 28.59 |
| 147652 | TITUS | ROGERS | 28.59 |
| 147653 | BRIAN | VALDES | 28.59 |
| 148398 | OTANSIA | RAMSAY | 28.59 |
| 148291 | ROSE | CASTANEDA | 28.59 |
| 148296 | FANNIE | DIGGS | 28.59 |
| 148282 | CHARLENE | MONTGOMERY | 28.59 |
| 148248 | JANICE | GORDEN | 28.59 |
| 150569 | KASANDRA | DEGROATE | 28.59 |
| 150613 | DORA | DURAN | 28.59 |
| 150621 | IRENE | DIAZ | 28.59 |
| 148148 | SUSAN | RAMSEY | 28.59 |
| 148170 | AIMEE | MARIN | 28.59 |
| 148222 | LETICIA | FIERROS | 28.59 |
| 148223 | GUILLERMO | FIERROS | 28.59 |
| 150436 | ALEX | PADILLA | 28.59 |
| 150430 | MARIA | ALCALA | 28.59 |
| 150419 | JOHN | GUARINO | 28.59 |
| 150420 | LATOYA | OWENS | 28.59 |
| 150360 | MICHELE | BURNHAM | 28.59 |
| 150351 | ARNEAU | BELCOMBE | 28.59 |
| 150455 | JESUS | SANTANA | 28.59 |
| 150209 | LISA | BAUGHMAN | 28.59 |
| 150246 | DEBORAH | TURNER | 28.59 |
| 150202 | JACKIE | LOHDEN | 28.59 |
| 150270 | KAITLIN | KRETZ | 28.59 |
| 150276 | ALICIA | ALSTON | 28.59 |
| 150302 | GLEN | MARBLE | 28.59 |
| 150303 | ABRAHAM | SMILEY | 28.59 |

| | | | |
|---|---|---|---|
| 151040 | DANIELLE | LEEKER | 28.59 |
| 150987 | MELISSA | MEDRANO | 28.59 |
| 151029 | MARIA | STONE | 28.59 |
| 150965 | JAMIE | FRAZIER | 28.59 |
| 151012 | JANET | SERRATOS | 28.59 |
| 150937 | MISTY | MORROW | 28.59 |
| 150956 | KAMILA | WILLIAMS | 28.59 |
| 150878 | RALPH | STONE | 28.59 |
| 150856 | SHEILA | ROUTH | 28.59 |
| 150837 | LOIS | MCENTIRE | 28.59 |
| 150839 | OLUREMI | OSHIN | 28.59 |
| 150764 | GREGORY | KRUSE | 28.59 |
| 150761 | ANGELA | ANDERSON | 28.59 |
| 150770 | TERESSA | SANDERS | 28.59 |
| 150662 | GARY | HILL | 28.59 |
| 150720 | ANNIE | ALMAZAR | 28.59 |
| 148516 | JEFFREY | MARSHALL | 28.59 |
| 148474 | BARBARA | WHARY | 28.59 |
| 148439 | STEVEN | THOMPSON | 28.59 |
| 148457 | NICOLE | FENDERSON | 28.59 |
| 148581 | CHRISTOPHER | LIKENESS | 28.59 |
| 148546 | RAYFIELD | PICKNEY | 28.59 |
| 148524 | STACIE | RUBINO | 28.59 |
| 148772 | JACK | COX | 28.59 |
| 148705 | LEARON KATHERINE | MILAM | 28.59 |
| 148714 | KATHRYN | HOTCHKISS | 28.59 |
| 148789 | NAOMI | BLUNT | 28.59 |
| 148806 | KALILAH | O&APOS;GWIN | 28.59 |
| 150652 | GAIL | BEAL | 28.59 |
| 148655 | ROBIN | BERTELLI | 28.59 |
| 148656 | ZAKIYYAH | NIXON | 28.59 |
| 148657 | DESIREE | PERRY | 28.59 |
| 148934 | CAROL | THACKER | 28.59 |
| 148941 | ALLEN | SPRAGUE | 28.59 |
| 148859 | MISTY | KUREK | 28.59 |
| 148882 | FRED | MASTERSON | 28.59 |
| 151312 | PAUL | WHITE SR | 28.59 |
| 151314 | JOHN | EVANS | 28.59 |
| 148839 | DONNA | HAMILTON | 28.59 |
| 151057 | ANA FLORA | READ | 28.59 |
| 151107 | PATRICK | DONLEY | 28.59 |
| 151132 | DAWN | COY | 28.59 |
| 151223 | GARY | BLOMDAHL | 28.59 |
| 151265 | JOSEPH | KLOBCAR | 28.59 |
| 148974 | MIEKO | WOOTEN | 28.59 |
| 151346 | DOROTHY | GARRETT | 28.59 |
| 151466 | JAMIE | WILSON | 28.59 |
| 151472 | JORI | BERONJA | 28.59 |
| 151473 | COLLEEN | BROWN | 28.59 |
| 151481 | JORGE | DEL HIERRO | 28.59 |
| 151429 | ANGELA | MARTIN | 28.59 |
| 151366 | VIVIAN | ROMAN | 28.59 |
| 151413 | JUDITH | HULL | 28.59 |
| 151415 | SHIRLEY ANN | NEAL | 28.59 |
| 151822 | NIVIA | MARRERO | 28.59 |

| | | | |
|---|---|---|---|
| 151789 | ROSA | COLEMAN | 28.59 |
| 151750 | ARTHUR | HIGGINS | 28.59 |
| 149001 | DARIO | COSMELLI | 28.59 |
| 149014 | MARGARET | LANGLEY | 28.59 |
| 149015 | WALTER | SEAWOOD | 28.59 |
| 149056 | VIOLA | MCGREGOR | 28.59 |
| 151713 | JAMES | NAKAWATASE | 28.59 |
| 146910 | JULIUS | JOHNSON | 28.59 |
| 146894 | CLARA | ROSEBORO | 28.59 |
| 146987 | ELIZABETH | WILLIAMS | 28.59 |
| 146943 | LUCILLE | TYLER | 28.59 |
| 146868 | CURVIA | WARE | 28.59 |
| 146862 | CHRISTINE | BRENNAMAN | 28.59 |
| 146827 | GLORIA | LILLARD | 28.59 |
| 146808 | CAROLINE | HALLAM | 28.59 |
| 146819 | MARIA | SWINARSKI | 28.59 |
| 146768 | SILFORD | JORDAN III | 28.59 |
| 149265 | CONSTANCE | SAVAGE | 28.59 |
| 149116 | THOMAS | SNOW | 28.59 |
| 149117 | EMMA | FOUNTAIN | 28.59 |
| 149133 | MARK | ALBERS | 28.59 |
| 149135 | OLIVIA | GARZA | 28.59 |
| 147260 | JOHN | FORTES | 28.59 |
| 147352 | FLOYD | DAVIS | 28.59 |
| 147419 | EILEEN | WESTERFIELD | 28.59 |
| 147146 | MARY | MILLER | 28.59 |
| 147111 | NORMA | GRAHAM | 28.59 |
| 147119 | VICTOR | GOSNELL | 28.59 |
| 147179 | KATHY | LYON | 28.59 |
| 147204 | SHERISE | WAKEFIELD | 28.59 |
| 147227 | DOUGLAS | BENNETT | 28.59 |
| 147085 | COVINNE | MARSHALL | 28.59 |
| 149711 | ANDREANA | BYRD | 28.59 |
| 149744 | LYNSI | HARRIS | 28.59 |
| 149741 | ARIEL | POLITE | 28.59 |
| 149752 | YOLANDA | BETHUNE | 28.59 |
| 149760 | DEANNA | SCHULTZ | 28.59 |
| 149761 | LETICIA | CASTILLO | 28.59 |
| 149860 | BETTY | SHAW | 28.59 |
| 147545 | TERRI | MITZEL | 28.59 |
| 147504 | RITA | PETTY | 28.59 |
| 147513 | JOAN | BASS | 28.59 |
| 149884 | JEREMY | AREND | 28.59 |
| 149877 | SHAWN | IVY | 28.59 |
| 149895 | BRADLEY | SOPOTNICK | 28.59 |
| 149342 | ROGER | UTTER | 28.59 |
| 149402 | WAYNE | DETTLAFF | 28.59 |
| 149327 | DAWN | LAUREEN | 28.59 |
| 149315 | TRACY | HARMON | 28.59 |
| 149299 | ROCITA | MARTINEZ | 28.59 |
| 147430 | RICHARD | GAYNIER | 28.59 |
| 149274 | SAMUEL | BEALL | 28.59 |
| 149526 | MARK | WEISS | 28.59 |
| 149527 | SUSAN | SEIDELL | 28.59 |
| 149533 | ELIZABETH | CANTLEY | 28.59 |

| 149452 | DONELLA | ATTEBERRY | 28.59 |
|---|---|---|---|
| 149475 | CAROLYN | REICHER | 28.59 |
| 149483 | DALE | DRAKE | 28.59 |
| 149628 | DONNA | ROBERTS | 28.59 |
| 149633 | CHRISTOPHER | WILLSON | 28.59 |
| 149551 | GARY | WILILAMS | 28.59 |
| 146619 | BELLA | HARRIS | 28.59 |
| 146535 | ELISA | HERNANDEZ | 28.59 |
| 146518 | LAWRENCE | FLOOD JR | 28.59 |
| 146467 | MARISSA | ZARATE | 28.59 |
| 146449 | WENDELL | FLEMING | 28.59 |
| 146451 | KIMBRA | WHITTED | 28.59 |
| 143783 | DARREN | FELTON | 28.59 |
| 146510 | OSA | SANDERS | 28.59 |
| 143762 | LISA | DANNER | 28.59 |
| 143734 | JAMES | KENNEY | 28.59 |
| 143719 | GLORIA | RIVERA | 28.59 |
| 143703 | CHAD | PLOOF | 28.59 |
| 143636 | ROBERT | SMITH | 28.59 |
| 143692 | KHANH | TANG | 28.59 |
| 143602 | DONNA | KANSON | 28.59 |
| 143625 | CHARMAINE | SMITH | 28.59 |
| 145723 | ANESSA | BRITTAIN | 28.59 |
| 145733 | GAIL | ASHBY | 28.59 |
| 143435 | WILLIAM | NICODEMUS | 28.59 |
| 143526 | EARL | HOWARD JR. | 28.59 |
| 143494 | HOMER | MOSLEY III | 28.59 |
| 143508 | GLENN | GATTMAN | 28.59 |
| 143569 | VAN | TRUONG | 28.59 |
| 145650 | BING | WANG | 28.59 |
| 145607 | JOYCE | POWE | 28.59 |
| 145600 | ROBERT | STANKIEWICZ | 28.59 |
| 145605 | LYDIA | PASTOR | 28.59 |
| 145565 | REGINA | DECOL | 28.59 |
| 145589 | BARBARA | LOPEZ | 28.59 |
| 145521 | PRISCILLA | DAVIS | 28.59 |
| 145508 | MELVIN | JACKSON | 28.59 |
| 145505 | YVETTE | SCOTT | 28.59 |
| 145925 | CRYSTAL | ARREDONDO | 28.59 |
| 145951 | JOYCE | ADINGTON | 28.59 |
| 145907 | VERA | WILEY | 28.59 |
| 145848 | CAMELLA | WILLIAMS | 28.59 |
| 145892 | IVAN | BAHENA | 28.59 |
| 145991 | AMANDA | SIMMONS | 28.59 |
| 146023 | ALICE | STEWART | 28.59 |
| 146727 | MICHAEL | MANTEI | 28.59 |
| 146700 | LAVERNE | DEARMAN-HLADIK | 28.59 |
| 146725 | GLORIA | MANTCI | 28.59 |
| 146641 | JACK | ANDERSON | 28.59 |
| 145774 | DAVID | LEMONS | 28.59 |
| 145806 | RALPH | WINSTEAD | 28.59 |
| 145858 | JAMES | PENIX | 28.59 |
| 145859 | SHERIE | PENIX | 28.59 |
| 146167 | ROSARIO | POSE | 28.59 |
| 146193 | EGENIA | ELAM | 28.59 |

| | | | |
|---|---|---|---|
| 146051 | JOHN | HAINES | 28.59 |
| 146074 | MARIA | CASTRELLON | 28.59 |
| 146308 | CARLOS | RANGEL | 28.59 |
| 146309 | NORA | REED | 28.59 |
| 146291 | EARL | HOPPE | 28.59 |
| 149066 | JOHN | CALLIGANDES | 28.59 |
| 146383 | ROBYN | BALL | 28.59 |
| 146377 | KIMBERLY | WILTROUT | 28.59 |
| 146340 | MARY | SMITH | 28.59 |
| 18112 | CALYN | WOODFIN | 28.59 |
| 18139 | LILIA | VRENEZ | 28.59 |
| 17980 | KECHIA | RUSTIN | 28.59 |
| 17965 | MICHAEL | GRAHAM | 28.59 |
| 17971 | DAN | EHRMANTRAUT | 28.59 |
| 18090 | CHRISTIAN | BRADFORD | 28.59 |
| 18048 | EARL | DANIELS | 28.59 |
| 18080 | DANIELLE | FRANK | 28.59 |
| 18196 | NATALIE | KINRADE | 28.59 |
| 18221 | JOSEPH | MESSERSMITH | 28.59 |
| 18222 | MELISSA | HOWE | 28.59 |
| 18249 | SANDRA | REGENSBURG | 28.59 |
| 18254 | JOHNELL | YOUNG | 28.59 |
| 18258 | DANA | THOMPMSON | 28.59 |
| 18263 | IVIS | OLMO | 28.59 |
| 18380 | LAMONICA | WILLIAMS | 28.59 |
| 18164 | YVETTE | ANGELO | 28.59 |
| 18165 | LINDA | STEELE | 28.59 |
| 18157 | TERESA | BLANCHARD | 28.59 |
| 18179 | JAMES | TAYLOR | 28.59 |
| 18173 | ADAM | MANNINEN | 28.59 |
| 18182 | TYLER | ONORATO | 28.59 |
| 18188 | LAURA | NIFFENEGGER | 28.59 |
| 18725 | SHERZODBEK | HAITOV | 28.59 |
| 18307 | KAZELL | NELSON | 28.59 |
| 18338 | RYAN | WHITEMAN | 28.59 |
| 18324 | DONNA | SIMS | 28.59 |
| 17998 | ALISA | TUSSEY | 28.59 |
| 18004 | HAYLEY | SCHNALL | 28.59 |
| 17995 | FAYE | RODRIGUEZ | 28.59 |
| 17996 | CHLOE | BORDEN | 28.59 |
| 17989 | EDWARD | WILKINS | 28.59 |
| 17987 | CHLOE | PARPAN | 28.59 |
| 18024 | STAN | MULLER | 28.59 |
| 18037 | ROBERT | HALL | 28.59 |
| 18073 | ANDREA | STONE | 28.59 |
| 14872 | EWANA | CARDOZA | 28.59 |
| 15031 | JOSEPH | SYKES | 28.59 |
| 15047 | DANIEL | LUCAS | 28.59 |
| 14995 | STEVEN | WILLIAMS | 28.59 |
| 14996 | ADNAN | DIVJAN | 28.59 |
| 14921 | KATE | FORD | 28.59 |
| 14930 | CRAIG | APPOLD | 28.59 |
| 14940 | DAVID | DOWNING | 28.59 |
| 19191 | BRUCE | RILEY | 28.59 |
| 19141 | TANIA | HERNANDEZ | 28.59 |

| | | | |
|---|---|---|---|
| 19142 | RAFAEL | DELGADO | 28.59 |
| 19183 | LAURA | FORRESTER | 28.59 |
| 19118 | DEBORAH | GRANT | 28.59 |
| 19116 | ADAM | VOLLMERS | 28.59 |
| 19151 | ANDREW | DAVIS | 28.59 |
| 19210 | DEREK | GETCH | 28.59 |
| 19049 | LATOYA | BUTLER | 28.59 |
| 19050 | BARBARA | HALLMAN | 28.59 |
| 19051 | SHERRRY | HAMMOND | 28.59 |
| 19033 | BRIAN | DEMPSEY | 28.59 |
| 19034 | JENNIFER | AIMERS | 28.59 |
| 19073 | HECTOR | AVILA | 28.59 |
| 19085 | WANDA | LEMKE | 28.59 |
| 19400 | JAMES | WILLIAMS | 28.59 |
| 19242 | ROSELLE | DENNIS | 28.59 |
| 19308 | VERNON | GATLIN | 28.59 |
| 19317 | CHRISTINA | LOCKE | 28.59 |
| 19326 | SOUA | VANG | 28.59 |
| 19327 | KAREN | DAVIES-CHAIEB | 28.59 |
| 19102 | BARBARA | O&APOS;CONNOR | 28.59 |
| 18556 | CRAIG | NEELEY | 28.59 |
| 18557 | DANIEL | VARNER | 28.59 |
| 18564 | NICOTIANNA | HENNINGER | 28.59 |
| 18549 | TRENT | SINK | 28.59 |
| 19010 | MICHAEL | FULLER | 28.59 |
| 19015 | KRISTIE | GRIFFIN | 28.59 |
| 19016 | JASON | STADSHOLT | 28.59 |
| 19017 | GREGORY | WARTHMAN | 28.59 |
| 19018 | MEAGAN | HAMILTON | 28.59 |
| 16687 | BUDDY | PLUMMER | 28.59 |
| 19127 | CINDY | KNAPP | 28.59 |
| 18914 | MARY | ONGARO | 28.59 |
| 18941 | BRYAN | SPANN | 28.59 |
| 18926 | ANDREA | NICHOLS | 28.59 |
| 18950 | ANGELA | DIX | 28.59 |
| 18951 | SHIRLEY | JIMENEZ | 28.59 |
| 18893 | AMANDA | SHAFFER | 28.59 |
| 18808 | ARACELY | ABAD | 28.59 |
| 18823 | DAVID | WICKRE | 28.59 |
| 18831 | TEIRDRE | OWENS | 28.59 |
| 18857 | ROB | CULROSS | 28.59 |
| 18865 | BRUXANNE | HEIN | 28.59 |
| 18834 | ADAM | QUAIL | 28.59 |
| 18874 | KENNETH | ROBERTS | 28.59 |
| 18868 | SHALIN | GUNN | 28.59 |
| 18692 | LISA | SUMMERS | 28.59 |
| 18697 | ANDREW | PONSONBY | 28.59 |
| 21391 | FRANK | MUSCARI | 28.59 |
| 21383 | ANTHONY | SHEALEY JR. | 28.59 |
| 21380 | JULIA | BROWN | 28.59 |
| 21188 | FRANCES | CROUCH | 28.59 |
| 21371 | JERALD | MEIER | 28.59 |
| 19409 | RUSSELL | RAYE | 28.59 |
| 19625 | LARRY | BUNCH | 28.59 |
| 19618 | EMILY | HAASE | 28.59 |

| | | | |
|---|---|---|---|
| 19560 | JOSIE | HAYES | 28.59 |
| 19803 | ERIC | HEMPHILL | 28.59 |
| 19811 | GLORIA | LOPEZ | 28.59 |
| 19812 | TRACI | WIEST | 28.59 |
| 19642 | YOLADA | WILSON BARNES | 28.59 |
| 19659 | KIMBERLY | KIRBY | 28.59 |
| 19660 | GAIL | MILLAN | 28.59 |
| 19668 | CORDNEY | NEAL | 28.59 |
| 19650 | ROBERT | STOUTEMIRE | 28.59 |
| 19686 | ALAN | VELASCO | 28.59 |
| 19535 | ALI | FAZELANVARIYAZDI | 28.59 |
| 19553 | FRANZ | RUECKNER | 28.59 |
| 19551 | ROBERT | LAUGHLIN | 28.59 |
| 19543 | HARRISON | FREED | 28.59 |
| 19544 | KRISTINE | LACKAFF | 28.59 |
| 20059 | JUAN | RODRIGUEZ | 28.59 |
| 20061 | CAROLYN | HART | 28.59 |
| 20076 | MELANIE | WOLF | 28.59 |
| 20084 | MEGAN | CHANNELL | 28.59 |
| 19912 | DENISE | HODGES | 28.59 |
| 19918 | SURENDRA | TRIVEDI | 28.59 |
| 19943 | DIANNA | GRANADO | 28.59 |
| 19961 | RENA | ARCHER | 28.59 |
| 19968 | EDDIE | IVERY | 28.59 |
| 19787 | MARK | PRELL | 28.59 |
| 19826 | SHANTELL | FISHER | 28.59 |
| 19827 | KAREN | DAMSON | 28.59 |
| 19837 | YVONNIE | ENGLISH | 28.59 |
| 19854 | PAUL | VAN WEY | 28.59 |
| 19867 | JOSE | LOVO | 28.59 |
| 19927 | ANNETTE | DANEAU | 28.59 |
| 19878 | LINDA | BARLOW | 28.59 |
| 19750 | LAURA | SIMMONS | 28.59 |
| 19736 | BRETT | HALLAHAN | 28.59 |
| 19752 | JAMES | HART | 28.59 |
| 18756 | MARYANN | WARREN | 28.59 |
| 21039 | ANDREA | THOMAS | 28.59 |
| 18741 | JUSTIN | DEAN | 28.59 |
| 18783 | ELIZABETH | NEIMAN | 28.59 |
| 18573 | SANDAR | ALDANA | 28.59 |
| 18581 | JEFFERY | LAWLESS | 28.59 |
| 18617 | MIKEL | JONES | 28.59 |
| 18674 | MICHAEL | CASSADY | 28.59 |
| 18464 | TRACEY | BURCH | 28.59 |
| 21329 | VICTOR | BERBER | 28.59 |
| 21272 | SABRINA | STERN | 28.59 |
| 21156 | VALERIE | POWERS | 28.59 |
| 21171 | DOROTHEA | WHITE | 28.59 |
| 21181 | MONIQUE | TITLEY | 28.59 |
| 21182 | LEOPOLDO | CRUZ | 28.59 |
| 21221 | TERRY | GALLOWAY | 28.59 |
| 20997 | MICKI | PHAM | 28.59 |
| 21006 | TARA | MCCARTY | 28.59 |
| 18414 | JOHN | LAM | 28.59 |
| 18432 | ADRIENNE | BRYL | 28.59 |

| | | | |
|---|---|---|---|
| 18447 | BARAK | SHAKED | 28.59 |
| 18383 | CAROL | HARRIS | 28.59 |
| 18400 | ROBERT | ADAMS | 28.59 |
| 18355 | KENDALYN | ELDREDGE | 28.59 |
| 18488 | MISTY | MULLINS | 28.59 |
| 18489 | JAMES | BROADWAY | 28.59 |
| 18482 | ANGELICA | TREVINO | 28.59 |
| 18506 | NADEAN | SCHNAIBLE | 28.59 |
| 18514 | JOELLEN | HOWELL | 28.59 |
| 18498 | JACQUELINE | BRYANT | 28.59 |
| 19476 | MICHAEL | PURCE | 28.59 |
| 19478 | CAMILLE | FOSTER | 28.59 |
| 18238 | ERIN | KOPLITZ | 28.59 |
| 18239 | JAN | CLARKE | 28.59 |
| 18450 | EDUARDO | AVILA | 28.59 |
| 18279 | MONICA | BRICKEN | 28.59 |
| 18281 | ELIZABETH | UTKE | 28.59 |
| 19293 | BRIAN | DAVIS | 28.59 |
| 19502 | GREGORY | TEMPLE | 28.59 |
| 19299 | KAREN | DAVIES | 28.59 |
| 17204 | MANSOUR | RACHID | 28.59 |
| 17187 | RYAN | BRIDGES | 28.59 |
| 17193 | ROBERT | WESSEL | 28.59 |
| 17027 | CHERISH | GOODRICH | 28.59 |
| 17230 | MARRISA | RUBIANO | 28.59 |
| 17154 | SHAHZADO | WAHOCHO | 28.59 |
| 17178 | CHARLIE | PORTER | 28.59 |
| 17185 | ANNE | FOSS | 28.59 |
| 21056 | VERNON | DYER | 28.59 |
| 21062 | RUBEN | QUINTANA | 28.59 |
| 17035 | BILLY | PAYNE | 28.59 |
| 21080 | RYAN | CHERICO | 28.59 |
| 21072 | VICTORIA | BRYANT | 28.59 |
| 21104 | NICOLE | CHAMBERLIN | 28.59 |
| 21087 | ANDREW | SAMUELS | 28.59 |
| 21089 | LABON | BOLAR | 28.59 |
| 21023 | PAUL | CARUSO | 28.59 |
| 21015 | JOHN | LOFTIS | 28.59 |
| 21030 | JOAN | WEST | 28.59 |
| 21031 | JOHN | GAGNON | 28.59 |
| 20930 | JOHN | MCLAUGHLIN | 28.59 |
| 20931 | ERIKA | BLANCHETTE | 28.59 |
| 20965 | BRANDON | PASLEY | 28.59 |
| 20962 | CANDICE | KEENER | 28.59 |
| 20982 | JAMIE | PAREDES | 28.59 |
| 20813 | ANDREW | LOOMIS | 28.59 |
| 20846 | CURTIS | ANDERSON | 28.59 |
| 20862 | BRIAN | HUBBELL | 28.59 |
| 20871 | CHRISTA | EDOLO | 28.59 |
| 17421 | DOLORES | SINAGUGLIA | 28.59 |
| 17271 | KAREN | HUBBARD | 28.59 |
| 17379 | LUCAS | CHOATE | 28.59 |
| 17297 | RAYSHON | YOPP | 28.59 |
| 17146 | BRYAN | O&APOS;MALLEY | 28.59 |
| 15523 | MELISSA | DELAN | 28.59 |

| 15500 | MELISSA | WELTY | 28.59 |
|-------|---------|-------|-------|
| 15734 | JANET | KING | 28.59 |
| 17354 | BRENT | PATTERSON | 28.59 |
| 17377 | JOHN | ENGELBRECHT | 28.59 |
| 15615 | PHILIP | REMICH | 28.59 |
| 15625 | BETHANY | WILSON | 28.59 |
| 15630 | WILIE | GILL | 28.59 |
| 15641 | LAURA | AMELUNG | 28.59 |
| 15657 | LAYNE | MILLER | 28.59 |
| 15659 | PRISCILLA | CORREA | 28.59 |
| 15475 | PATRICIA | KRIEGER | 28.59 |
| 15480 | SHANNON | MORGAN | 28.59 |
| 15483 | LINDA | MURRAY | 28.59 |
| 15488 | ROBERT | MCMICHAEL | 28.59 |
| 15834 | LANCE | SMITH | 28.59 |
| 16076 | TAURICE | THOMPSON | 28.59 |
| 15815 | JOSE | ACOBA | 28.59 |
| 15816 | JOHN | FORD | 28.59 |
| 15824 | STEPHEN | TORRES | 28.59 |
| 15991 | MARCIA | EDMONDSON | 28.59 |
| 15967 | KENNETH | WOLBERT | 28.59 |
| 15975 | JORGE | RODRIGUEZJORGER | 28.59 |
| 15981 | YVONNE | TINNEY | 28.59 |
| 15983 | CHRISTY | HENSON | 28.59 |
| 16000 | ANGELA | JULIANO | 28.59 |
| 16135 | TRUDY | COPPIN | 28.59 |
| 15949 | JACOB | HEYTING | 28.59 |
| 15960 | ANTIONETTE | TOMBAR | 28.59 |
| 15858 | MARY | WILLIAMS | 28.59 |
| 15874 | GWANETIA | FARLEY | 28.59 |
| 15865 | ROBERT | VINE | 28.59 |
| 15881 | CHANTEL | DANIELS | 28.59 |
| 15918 | CLIFTON | LORD | 28.59 |
| 15924 | NICHOLE | BARRETT | 28.59 |
| 15722 | JEFF | CARLIN | 28.59 |
| 15740 | LINDA | WOODLAND | 28.59 |
| 15751 | SHARON | CANTRELL | 28.59 |
| 15790 | BERNEDETTE | AMADOR | 28.59 |
| 15557 | SABRINA | BARNES | 28.59 |
| 15598 | KIMBERLY | SCHIARETTI | 28.59 |
| 16284 | BRIAN | LILLEYLONGVILLE | 28.59 |
| 16294 | JANETTE | MANDUCHI OLIVE | 28.59 |
| 16319 | RHETTA | MCCANTS | 28.59 |
| 16444 | TRACIE | MITCHELL | 28.59 |
| 16428 | SHAWN | JONES | 28.59 |
| 16434 | CHARLES | PORTER | 28.59 |
| 16435 | DIANE | POUNDS | 28.59 |
| 16418 | MARIA | MARTINEZ | 28.59 |
| 16492 | IAN | MACK | 28.59 |
| 16493 | DONALD | BRUNETTE | 28.59 |
| 16060 | LEZLEE | CUNNINGHAM | 28.59 |
| 16082 | TANIKA | GILMORE | 28.59 |
| 16259 | KELLY | DEVERICK | 28.59 |
| 16257 | JAMES | BARNWELL | 28.59 |
| 16041 | SUSAN | BLAKE | 28.59 |

| 16042 | STEVE | KOLASINSKI | 28.59 |
|-------|-------|------------|-------|
| 16102 | DANIEL | RADLOFF | 28.59 |
| 16124 | JANET | SEARS | 28.59 |
| 16193 | BRENDA | GRIMM | 28.59 |
| 16166 | DEVELMA | WESTBROOK | 28.59 |
| 16167 | KATHLEEN | HARMON | 28.59 |
| 21539 | ANIL | RUPARELIA | 28.59 |
| 10513 | JOE | DELGADO | 28.59 |
| 10515 | JEANNINE | RUTLEDGE | 28.59 |
| 21541 | DAVID | ISLAS | 28.59 |
| 21547 | SERGIO | TORRES | 28.59 |
| 21531 | JENNIFER | LARSON | 28.59 |
| 10907 | SABRINA | TAYLOR | 28.59 |
| 10908 | MATTHEW | LOSCH | 28.59 |
| 10876 | KELLI | MARABLE | 28.59 |
| 10881 | JEANETTE | TUCKER | 28.59 |
| 10883 | HICHAM | AJBAR | 28.59 |
| 10891 | LOID | DE LISLE | 28.59 |
| 10899 | MICHELLE | QUINN | 28.59 |
| 21581 | ROSA | REYES | 28.59 |
| 21572 | SEAN | KELLER | 28.59 |
| 10140 | STEVEN | MOORE | 28.59 |
| 10148 | DAVID | HOARD | 28.59 |
| 10149 | BRIAN | FIRMSTONE | 28.59 |
| 21432 | CHARMAINE | KULASZEWSKI | 28.59 |
| 21433 | TARASHUN | HAYLETT | 28.59 |
| 21439 | FRANCESCO | BOCCIA | 28.59 |
| 20162 | DANA | ARVIZU | 28.59 |
| 21338 | ANDREW | STACKIEWICZ | 28.59 |
| 21313 | BRADLEY | PARKER | 28.59 |
| 21349 | CHERIE | CORP | 28.59 |
| 20202 | HAL | LACY | 28.59 |
| 20226 | CHAD | DELP | 28.59 |
| 21508 | MICHAEL | JENKINS | 28.59 |
| 21497 | SHANNON | CRAIG | 28.59 |
| 21457 | ANDREW | VAN HOUTER | 28.59 |
| 21473 | MARGARETT | RIVAS | 28.59 |
| 15216 | WILLIAM | BOWER | 28.59 |
| 15214 | SHARON | KRUTT | 28.59 |
| 15398 | KELLIE | INGRAM | 28.59 |
| 15265 | DON | FRANKLIN | 28.59 |
| 15433 | SHEENA | BAKER | 28.59 |
| 15449 | GEORGIA | THOMPSON | 28.59 |
| 11282 | KATHERINE | JEFFERSON | 28.59 |
| 15188 | JANE | JONES WADDLE | 28.59 |
| 15172 | MICHAEL | QUAKENBUSH | 28.59 |
| 15314 | ANGELA | RAINES | 28.59 |
| 15321 | SPENCER | MONSON | 28.59 |
| 11250 | JAIME | MARTINEZ | 28.59 |
| 11265 | DOTSIE | MARCH | 28.59 |
| 11267 | CHERRON | WILLIAMSON | 28.59 |
| 15198 | LORENZ | BURKE | 28.59 |
| 15191 | MARILYN | SKALSKI | 28.59 |
| 15221 | MARY | DUARTE | 28.59 |
| 15224 | MICHAEL | TRUJILLO | 28.59 |

| 10123 | CONNIE | WILLIAMS | 28.59 |
|---|---|---|---|
| 10124 | CONNIE | WILLIAMS | 28.59 |
| 15246 | JUSTIN | PEREIRA | 28.59 |
| 10115 | RHONDA | OMLOR | 28.59 |
| 20485 | TURI | STEVENS | 28.59 |
| 20486 | MARIO | GUTIERREZ | 28.59 |
| 20487 | DAVID | BUTLER | 28.59 |
| 20446 | JESSICA | URIBE | 28.59 |
| 20462 | TIFFANY | VERTON | 28.59 |
| 20328 | FRANCINE | FORD | 28.59 |
| 20319 | SONYA | HADDON | 28.59 |
| 20495 | EDITH | HENDERSON | 28.59 |
| 20497 | YVETTE | JOHNSON | 28.59 |
| 20537 | ABDISHAKUR | HAJI | 28.59 |
| 20346 | CHARLES | FREERICKS | 28.59 |
| 20370 | DANIELE | HUGHES | 28.59 |
| 20386 | DIANE | GOEKEN | 28.59 |
| 20377 | ERIC | YOCUM | 28.59 |
| 20203 | RYAN | HARRELL | 28.59 |
| 20422 | MELISSA | ALEXANDER | 28.59 |
| 20212 | CHRISTOPHER | HUBER | 28.59 |
| 20210 | MICHAEL | BRAMMER | 28.59 |
| 20293 | CHARITY | REESE | 28.59 |
| 20278 | RAYMOND | TRACY | 28.59 |
| 20310 | KENDRA | BUTTERFIELD | 28.59 |
| 20313 | JAMES | BENNETT SR | 28.59 |
| 20135 | BRODY | BERNHEISEL | 28.59 |
| 20096 | MARIE | SMITH | 28.59 |
| 20128 | PRINCESS | VLANDAMIR | 28.59 |
| 15364 | TRAVIS | BLAKE | 28.59 |
| 20836 | AMBER | MUSSOMELI | 28.59 |
| 20653 | JEFFREY | WHITE | 28.59 |
| 20753 | RAYMOND | COX | 28.59 |
| 20754 | EARLY | SANTOS | 28.59 |
| 20738 | MICHELE | HOLLOMAN | 28.59 |
| 20895 | DOMINIQUE | DAVIS | 28.59 |
| 20896 | SUSAN | TALMADGE | 28.59 |
| 20905 | HEWNRY | POAGE | 28.59 |
| 20906 | YOHANNA | MELO | 28.59 |
| 20912 | LAURA | CLAYTON | 28.59 |
| 20664 | MICHELLE | BAKER | 28.59 |
| 20678 | HUNTER | DORMAN | 28.59 |
| 20711 | NAOMI | PIZZARDI | 28.59 |
| 20720 | CORINNE | MEANS | 28.59 |
| 20394 | CHANTEL | KNIGHT | 28.59 |
| 20606 | JENNIFER | FLORES | 28.59 |
| 20611 | PAULETTE | MCCOY | 28.59 |
| 20444 | REIYIER | MORALES | 28.59 |
| 20397 | JERID | WORTINGER | 28.59 |
| 20571 | TODD | TEICHEIRA | 28.59 |
| 20561 | MAILE | SHULFER | 28.59 |
| 20577 | VICTOR | PENA | 28.59 |
| 169802 | FLOUD | BAKER | 28.59 |
| 169803 | TERRI | BAKER | 28.59 |
| 169908 | ROSE | WELSH | 28.59 |

| | | | |
|---|---|---|---|
| 169884 | MICHAEL | SCHMIDT | 28.59 |
| 169843 | AVA | MOSELY | 28.59 |
| 169962 | FRAN | KRIEGER | 28.59 |
| 169917 | OSCAR | NIBLACK JR | 28.59 |
| 169759 | LINDA | CORTIZO | 28.59 |
| 169760 | JASON | CORTIZO | 28.59 |
| 169767 | DAVID | LOGAN | 28.59 |
| 169768 | DAVID | LOGAN | 28.59 |
| 169717 | ANDREA | PIERCE-JOHNSON | 28.59 |
| 169736 | KENNETH | KUNES | 28.59 |
| 169709 | BRIAN | BURNHAM | 28.59 |
| 169710 | NICOLE | FUCHS | 28.59 |
| 169702 | MARASAH | WOODARD | 28.59 |
| 169694 | ALEJANDRO | SANCHEZ | 28.59 |
| 169651 | ANDREA | GARRIGAN | 28.59 |
| 169692 | JASON | SANDERS | 28.59 |
| 171583 | JAMES | WEAVER | 28.59 |
| 171406 | EBONY | SIMMONS | 28.59 |
| 171466 | KANIKA | HONGSRI | 28.59 |
| 171491 | JERRY | BOGGS | 28.59 |
| 171521 | DOUGLAS | WOODARD | 28.59 |
| 171363 | SUSAN | BAHR | 28.59 |
| 171274 | BARBARA | TOMOLETZ | 28.59 |
| 170251 | MALINDA | FRANCO | 28.59 |
| 170279 | YVONNE | VIRAMONTES | 28.59 |
| 170253 | RENE | ESQUIVEL | 28.59 |
| 170276 | KAREN | NICHOLSON | 28.59 |
| 170277 | RACHEL | HENDERSON | 28.59 |
| 170212 | CARLOS | MUNOZ | 28.59 |
| 170143 | MARIA | RODRIGUEZ | 28.59 |
| 170162 | CLARISSA | GREEN | 28.59 |
| 170195 | JOEL | JONAS | 28.59 |
| 170336 | JOHN | VOLLRATH | 28.59 |
| 170346 | DARLENE | NAQUIN | 28.59 |
| 170418 | ETHEL | SHELLY | 28.59 |
| 170436 | JESSICA | DELGADILLO | 28.59 |
| 170468 | MELODY | FORRESTER | 28.59 |
| 171640 | CATHY | TIMMONS | 28.59 |
| 171823 | ADAM | CANDIB | 28.59 |
| 171741 | CASEY | WOOD | 28.59 |
| 171772 | KIM | DUONG | 28.59 |
| 170051 | LISETTE | PROENZA | 28.59 |
| 170086 | PAIGE | BROXSON | 28.59 |
| 170093 | GAIL | EDWARDS | 28.59 |
| 170017 | JENNIFER | MEEKER | 28.59 |
| 170010 | SANDRA | JOHNSON | 28.59 |
| 171831 | JENNIFER | DOPSON | 28.59 |
| 171847 | EARNEST | WOODALL | 28.59 |
| 171848 | JOE | MILLER | 28.59 |
| 171872 | SHERRI | BLACK | 28.59 |
| 171864 | JULIE | GILL | 28.59 |
| 171072 | DON | BRILLON | 28.59 |
| 171081 | SYLVIA | LANTERN | 28.59 |
| 171104 | EVAN | HARRIS | 28.59 |
| 171063 | JAIME | MONTGOMERY | 28.59 |

| | | | |
|---|---|---|---|
| 170988 | DAVID | THOMAS | 28.59 |
| 170837 | JOSHUA | COOK | 28.59 |
| 170838 | MICHELLE | JANUSZKO | 28.59 |
| 170839 | TERRENCE | FORBES | 28.59 |
| 170847 | REWA | BANKS | 28.59 |
| 170806 | MARIETTE | ROBINOSON | 28.59 |
| 169351 | CHRISTIE | WILLIAMS | 28.59 |
| 169333 | BETTY | WILLARD | 28.59 |
| 169335 | JACQUELINE | HUFF | 28.59 |
| 169390 | PATRICIA | DISMUKE | 28.59 |
| 171249 | JACQUELYN | JONES | 28.59 |
| 171205 | ANTONIO | GARZA | 28.59 |
| 171114 | SHANESE | MILLER | 28.59 |
| 169417 | TONY | CORSINI | 28.59 |
| 169457 | VIRGIE | COUCH | 28.59 |
| 169460 | YOLANDA | JORDAN | 28.59 |
| 169475 | RENEE | PHILLIPS | 28.59 |
| 169476 | RENEE | PHILLIPS | 28.59 |
| 169492 | SHAWN | FENERTY | 28.59 |
| 169499 | ANNETTE | FROSTY | 28.59 |
| 169501 | DEREK | FROSTY | 28.59 |
| 169526 | MARITZA | LOPEZ | 28.59 |
| 169516 | WILLIAM | MURRAY | 28.59 |
| 169509 | AVA | MATTHEWS | 28.59 |
| 169532 | MARY | WYVIORKA | 28.59 |
| 169566 | LYN | LONGSWORTH | 28.59 |
| 168640 | GREZELDA | GORE | 28.59 |
| 168673 | ALLISON | THOMPSON | 28.59 |
| 168655 | TIMOTHY | VANVALKENBURG | 28.59 |
| 168680 | KATHLEEN | TREDWAY | 28.59 |
| 168698 | LETICIA | BUENO-GERENA | 28.59 |
| 168707 | JILL | LATACZ | 28.59 |
| 168915 | BEATRICIA | DUPRE-OAKLEY | 28.59 |
| 168934 | ROLAND | BROWN JR | 28.59 |
| 168947 | JOAN | BOWERS | 28.59 |
| 168974 | THERESA | WOOD | 28.59 |
| 168857 | RAMON | RODRIGUEZ | 28.59 |
| 168864 | JAMES | MERVIN SR | 28.59 |
| 168834 | DENA | CAMPAGNE | 28.59 |
| 168840 | KELLY | BOYER | 28.59 |
| 168873 | ELNORA | PICKERING | 28.59 |
| 168883 | CAROL | YAHNER | 28.59 |
| 168900 | OLIVER | RAWLS | 28.59 |
| 169199 | ALFREDO | ROQUE | 28.59 |
| 169181 | ROSEANNE | ANDERSOM | 28.59 |
| 169123 | ROBERT | MIMS | 28.59 |
| 169133 | BETTY | WHITE | 28.59 |
| 169040 | WILLIE MAE | JONES | 28.59 |
| 169093 | JESSICA | HOLLOWAY | 28.59 |
| 169068 | EARLENE | HAMMOND | 28.59 |
| 169073 | CHRISTINA | PETITHOMME | 28.59 |
| 169074 | VERONICA | HILL | 28.59 |
| 170645 | KATHLEEN | CIUPINSKI | 28.59 |
| 170647 | DANIEL | CIUPINSKI | 28.59 |
| 170680 | JUDY | SCHOENBECK | 28.59 |

| | | | |
|---|---|---|---|
| 170621 | SHEILA | VARNADO | 28.59 |
| 170604 | JENNY | MARGIS | 28.59 |
| 170585 | STACY | CRAWL | 28.59 |
| 169317 | ELOISE | GONZALES | 28.59 |
| 169318 | THOMAS | MCGUIRE | 28.59 |
| 169315 | MICHAEL | BECK JR | 28.59 |
| 169299 | KATHRYN | BEATTY | 28.59 |
| 165190 | LAQUITA | LEWIS | 28.59 |
| 165204 | ALICE | PATTON | 28.59 |
| 165237 | LILLIAN | CARGILE | 28.59 |
| 166719 | NITSAI | TORRES | 28.59 |
| 166725 | ADRIANA | GUZMAN | 28.59 |
| 166909 | EILEEN | NORKIEWICZ | 28.59 |
| 166827 | NEWTON | PEARSON | 28.59 |
| 166766 | JAYNA | FINNEY | 28.59 |
| 166783 | DEDRA | SAWYER | 28.59 |
| 166758 | ROBERT | GREGORY | 28.59 |
| 166809 | PEGGY | JEFFERSON | 28.59 |
| 166810 | DEBORAH | FERGUSON | 28.59 |
| 166817 | LAURENCE | KING | 28.59 |
| 164945 | DAVE | AUGUSTUS | 28.59 |
| 164979 | PATTIE RAE | KAPAUN | 28.59 |
| 165039 | JAMES | HOOPER | 28.59 |
| 164744 | ROBERT | GILBERT | 28.59 |
| 164694 | THELMA | GILBERT | 28.59 |
| 164728 | KATHRYN | REINHARDT | 28.59 |
| 164779 | TRENT | COOPER | 28.59 |
| 164786 | LISA | STASCH | 28.59 |
| 164805 | DEREK | MCCURDY | 28.59 |
| 164794 | VINCENT | THOMSON | 28.59 |
| 164863 | MELODY | MOSELEY | 28.59 |
| 164856 | TRACY | REED | 28.59 |
| 164879 | ANNETTE | MAXWELL | 28.59 |
| 166193 | SHANNON | ANDERSON | 28.59 |
| 166200 | CAROL | SALSGIVER | 28.59 |
| 166149 | VADEN | MURRAY | 28.59 |
| 166058 | ROBERT | EHLERS | 28.59 |
| 166068 | RUSSELL | BAGWELL | 28.59 |
| 166250 | MICHAEL | CRAFT | 28.59 |
| 166334 | PAMELA | JACKSON | 28.59 |
| 166343 | MARIO | COLANDREA | 28.59 |
| 166327 | JIMMY | WILLIAMS | 28.59 |
| 166399 | JAMES | BELK | 28.59 |
| 166409 | WILLIAM | KEARNEY JR | 28.59 |
| 166402 | SHERRY | BLAKEMORE | 28.59 |
| 166407 | CHERYL | BELK | 28.59 |
| 166385 | JEAN | MOSLEY | 28.59 |
| 166508 | SONYA | ROBINSON | 28.59 |
| 166534 | SHIRLEY | SANDERSON | 28.59 |
| 166561 | MARVIN | BUSH | 28.59 |
| 166651 | LESTER | MCCRAY | 28.59 |
| 166628 | SHELIA | STEPHENS | 28.59 |
| 166642 | EVERTON | BLAKE | 28.59 |
| 166611 | VIRGIL | KAISER | 28.59 |
| 164687 | CALVIN | PADGETT | 28.59 |

| | | | |
|---|---|---|---|
| 164653 | BENJAMIN | CLARDY | 28.59 |
| 164595 | RONALD | HICKMAN | 28.59 |
| 164636 | TERRY | POPE | 28.59 |
| 164497 | DALE | WOLFE | 28.59 |
| 164470 | MARIA | CAUNAN | 28.59 |
| 164570 | CHRISTINA | JOHNSON | 28.59 |
| 168215 | CHERYL | MARKS | 28.59 |
| 168189 | KENTONNA | SMITH | 28.59 |
| 168190 | DARLENE | CAMPBELL | 28.59 |
| 168157 | MARIA | RODRIGUEZ | 28.59 |
| 168170 | TROYETTE | MAGEE | 28.59 |
| 168079 | JOANN | IVY | 28.59 |
| 168056 | TASHIA | WEATHERS | 28.59 |
| 168104 | STAR | DOTSON | 28.59 |
| 168280 | CAROLYN | SPURLOCK | 28.59 |
| 168281 | CAROLYN | SPURLOCK | 28.59 |
| 168248 | KEVIN | ANDRUSIA | 28.59 |
| 168254 | JENNIFER | MASSEY | 28.59 |
| 168407 | JANICE | POWELL | 28.59 |
| 168329 | DESHAWN | RICKS | 28.59 |
| 168357 | KENNETH | RICKS | 28.59 |
| 168390 | GARY | HODGE | 28.59 |
| 168391 | JAQUITA | MCDONALD | 28.59 |
| 167129 | CAROLYN | WALTON | 28.59 |
| 167119 | FAWN | UTLEY | 28.59 |
| 167087 | BETTY | TREADWELL | 28.59 |
| 167009 | KELSEY | WOODS | 28.59 |
| 166970 | MICHELLE | DUNN | 28.59 |
| 167026 | SUSAN | MCDONALD | 28.59 |
| 167037 | GARY | WITKOWSKI | 28.59 |
| 167059 | CLAY | KING | 28.59 |
| 165348 | PATRICIA | JEMISON | 28.59 |
| 168023 | DIANA | BUENROSTRO | 28.59 |
| 165339 | JOSH | MINYARD | 28.59 |
| 167319 | JERRY | MARTIN | 28.59 |
| 167310 | ZACHARY | BURNS | 28.59 |
| 165298 | MELISSA | MILLER | 28.59 |
| 167178 | CRYSTAL | DAVIS | 28.59 |
| 167187 | JAMES | HUNT | 28.59 |
| 167194 | GLADYS | HUNTER | 28.59 |
| 167195 | NANCY | SMITH | 28.59 |
| 167235 | BETTY | THOMAS | 28.59 |
| 167210 | JACOB | WEBB | 28.59 |
| 167211 | JENNIFER | STRADER | 28.59 |
| 167219 | SHIRLEY | GALLAY | 28.59 |
| 167238 | ANNA | JOHNSON | 28.59 |
| 167244 | MARY ANN | CEASAR | 28.59 |
| 167260 | ELIZABETH | JOHNSON | 28.59 |
| 168624 | DAVID | STEELE | 28.59 |
| 167353 | JULIE | HENTHORN | 28.59 |
| 168582 | JOY | LEMON | 28.59 |
| 168606 | CYNTHIA | MCCOY | 28.59 |
| 168607 | CYNTHIA | MCKOY | 28.59 |
| 168600 | SYLVIA | BOSWELL | 28.59 |
| 168558 | IFTIKHAR | SHAIKH | 28.59 |

| | | | |
|---|---|---|---|
| 168464 | THOMAS | COAKLEY | 28.59 |
| 168458 | RENEE | MAPLES | 28.59 |
| 168524 | JENNIFER | SOUDER | 28.59 |
| 167443 | LAURA | CAIN | 28.59 |
| 167430 | WALTER | KROECK | 28.59 |
| 167477 | EDWARD | BRISTOW | 28.59 |
| 167395 | AMI | ALLISON | 28.59 |
| 167401 | IDA | CURRAN | 28.59 |
| 167379 | AGUSTINA | GONZALES | 28.59 |
| 167512 | DALINE | DUNCAN | 28.59 |
| 167513 | SUSANA | ROBLES | 28.59 |
| 167497 | JENNIFER | SHEPHERD | 28.59 |
| 167585 | CARMEN | NEWELL | 28.59 |
| 167605 | DEBBIE | LONG | 28.59 |
| 167544 | ELEANOR | MILLS | 28.59 |
| 167545 | MARGARET | FRISINGER | 28.59 |
| 167920 | MALCOLM | STEWART | 28.59 |
| 167973 | GUSTAVO | PAREDES | 28.59 |
| 167978 | TONA | LEE | 28.59 |
| 167988 | YVONNE | DOWDLE | 28.59 |
| 167989 | NORMA | WHITE | 28.59 |
| 167881 | JOHN | PARRISH | 28.59 |
| 167896 | LARRY | HARVEY | 28.59 |
| 167897 | LARRY | HARVEY | 28.59 |
| 167898 | LARRY | HARVEY | 28.59 |
| 167829 | KRISTEN | CARPER | 28.59 |
| 167847 | WILBERT | COOPER | 28.59 |
| 167794 | SHANNON | BREETON | 28.59 |
| 167764 | MIRANDA | REEVES | 28.59 |
| 167761 | APRIL | YOUNG | 28.59 |
| 167780 | TAMARA | SCOTT | 28.59 |
| 167694 | JAIME | ORIBELLO | 28.59 |
| 167704 | BEVERLY | SCOTT | 28.59 |
| 167662 | ALFREDA | GLISPIE | 28.59 |
| 167663 | ALFRED | GLISPIE | 28.59 |
| 167688 | CINDY | FALKNER | 28.59 |
| 167635 | JOHN | KUPER | 28.59 |
| 167645 | ROSALINA | AHUMADA | 28.59 |
| 167646 | JOANNA | COURI | 28.59 |
| 167653 | KAI | BROST | 28.59 |
| 175212 | DIANA | DOUGLAS | 28.59 |
| 175205 | JUDE | LEBLANC | 28.59 |
| 175228 | ERIKA | ST JOHN | 28.59 |
| 175236 | BOBBIE | FRAZIER | 28.59 |
| 175155 | ALLANREY | GUINTU | 28.59 |
| 175162 | EBONIE | MCGEE | 28.59 |
| 175188 | TINA | KING | 28.59 |
| 175302 | BRYCE | DEW | 28.59 |
| 176983 | PATRICIA | SIMONS | 28.59 |
| 175397 | ERIC | MEDEL | 28.59 |
| 175419 | ELLEN | FISHER-BARBEE | 28.59 |
| 175389 | ROBIN | LATHROP | 28.59 |
| 175337 | VALENCIA | BENNETT | 28.59 |
| 175346 | PAUL | OSWEILER | 28.59 |
| 177069 | ALBERTA | DAWSON | 28.59 |

| 177111 | JANET | MERRILL | 28.59 |
|--------|-------|---------|-------|
| 177353 | KIMBERLY | HAMIAN | 28.59 |
| 177467 | DUSTIN | PASSEK | 28.59 |
| 177460 | ANITA | BOUTEILLER | 28.59 |
| 177451 | LORRI | MASON | 28.59 |
| 177327 | GLENDA | STARKS | 28.59 |
| 177411 | DIANE | FOREST | 28.59 |
| 177344 | LANA | DELANEY | 28.59 |
| 177350 | BRIDGETT | MAYS | 28.59 |
| 177351 | MARYANN | MONSIVAIS | 28.59 |
| 175496 | EDURADO | VARGAS | 28.59 |
| 177469 | ANITA | JONES | 28.59 |
| 175515 | ALEX | COLALILLO | 28.59 |
| 175522 | MARY | SOUTHERN | 28.59 |
| 175523 | LORAN | SMITH | 28.59 |
| 175539 | VALERIE | WRIGHT | 28.59 |
| 175554 | KAREN | REEDTUTTLE | 28.59 |
| 175547 | DEBORAH | TOLBERT | 28.59 |
| 175447 | VALERIE | ROSS | 28.59 |
| 175436 | ANGILEENE | PRATER | 28.59 |
| 175455 | LATANYA | COCKRELL | 28.59 |
| 175464 | KAREN | COLLINS | 28.59 |
| 175462 | KEITH | HOWARD | 28.59 |
| 175481 | FREDERICK | WATSON | 28.59 |
| 175479 | ANDRADESE | ROZIER | 28.59 |
| 177151 | ANNIE | STARKS | 28.59 |
| 177152 | DARLENE | SHAFFER | 28.59 |
| 177193 | RONALD | REED | 28.59 |
| 177202 | PAUL | PYZEL | 28.59 |
| 177208 | SHERRIE | MORGAN | 28.59 |
| 177275 | YVONNE | JOHNSON | 28.59 |
| 177267 | THELMA | STANLEY | 28.59 |
| 177283 | JEANETTE | GUILLET | 28.59 |
| 177309 | DAVID | HEARNE SR | 28.59 |
| 177310 | RITA | DEMOND | 28.59 |
| 176514 | CATHY | STEIN | 28.59 |
| 176508 | MICHAEL | CARTER | 28.59 |
| 176524 | ELIZABETH | OTONG | 28.59 |
| 176526 | NICHOLAS | SCALERA | 28.59 |
| 176584 | CHRISTINE | WATTS | 28.59 |
| 176591 | WILLIE | HAMLIN | 28.59 |
| 176533 | ALLAN | ZAREN | 28.59 |
| 176541 | PAMELA | WILLIAMS | 28.59 |
| 176599 | KEVIN | ROBINSON | 28.59 |
| 176607 | SHARON | SWARTZ | 28.59 |
| 176601 | ALYCE | BAKER | 28.59 |
| 174777 | LATOYA | WARD | 28.59 |
| 176497 | JOE | NORTH | 28.59 |
| 176499 | ADDIE | JEFFERSON | 28.59 |
| 174761 | KRISTEN | PETERSON | 28.59 |
| 174768 | KRISTOPHER | HESFORD | 28.59 |
| 176474 | SALLY | STEPHENSON | 28.59 |
| 176475 | EFFIE | MOSLEY | 28.59 |
| 174955 | TAMMY | CARTER | 28.59 |
| 176624 | PEGGY | TURNER | 28.59 |

| | | | |
|---|---|---|---|
| 176625 | CLEVELAND | KING | 28.59 |
| 176631 | CHARLES | PERRY | 28.59 |
| 174837 | LATRAVATORE | PORTER | 28.59 |
| 174802 | DANIEL | YOSHIMOTO | 28.59 |
| 174894 | CHRISTOPHER | COSTELLO | 28.59 |
| 174844 | SARAH | CUNNINGHAM | 28.59 |
| 174853 | ROGER | FITE | 28.59 |
| 175046 | AMBER | REASONER | 28.59 |
| 175079 | SARRONDA | HARRIS | 28.59 |
| 175080 | GIL | RIBERAL | 28.59 |
| 175063 | MAUREEN | SHEETS | 28.59 |
| 175038 | CHRISTY | CHAMBERS | 28.59 |
| 175028 | DANA R. | THOMAS | 28.59 |
| 175019 | BETTY | MCKNIGHT | 28.59 |
| 175012 | ANGELA | HENRY | 28.59 |
| 176691 | JOSE | SALAZAR | 28.59 |
| 176692 | MARIA | VELASQUEZ | 28.59 |
| 176698 | KELLY | BROWN | 28.59 |
| 176700 | KAREN | MONTUORI | 28.59 |
| 176634 | BELITIA | BATES | 28.59 |
| 176732 | RITA | CHAVERS | 28.59 |
| 176773 | BETTY | KING | 28.59 |
| 176774 | BETTY | KING | 28.59 |
| 176760 | THERESA | EWING | 28.59 |
| 176756 | FREDERICK | FINNIE | 28.59 |
| 175072 | ARIE | STRUIKSMA | 28.59 |
| 175121 | DELOIS | BROWN | 28.59 |
| 176790 | DIANE | SMITH | 28.59 |
| 176918 | ROBET | BUCKINGHAM | 28.59 |
| 176958 | SHARIDAN | BOLDING | 28.59 |
| 176809 | EVELYN | BOBULINSKI | 28.59 |
| 176815 | LEE | CANADY | 28.59 |
| 176884 | SCOTTIE | BARNES | 28.59 |
| 176892 | SHAWN | LEHMAN | 28.59 |
| 176874 | LAWRENCE | WESTLEY SR | 28.59 |
| 176875 | CHESTER | MALLOY | 28.59 |
| 17453 | JEREMY | BELL | 28.59 |
| 17614 | PRISCILLA | TOLBERT | 28.59 |
| 17619 | KAREN | JEFFERSON | 28.59 |
| 16518 | SAMUEL | WEST | 28.59 |
| 16568 | DAVID | RECKER | 28.59 |
| 16603 | TESSA | BROWN | 28.59 |
| 16409 | KAREN | SOWMAN | 28.59 |
| 16658 | JIAN | ROSSI | 28.59 |
| 16670 | MARIO | OLVERA | 28.59 |
| 16458 | LYNN | WILT | 28.59 |
| 16660 | ANTHONY | MCCLENDON | 28.59 |
| 17713 | MICHAEL | WELCH | 28.59 |
| 17722 | SCKERRA | JOHNSON | 28.59 |
| 17736 | MICHAEL | BRADFORD | 28.59 |
| 17923 | JULIE | BLAKE | 28.59 |
| 17678 | ERIC | TISTHAMMER | 28.59 |
| 17778 | WILLIAM | SNYDER | 28.59 |
| 17779 | TIFFANY | JARRELL | 28.59 |
| 17694 | HENRY | TEETER | 28.59 |

| 17703 | JOSEPH | VOS | 28.59 |
|---|---|---|---|
| 17704 | ROWELL | DEYRO | 28.59 |
| 17705 | YAMANY | MARTINEZ | 28.59 |
| 16608 | ASHLY | ANDREWS | 28.59 |
| 16617 | VICTOR | HERNANDEZ | 28.59 |
| 16576 | PATRICK | MORGAN | 28.59 |
| 16792 | VICTORIA | BROWN | 28.59 |
| 16942 | SHANNON | SINGLER | 28.59 |
| 16934 | JEREME | BINTZ | 28.59 |
| 16945 | KHALID | TEYANE | 28.59 |
| 16720 | ROBERT | POMAZI | 28.59 |
| 16725 | LORI | MCLAUGHLIN | 28.59 |
| 16761 | ELISA | CHAPIN | 28.59 |
| 175671 | CARDELL | MORGAN | 28.59 |
| 175581 | LOLA | GARCIA | 28.59 |
| 175587 | JASON | HASKINS | 28.59 |
| 175588 | JESSE | WILLARD | 28.59 |
| 175589 | BILLY | DEMARIS | 28.59 |
| 175621 | LAHSUNDA | HAMBRICK | 28.59 |
| 175629 | ELIZABETH | BROWN | 28.59 |
| 175630 | EDWARD | SMITH | 28.59 |
| 17063 | ANNMARIE | STOCKER | 28.59 |
| 17053 | ROSALIE | BERNARDINO | 28.59 |
| 17054 | ALEXANDER | KOHNSTAMM | 28.59 |
| 175749 | YUMIKO | HARRIS | 28.59 |
| 17088 | TIM | CURTISS | 28.59 |
| 177487 | JOSEPH | MCGREGOR | 28.59 |
| 177517 | CRAIG | COOK | 28.59 |
| 177754 | MICHAEL | JACKSON | 28.59 |
| 177803 | MICHELLE | HUNTER | 28.59 |
| 177837 | SHIRLEY | CARSON | 28.59 |
| 177838 | ANGELA | ROWELL | 28.59 |
| 177796 | MITCHELL | TADENA | 28.59 |
| 177692 | DENNIS | MCBRIDE | 28.59 |
| 177704 | ANNE | MARTINEZ | 28.59 |
| 177712 | JEAN | JONES | 28.59 |
| 16976 | JEFFREY | BECKER | 28.59 |
| 17001 | MARK | HAYNES | 28.59 |
| 16928 | ANTHONY | MANGINO | 28.59 |
| 16920 | SHAWN | KUHL | 28.59 |
| 16918 | DANIELLE | BLOUNT | 28.59 |
| 17020 | ASHLEY | CALDERON | 28.59 |
| 16851 | ELSIE | LEMAY | 28.59 |
| 16854 | JOSEPH | THOMPSON | 28.59 |
| 16869 | KYLEE | MOSES | 28.59 |
| 16867 | SHEILA | MELENDEZ | 28.59 |
| 16887 | MELISSA | ALDRIDGE | 28.59 |
| 16903 | IRA | STRONG | 28.59 |
| 16895 | JANIRE | HOPKINS | 28.59 |
| 177930 | EDWARD | MCAULEY | 28.59 |
| 17646 | JOEL | CARTER | 28.59 |
| 17126 | MARY LOU | ANDREWS | 28.59 |
| 17798 | GLENDA | THRAMS GINGERICH | 28.59 |
| 177926 | JOHN | WILBURN | 28.59 |
| 177919 | JULIE-ANN | BURDGE | 28.59 |

| | | | |
|---|---|---|---|
| 17837 | FRANK | BATTISTONE | 28.59 |
| 177862 | RICHARD | REAGAN | 28.59 |
| 17789 | JIN | BAE | 28.59 |
| 177955 | JOANNE | LYNCH | 28.59 |
| 17787 | WILLIAM | SNYDER | 28.59 |
| 173528 | CYNTHIA | JONS | 28.59 |
| 173545 | IRINA | BOICO | 28.59 |
| 173477 | MICHAEL | KAISER | 28.59 |
| 173505 | STEVEN | BALDWIN | 28.59 |
| 173577 | DAVID | PATTON | 28.59 |
| 173561 | SHARON | FOWLER | 28.59 |
| 173680 | SUSAN | WENGER | 28.59 |
| 173669 | JONATHAN | ARCE | 28.59 |
| 173721 | NATHAN | GLESSNER | 28.59 |
| 173714 | WANDA | ALLEN | 28.59 |
| 173661 | RAVINA | SAMRA | 28.59 |
| 173636 | JACQUELYN | WILLIAMS | 28.59 |
| 173604 | RAYMOND | YOUNG | 28.59 |
| 172844 | DHARMESH | JOSHI | 28.59 |
| 172819 | PHYLLIS | SKINNNER | 28.59 |
| 172809 | JAYMIE | MADRID | 28.59 |
| 172951 | TANIA | KINNEAR | 28.59 |
| 172875 | MARTIN | NAKAHARA | 28.59 |
| 172886 | JESSICA | HENNINGS | 28.59 |
| 172892 | AMANDA | NOVITSKI | 28.59 |
| 172919 | PAUL | KULAWIK | 28.59 |
| 173334 | MELVA | MITCHUM | 28.59 |
| 173336 | MARIANNE | CHOTAS | 28.59 |
| 173338 | RICHARD | GRILLO | 28.59 |
| 173304 | AMOS | EASLEY | 28.59 |
| 173261 | KENT | MCCOSKEY | 28.59 |
| 173277 | BARBARA | MCGILL | 28.59 |
| 173296 | CLARENCE | YOUNG | 28.59 |
| 173394 | DAVID | CHAHOC | 28.59 |
| 173368 | TRACI | BERGMANN | 28.59 |
| 173378 | BARBARA | ALLEN | 28.59 |
| 172767 | MICHAEL | CASTEEL | 28.59 |
| 172753 | ANA | L. ORTIZ | 28.59 |
| 172760 | RACHEL | ANDRADE | 28.59 |
| 173451 | ANBRE | DUVAL | 28.59 |
| 173435 | BRENDA | MITCHELL | 28.59 |
| 172733 | THERESE MICHELLE | HUFFMAN ROSENBERG | 28.59 |
| 172703 | JEFFREY | JACKSON | 28.59 |
| 172719 | WYONIA | BRANDYBURG | 28.59 |
| 172649 | LLOYD | RAWLS | 28.59 |
| 172073 | GAIL | EDWARDS | 28.59 |
| 172066 | JANET | RUDASICS | 28.59 |
| 172091 | JUDITH | DAVIS | 28.59 |
| 172100 | KATIE | KIDD | 28.59 |
| 172124 | DEL | SMARR | 28.59 |
| 172125 | JANET | POWELL | 28.59 |
| 172142 | STEPHANIE | MIGHELL | 28.59 |
| 172165 | DANIEL | MCMILLIAN | 28.59 |
| 172166 | DANIEL | MCMILLAN | 28.59 |
| 172041 | ANDESHA | JOHNSON | 28.59 |

| 172056 | CAROL | BRASHER | 28.59 |
|--------|-------|---------|-------|
| 173234 | DARLENE | MASON | 28.59 |
| 173218 | INEZ | HARRIS | 28.59 |
| 172009 | JOSEPH | ROCKLEIN | 28.59 |
| 173226 | RACHEL | SAYLOR | 28.59 |
| 173179 | BETTIE | CARTER | 28.59 |
| 173185 | SELINA | DONALDSON | 28.59 |
| 173203 | LILLY | LAVALAIS | 28.59 |
| 173194 | KATHY | STEVENSON | 28.59 |
| 173195 | STELLA | MUKES | 28.59 |
| 170560 | PAULA | PADILLA | 28.59 |
| 170511 | MASON | KENDALL | 28.59 |
| 173142 | ORALIA | SALINAS | 28.59 |
| 173153 | ADELINA | RUSH | 28.59 |
| 172569 | ALAN | AIELLO | 28.59 |
| 172584 | ROBIN | TROSTLE | 28.59 |
| 172611 | JOHN | MANCINELLI | 28.59 |
| 172625 | WILLENE | CARVER | 28.59 |
| 172526 | SABRINA | HOPKINS | 28.59 |
| 172300 | MARK | EGAN | 28.59 |
| 172343 | LETHEA | CROWDER | 28.59 |
| 172377 | PEDRO | VILLATORO | 28.59 |
| 172224 | HELEN | ALICIE | 28.59 |
| 172226 | BRYAN | HAYWARD | 28.59 |
| 172234 | GLORIA | HOOD | 28.59 |
| 172168 | VIRGINIA | CLARKE | 28.59 |
| 172250 | CHRISTOPHER | ONDRUS | 28.59 |
| 176383 | HENRIETTA | PLATTS | 28.59 |
| 176405 | SHERI | BANDY | 28.59 |
| 176407 | LISA | MIX | 28.59 |
| 176431 | LORENA | GONZALEZ | 28.59 |
| 176333 | ANGELO | MERCADO | 28.59 |
| 176317 | KATHY | ROBSON | 28.59 |
| 174652 | LEONARD | FELDMAN | 28.59 |
| 174526 | SHERRYL | LAXTON | 28.59 |
| 174527 | LULA | COOPER | 28.59 |
| 174501 | EDWARD | GRUDZINSKI | 28.59 |
| 174517 | JOHN | HENCKE | 28.59 |
| 174476 | GRACE | AKPAN | 28.59 |
| 174469 | JOSEPH | MOORER | 28.59 |
| 174577 | KIMULA | BUSBY | 28.59 |
| 174595 | VINCENT | WILKINS | 28.59 |
| 176289 | JESSIE | SCOTT | 28.59 |
| 174567 | MICHELLE | WEYLAND | 28.59 |
| 174285 | PERRY | CAMA | 28.59 |
| 174252 | PATRICIA | GLAAB | 28.59 |
| 174250 | JIM | REAMS | 28.59 |
| 176121 | ROBERT | BROOKS | 28.59 |
| 176105 | JOHN | BARFIELD JR | 28.59 |
| 174461 | EMMA | HURD | 28.59 |
| 174445 | MONTE | GARREANS | 28.59 |
| 174411 | CHARLES | HENDRIX | 28.59 |
| 174412 | CHANDRA | BRYANT | 28.59 |
| 174378 | COURTNIE | AKANDE | 28.59 |
| 174383 | KAREN | SHARPE | 28.59 |

| | | | |
|---|---|---|---|
| 174437 | JEFFREY | PONESSA | 28.59 |
| 176248 | GEORGE | GRIFFIN | 28.59 |
| 176249 | KATHY | HAMILTON | 28.59 |
| 176205 | ESMERALDA | SALAZAR | 28.59 |
| 176175 | PEGGY | ISGETTE | 28.59 |
| 176180 | TINA | CHRESTENSEN | 28.59 |
| 176183 | BENJAMIN | HOMER | 28.59 |
| 176188 | CAROLE | BEDWELL | 28.59 |
| 176158 | PATRICIA | GIUSTO | 28.59 |
| 176148 | CHARLENE | CAMPBELL | 28.59 |
| 176090 | EDWARDINE | BARKEN | 28.59 |
| 174134 | JOSE | BERMEJO | 28.59 |
| 176058 | ALEJANDRA | LIMON | 28.59 |
| 176047 | ERIC | BARNES-OLSON | 28.59 |
| 176048 | KAREN | MOULDS | 28.59 |
| 176071 | STACY | JAIME | 28.59 |
| 176072 | EVERARDO | JAIME | 28.59 |
| 175963 | RAYMOND | ALMODOVAR | 28.59 |
| 175972 | CHERYL | DURAN | 28.59 |
| 175965 | ANDREA | COLEMAN | 28.59 |
| 176033 | FREDERICK | WATTS | 28.59 |
| 175912 | HEATHER | REYNOLDS | 28.59 |
| 175804 | ELIZABETH | SULIVEN | 28.59 |
| 175866 | PEGGY | MERCER | 28.59 |
| 175888 | ELLIS | FORD | 28.59 |
| 175881 | JAMES | MCCARTY | 28.59 |
| 174117 | LAWRENCE | SMITH | 28.59 |
| 175762 | ELAINE | WEAVER | 28.59 |
| 175765 | LINDA | FRANKENFIELD | 28.59 |
| 175789 | TAMMY | AGEY | 28.59 |
| 173822 | ROSA CAROLYN | HILLIARD | 28.59 |
| 173828 | BRIAN | CAMERON | 28.59 |
| 174014 | MICHAEL | NALASCO | 28.59 |
| 173987 | JOSE | OTERO | 28.59 |
| 173989 | DONALD | MACKINSON | 28.59 |
| 174060 | TERESA | VASQUEZ | 28.59 |
| 173970 | TAMMY | SELLEN | 28.59 |
| 174003 | CAROL | VALENTINE | 28.59 |
| 173109 | GLENNIE | HUNT | 28.59 |
| 173788 | RAYMOND | TAYLOR | 28.59 |
| 175754 | HAROLD | SULLIVAN | 28.59 |
| 173812 | VERNA | GUNDERSON | 28.59 |
| 173001 | JOANNE | DADDETTA | 28.59 |
| 173018 | CHARLENE | BELL | 28.59 |
| 173019 | NAKESHA | BROWN | 28.59 |
| 173020 | SAMUEL | ASARE-NKANSAH | 28.59 |
| 173026 | DENISE | BROWN-GOODE | 28.59 |
| 173009 | SHERRY | DUKES | 28.59 |
| 96302 | CHRISTINE | JARUSSI | 28.59 |
| 96294 | MARA | MCCANE | 28.59 |
| 96335 | MARIO | HERNANDEZ | 28.59 |
| 96268 | RICHARD | HANSEN | 28.59 |
| 96394 | LISA | GREEN | 28.59 |
| 96386 | DENISE | STEVENS | 28.59 |
| 96375 | JOSEPH | CULPEPPER | 28.59 |

| | | | |
|---|---|---|---|
| 96115 | CYNTHIA | LEE | 28.59 |
| 96127 | AMANDA | SUMNER | 28.59 |
| 96066 | RUTH | KERECZMAN | 28.59 |
| 96067 | BRYAN | RIDGWAY | 28.59 |
| 96090 | LACEY | SHUBERT | 28.59 |
| 96099 | VANETTA | BLAKE | 28.59 |
| 96159 | EMILY | PAUL | 28.59 |
| 96140 | COLLEEN | SIMPSON | 28.59 |
| 96194 | DAVID | HOOVER | 28.59 |
| 96190 | CHRISTOPHER | GILLIKIN | 28.59 |
| 95188 | LUANNE | KING | 28.59 |
| 95189 | MARQUETA | ASBERRY | 28.59 |
| 95223 | SASHA | FARIBORZIAN | 28.59 |
| 95348 | MARTIN | ROBINSON | 28.59 |
| 96444 | NAOMI | VASQUEZ | 28.59 |
| 96450 | JAMES | SOWLES | 28.59 |
| 95505 | CYNTHIA | TEUSCHER | 28.59 |
| 95472 | DAWN | EKINIA | 28.59 |
| 95381 | BARB | PELOWSKI | 28.59 |
| 95389 | RACHEL | TYLER | 28.59 |
| 95406 | GWENDOLYN | JONES | 28.59 |
| 95415 | CAROL | POTTS | 28.59 |
| 95457 | LINDA | WORLEY | 28.59 |
| 95557 | CARRIE | ARMSTRONG | 28.59 |
| 95547 | NATALIE | GOTSCHALL | 28.59 |
| 95525 | MARK | GENT | 28.59 |
| 95516 | DEBRA | DIONISIO | 28.59 |
| 95514 | MARK | STRASSNER | 28.59 |
| 96719 | ALBERT | JONES | 28.59 |
| 96726 | DANIELLE | WELCH | 28.59 |
| 96466 | MARKAAN | SMITH | 28.59 |
| 96502 | JACOB | BOUKNIGHT | 28.59 |
| 96610 | JAMES | EDENFIELD | 28.59 |
| 96617 | EDDIE | HAGLER | 28.59 |
| 96602 | MARY | BUCHANAN | 28.59 |
| 96886 | CAROL | MANTON | 28.59 |
| 96843 | CRAIG | POWERS | 28.59 |
| 96895 | IREASE | AVERY | 28.59 |
| 96904 | SHELIA | MOORE | 28.59 |
| 96909 | ANDREW | HUBER | 28.59 |
| 96917 | JOHN | PETRIELLA | 28.59 |
| 96918 | LEATHEA | JETER | 28.59 |
| 97011 | JASON | CELIS | 28.59 |
| 97018 | MARYLOU | NUNEZ | 28.59 |
| 96985 | KARON | MURRAY | 28.59 |
| 96954 | RANDOLPH | HUDGINS III | 28.59 |
| 96810 | NANCY | ULIBARRI | 28.59 |
| 96811 | BARBARA | HAMMOND | 28.59 |
| 96794 | MINDY | SMITH | 28.59 |
| 96795 | WILLIAM | BERTONE | 28.59 |
| 96804 | STACY | FORD | 28.59 |
| 98137 | LASHAWN | RUBY | 28.59 |
| 96769 | ALLEN | JONES | 28.59 |
| 96785 | ANGEL | VARGAS | 28.59 |
| 98055 | GREG | HALLFORD | 28.59 |

| | | | |
|---|---|---|---|
| 98097 | DAWN | RICCIO | 28.59 |
| 98124 | ALVIN | BRANDL | 28.59 |
| 98349 | CARRIE | SMITH | 28.59 |
| 98355 | DARLENE | BICE | 28.59 |
| 98365 | ERIN | OWENS | 28.59 |
| 98357 | RODOLFO | GAONA | 28.59 |
| 98341 | JEFF | GILBERT | 28.59 |
| 98347 | JILL | SELBY | 28.59 |
| 98408 | NORMA | DEHARTE | 28.59 |
| 98422 | NATHAN | WATERS | 28.59 |
| 98375 | EDUARDO | SERRANO | 28.59 |
| 98381 | THOMAS | PAYNE | 28.59 |
| 98572 | DEMETRA | BROTHERS | 28.59 |
| 98623 | KAMELA | CRUTCHFIELD | 28.59 |
| 98615 | DONIELE | AYRES | 28.59 |
| 98632 | BRET | BLOOM | 28.59 |
| 98851 | AHDIONNA | SHOFFNER | 28.59 |
| 97780 | MARGARET | HARRISON | 28.59 |
| 97772 | KEVIN | TAKEUCHI | 28.59 |
| 97747 | FLORA | OZUNA | 28.59 |
| 97722 | KHAMLA | VONGVILAYPHONH | 28.59 |
| 97679 | JOHN | HORSTKETTER | 28.59 |
| 97697 | DEANNA | WILLIAMS | 28.59 |
| 97714 | ALENA | OLIVER | 28.59 |
| 97637 | VALERIE | ROSS | 28.59 |
| 97673 | LYNDA | WEBB | 28.59 |
| 98689 | LENA | GLENN | 28.59 |
| 98656 | CHARLES | IVEY 4 | 28.59 |
| 98657 | SHAWN | JARSKEY | 28.59 |
| 98773 | TIMMY | ALLEN | 28.59 |
| 98823 | ROY | FOOTE | 28.59 |
| 98834 | VANESSA | STAPLES | 28.59 |
| 98831 | SHELIA | SIMMONS | 28.59 |
| 98832 | LARRY | DIGGS | 28.59 |
| 97361 | RUTHY | CYRUS | 28.59 |
| 97320 | AARON | TORRES | 28.59 |
| 97193 | EILEEN | VICEDO | 28.59 |
| 97211 | HOLLI | HUMBERT | 28.59 |
| 97152 | YULIANA | RENTERIA | 28.59 |
| 97180 | ANTHONY | ROCHA | 28.59 |
| 97138 | MARTIN | AGUIRRE | 28.59 |
| 97144 | STEPHEN | MOORE | 28.59 |
| 97126 | CHARLES | MUHAW | 28.59 |
| 97052 | BARBARA | AUTMON | 28.59 |
| 97053 | WILLIAM | GLISSON | 28.59 |
| 97062 | TIFFANY | JONES | 28.59 |
| 97112 | BEVERLY | MUHAW | 28.59 |
| 97101 | BETTY | SPRADLEY | 28.59 |
| 98231 | HILLARY | CARPENTER | 28.59 |
| 98273 | WANDA | DAVIS-MICKENS | 28.59 |
| 98258 | ANA | GROSSO | 28.59 |
| 98264 | CHRISTY | STEWART | 28.59 |
| 98214 | HILLARY | CARPENTER | 28.59 |
| 98174 | BRADLEY | DONG | 28.59 |
| 98180 | DANA | WHITE | 28.59 |

| | | | |
|---|---|---|---|
| 97605 | CINDY | BROTHERS | 28.59 |
| 97611 | CYNTHIA | BROTHERS | 28.59 |
| 98157 | JACQUELINE | RANDALL | 28.59 |
| 97596 | CYNTHIA | BROTHERS | 28.59 |
| 97588 | KELLY | BOERGER | 28.59 |
| 97562 | JEANETTE | MILLER | 28.59 |
| 97528 | DONALD | BALLARD | 28.59 |
| 97522 | MICHAEL | BALLARD | 28.59 |
| 97546 | MARTA | OBUCINA | 28.59 |
| 97553 | TINA | HARLOW | 28.59 |
| 97453 | TANYA | LAWRENCE | 28.59 |
| 97478 | LAVONDA | PEREZ | 28.59 |
| 97511 | LARRY | JACKSON SR. | 28.59 |
| 97496 | CHELSEA | GWINN | 28.59 |
| 100655 | RICHARD | FRICKSON | 28.59 |
| 100680 | ELIZABETH | SANCHEZ | 28.59 |
| 99343 | DARLA | GRAHAM | 28.59 |
| 100620 | LORI | JONES | 28.59 |
| 99299 | GENEAN | GINGRICH | 28.59 |
| 99285 | SANDY | JITE  MAIDEN NAME-GARC | 28.59 |
| 99291 | ALONDRA | DEGROAT-REID | 28.59 |
| 99283 | LINDA | LISTER | 28.59 |
| 99325 | EMILY | MCFADDEN | 28.59 |
| 99336 | JOSEPH | WRIGHT | 28.59 |
| 100748 | AURY | MOLINA | 28.59 |
| 100753 | HOLLY | AUNGST | 28.59 |
| 100730 | KAREN | PRIDDY | 28.59 |
| 100731 | BLONDIE | YOUNG | 28.59 |
| 100728 | ARKEDIA | RAINES | 28.59 |
| 100694 | SANDRA | RUSSELL | 28.59 |
| 100687 | STEVENS | RUSSELL | 28.59 |
| 100688 | SEANA | GONZALEZ | 28.59 |
| 100720 | LAWRENCE | FOWLER | 28.59 |
| 100696 | CONRAD | VINEY | 28.59 |
| 99408 | DICK | TRAHAN | 28.59 |
| 99593 | ROY | JOHNSON | 28.59 |
| 99608 | ASHLEY | HARBOUR | 28.59 |
| 99569 | ROSALIA | ZAYAS | 28.59 |
| 100890 | MICHELLE | ALFORDWILLIAMS | 28.59 |
| 99526 | ASHLEY | STOCKDALE | 28.59 |
| 99536 | DAVID | MASON | 28.59 |
| 99533 | QAEDAH | MUHAMMAD | 28.59 |
| 100932 | LINDA | JOHNSON | 28.59 |
| 99545 | MICHAEL | CAGLE | 28.59 |
| 99461 | RICHARD | MEIER | 28.59 |
| 99468 | SAM | VARANO | 28.59 |
| 99478 | MARY-SUSAN | AVEDISIAN | 28.59 |
| 99518 | ALISA | THOMPKINS | 28.59 |
| 100795 | CURTIS | LARISH | 28.59 |
| 100854 | KRISTEN | WIGAL | 28.59 |
| 100880 | JAMES | SANDERS | 28.59 |
| 99241 | JUSTIN | BARRETT | 28.59 |
| 99218 | LASHONTANIKA | MOORE | 28.59 |
| 99193 | FLORA | LITTLE | 28.59 |
| 99227 | JENNIFER | FRANDSEN | 28.59 |

| | | | |
|---|---|---|---|
| 99215 | VINSON | KELLUM | 28.59 |
| 99216 | PATRICIA | EMERY | 28.59 |
| 100555 | WIL | BEERS | 28.59 |
| 100587 | KIMBERLY | WEATHERHOLT | 28.59 |
| 98029 | ANITA | BECKWITH | 28.59 |
| 98032 | RAYMOND | GOTTRON | 28.59 |
| 98012 | CONCETTA | KOVACH | 28.59 |
| 97995 | DEREK | SOKOL | 28.59 |
| 97996 | BARBARA | MOORE | 28.59 |
| 99182 | CARLSON | BARROS | 28.59 |
| 99157 | TWYNELL | STIDHAM | 28.59 |
| 99085 | WILLIAM | GELLER | 28.59 |
| 99091 | JAMES | PECK | 28.59 |
| 99082 | KAELYN | JORGENSEN | 28.59 |
| 97812 | TINA | SCOTT | 28.59 |
| 98956 | MICHAEL | ROE | 28.59 |
| 98958 | BOBBY | THOMAS | 28.59 |
| 98892 | VERONICA | KNIGHT | 28.59 |
| 98898 | VERONICA | KNIGHT | 28.59 |
| 97948 | AMANDA | MAHER | 28.59 |
| 99060 | KATHY | SHERIDAN | 28.59 |
| 97855 | JAMES | GREGORY  JR | 28.59 |
| 97821 | JESSICA | BASSETT | 28.59 |
| 99920 | FERMIN | ALVAREZ | 28.59 |
| 99918 | MADELYN | GORMAN | 28.59 |
| 99934 | DENNIS | MICHAEL | 28.59 |
| 101316 | MICHAEL | STEELE | 28.59 |
| 101299 | MONIQUE | PRYOR | 28.59 |
| 101291 | REYES | RUIZ | 28.59 |
| 99976 | LAURA | ADAM | 28.59 |
| 100002 | KYONNA | HALL | 28.59 |
| 100012 | EIEEN | BOLDON | 28.59 |
| 100018 | DOUGLAS | HUBERT | 28.59 |
| 101238 | JONATHAN | SAFFORD | 28.59 |
| 101196 | ELIZABETH | LOONEY | 28.59 |
| 101249 | PENNY | PEDERSEN | 28.59 |
| 101256 | LEZLIE | NICHOLS | 28.59 |
| 101156 | TABATHA | BUTLER | 28.59 |
| 101146 | TAMIKA | WILDER | 28.59 |
| 101147 | TOTSY | HARRIS | 28.59 |
| 101149 | JUSTIN | EDGELL | 28.59 |
| 101165 | CHRISTOPHER | MILLER | 28.59 |
| 101174 | CHARAE | GILBERT | 28.59 |
| 101180 | JORGE | MARTINEZ | 28.59 |
| 99775 | PEGGY | SWANSON | 28.59 |
| 99793 | MICHAEL | MORRIS | 28.59 |
| 99794 | CHARLES | HUFFSTUTLER | 28.59 |
| 99827 | CORRRINA | MOORE | 28.59 |
| 99834 | CORRINA | MOORE | 28.59 |
| 99835 | JAMES | HAGLE JR | 28.59 |
| 99810 | BRITTANY | ENGLISH | 28.59 |
| 101107 | KYLA | JAMES | 28.59 |
| 99711 | WILLIARD | COLE | 28.59 |
| 101114 | MARTI | MARAVICH | 28.59 |
| 99728 | ROBERT | NEILL | 28.59 |

| 99750 | LINDA | PHAM | 28.59 |
|---|---|---|---|
| 99736 | POLLY | KENZIE | 28.59 |
| 99761 | KRISTINA | MULLETT | 28.59 |
| 101022 | CONNIE | CARLSON-CARVER | 28.59 |
| 101030 | RONNELL | WAINSCOTT | 28.59 |
| 101038 | RON | HOFFMAN | 28.59 |
| 101039 | IAFETA | SAVE | 28.59 |
| 100982 | KRISTOPHER | MANGHERA | 28.59 |
| 99660 | GARY | CRAFT | 28.59 |
| 99677 | CHRISTI | ASHLEY | 28.59 |
| 100302 | KELILYN | WALTENBURG | 28.59 |
| 100254 | VANITA | TORREZ | 28.59 |
| 100255 | TOMAS | MENESES HUERTA | 28.59 |
| 100260 | BETTY | LEE | 28.59 |
| 100236 | SHERWIN | KOHNKE | 28.59 |
| 100212 | JERRY | PORTS | 28.59 |
| 101599 | WILLIAMA | OLMERT | 28.59 |
| 101681 | JESSICA | RUIZ | 28.59 |
| 101641 | TODD | HALL | 28.59 |
| 101634 | EDGAR | GUTIERREZ | 28.59 |
| 100360 | NICOLLE | COOPER | 28.59 |
| 101690 | JESUS | ACOSTA | 28.59 |
| 101698 | CONSUELO | AGUILAR | 28.59 |
| 101742 | KARLA | BADILLO | 28.59 |
| 101734 | EVA | JACINTO | 28.59 |
| 101421 | REBECCA | MOUNT | 28.59 |
| 101448 | LINDA | SMITH | 28.59 |
| 100051 | TOM | MERFELD | 28.59 |
| 100038 | THERESA | JOJOLA | 28.59 |
| 101456 | KIMBERLY | JETER | 28.59 |
| 101431 | KEITH | DAVIDSON | 28.59 |
| 101390 | MICHELLE | BENTLEY | 28.59 |
| 101382 | MARLA | MORGAN | 28.59 |
| 101349 | MARK | PIMENTEL | 28.59 |
| 101363 | TIFFANY | FUENTES | 28.59 |
| 100179 | SHAYLA | SIMS | 28.59 |
| 100110 | MARSHAIRE | MARSHBANKS | 28.59 |
| 100143 | CATHERINE | GREGORY | 28.59 |
| 101514 | ANNA | REYES | 28.59 |
| 101492 | TIMOTHY | KISER | 28.59 |
| 101489 | TIFFANEY | WILLIAMS | 28.59 |
| 101482 | KEITH | SHAFFER | 28.59 |
| 87794 | DEXTER | BAJARIN | 28.59 |
| 87812 | SCOTT | DORRIS | 28.59 |
| 87819 | GAYLYANN | BAJARIN | 28.59 |
| 87853 | JEREMY | DUTCHER | 28.59 |
| 87878 | ORALIA | MARTIN | 28.59 |
| 87869 | STEPHEN | COLDWELL | 28.59 |
| 87912 | SHELLY | VALENZUELA | 28.59 |
| 87885 | LUISA | LICUDINE | 28.59 |
| 87930 | JACITA | FILMORE | 28.59 |
| 87936 | JENNIFER | JENSEN | 28.59 |
| 87961 | ALESE | JOHNSON | 28.59 |
| 87972 | DEBBIE | PETERSON | 28.59 |
| 88078 | KATHLEEN | PONZANI | 28.59 |

| | | | |
|---|---|---|---|
| 88130 | VERONICA | MCLAURIN | 28.59 |
| 88136 | STACEY | ADAMS | 28.59 |
| 90637 | BETH | ALLEN | 28.59 |
| 88038 | CHAD | PRICHARD | 28.59 |
| 88064 | MARIA | BRODERICK | 28.59 |
| 90997 | RYNE | SHADDAY | 28.59 |
| 90963 | SHAVON | KELLEY | 28.59 |
| 89950 | JOHN | SCHOOLFIED | 28.59 |
| 90930 | KERRI | REESE | 28.59 |
| 90935 | A.D. | BOURNE | 28.59 |
| 90661 | LARRY | BEKIS | 28.59 |
| 90685 | DOROTHY | WHITE | 28.59 |
| 90713 | DENISE | CLAYBORNE | 28.59 |
| 90718 | DOROTHY | FOWLER | 28.59 |
| 90770 | JIMMY | MCLEAN | 28.59 |
| 90745 | CARLITA | VEGA | 28.59 |
| 90768 | CARMEN | REDD | 28.59 |
| 90813 | LINDA | LEA | 28.59 |
| 90811 | TRACY | WILSON | 28.59 |
| 90853 | WILLIAM | DABNEY | 28.59 |
| 90344 | DIANE | WARD | 28.59 |
| 90362 | RONNE | CARONE SR. | 28.59 |
| 90392 | WILLIE | ONEAL | 28.59 |
| 90427 | LARRY | KEITH | 28.59 |
| 90420 | JULIE | PARROW | 28.59 |
| 90459 | ANGELA | GUILLEN | 28.59 |
| 90461 | ROBERT | RICE | 28.59 |
| 90584 | SEAN | SANCHEZ | 28.59 |
| 90545 | RENE | GUILLEN | 28.59 |
| 90587 | CHRISTOPHER | MCCORKLE | 28.59 |
| 91077 | RALPH | MERRILL | 28.59 |
| 91078 | JEFFREY | MULLOY | 28.59 |
| 91086 | PAMELA | MULLOY | 28.59 |
| 91113 | NORMA | EDMONDS | 28.59 |
| 91155 | KATHLEEN | SKAGERBERG | 28.59 |
| 91161 | DOROTHY | ESTRUP | 28.59 |
| 91144 | LATIA | AVINGTON | 28.59 |
| 90185 | MARY | CHERAMIE | 28.59 |
| 90187 | ROBERT | HOOD JR | 28.59 |
| 90170 | ROBERT | OBRIAN | 28.59 |
| 90159 | MICHAEL | MUCHONEY | 28.59 |
| 90167 | BRIAN | HAMLIN | 28.59 |
| 90150 | RHONDA | CRATE | 28.59 |
| 90143 | CAROL | BERNARD | 28.59 |
| 90243 | MICHAEL | VANVELKENBURG | 28.59 |
| 90267 | WILLIS | BUIE | 28.59 |
| 90251 | PHYLLIS | WILLIAMS | 28.59 |
| 90284 | ROSE | SMITH | 28.59 |
| 89975 | SARAH | ANDREWS | 28.59 |
| 91011 | RYAN | CRANE | 28.59 |
| 89966 | CYNTHIA | GLISSON | 28.59 |
| 90010 | FLINT | JONES  SR | 28.59 |
| 90018 | KRAIG | PETERSON | 28.59 |
| 90100 | PAULA | JACKSON | 28.59 |
| 90126 | JAIME | HOLLOWAY | 28.59 |

| | | | |
|---|---|---|---|
| 90127 | CHRISTY | LONG | 28.59 |
| 90033 | TRACY | WEAVER | 28.59 |
| 90083 | STEPHANIE | THOMAS | 28.59 |
| 91365 | ANNETTE | FRENCH | 28.59 |
| 91413 | KATHLEEN | KINDER | 28.59 |
| 91388 | MELVIN | HAM | 28.59 |
| 91481 | DENA | CONYERS | 28.59 |
| 91465 | RAYSHEEN | HARRIS | 28.59 |
| 91445 | CRYSTAL | PITTMAN | 28.59 |
| 91169 | MARGARET | SANDS | 28.59 |
| 91203 | BENJAMIN | MACANDOG | 28.59 |
| 91204 | DANNY | MARTIN | 28.59 |
| 91221 | MARVIN | JOHNSON | 28.59 |
| 91237 | LOUISE | GRIFFITH | 28.59 |
| 91264 | DOROTHY | DAVIS | 28.59 |
| 91287 | CHRISTINE | RIESENBECK | 28.59 |
| 91322 | JACQUELINE | GAMBLE | 28.59 |
| 91724 | RYAN | CONNELL | 28.59 |
| 91713 | EILEEN | RODRIGUEZ | 28.59 |
| 91714 | RYAN CONNELL | CONNELL | 28.59 |
| 91721 | CLARENCE | HOLZENDORF | 28.59 |
| 91748 | LUCELIA | FORKO | 28.59 |
| 91772 | JOSEF | HENRY | 28.59 |
| 91782 | PEGGY | JOHNSON | 28.59 |
| 91797 | TERESA | STEADMAN | 28.59 |
| 91798 | ALISA | ALSTON | 28.59 |
| 91816 | DESMOND | EMILIEN | 28.59 |
| 91557 | THOMAS | RYAN | 28.59 |
| 91554 | DIETRA | CURVEY | 28.59 |
| 91546 | JAMES | RIVERS | 28.59 |
| 91513 | AARON | WALDRON | 28.59 |
| 91590 | CINDY | JONES | 28.59 |
| 91596 | REBECCA | DUDICH | 28.59 |
| 91622 | GARY | BRAVERMAN | 28.59 |
| 91666 | LOYD | FLETCHER | 28.59 |
| 91646 | CARLOS | SANCHEZ | 28.59 |
| 91624 | LUIS | DEJESUS | 28.59 |
| 93537 | MICHELLE | ASHER | 28.59 |
| 93496 | DALE | YOHNK | 28.59 |
| 93476 | ANGELA | HUDSON | 28.59 |
| 91931 | CELESTE | PRICE | 28.59 |
| 91921 | NY | DO | 28.59 |
| 91906 | LEE | CARROLL | 28.59 |
| 93584 | LATONYA | HANSON | 28.59 |
| 92038 | DONALD | GONZALEZ | 28.59 |
| 92006 | CHRISTOPHER | MAHIN | 28.59 |
| 92047 | VERNON | DONALDSON | 28.59 |
| 92067 | LYNELLE | PHILLIPS | 28.59 |
| 92065 | COREY | BOKSAN | 28.59 |
| 92090 | JOHN | MILLER | 28.59 |
| 92091 | DAVID | REINER | 28.59 |
| 92107 | MICHAEL | SOBOTKIEWICZ | 28.59 |
| 92098 | LLOYD | WEEMA | 28.59 |
| 92132 | JUANA | LEON | 28.59 |
| 93394 | NATHAN | TRUITT  JR | 28.59 |

| 93427 | RUTH | CHURCHILL | 28.59 |
|---|---|---|---|
| 93451 | MATTHEW | ANDYBUR | 28.59 |
| 93487 | MIKE | BLAGG | 28.59 |
| 93492 | CHANDRA | BREZIAL | 28.59 |
| 93319 | DELORES | BARTIE | 28.59 |
| 93352 | HERBERT | FOWLE | 28.59 |
| 93387 | BETTY | LONGERBEAM | 28.59 |
| 93303 | MARTHA | BROWN | 28.59 |
| 93294 | DANIEL | SCHNEIDER | 28.59 |
| 93295 | KRIS | GABEL | 28.59 |
| 93275 | TERRY | GENOVESE | 28.59 |
| 93120 | YVONNE | HEROD | 28.59 |
| 93134 | JOANN | PIPPIN | 28.59 |
| 93145 | IRMA | FLORES | 28.59 |
| 93184 | WILLIAM | EDWARDS | 28.59 |
| 93192 | BRANDICE | SCOTT | 28.59 |
| 93193 | JOE | WILSON | 28.59 |
| 93011 | EDWARD | ABRAHAM | 28.59 |
| 93066 | HAZEL | BREWI | 28.59 |
| 93041 | JEAN | MUNDA | 28.59 |
| 93001 | LYDIA | TAYLOR | 28.59 |
| 95609 | HELEN | DOMINGUEZ | 28.59 |
| 95617 | DANIEL | HALLUM | 28.59 |
| 95584 | MICHAEL | LEWIS | 28.59 |
| 95580 | RALPH | LEE | 28.59 |
| 95572 | JANE | UNRUH | 28.59 |
| 92918 | BERNIE | SAMMONS | 28.59 |
| 92893 | JASON | NICHOLS | 28.59 |
| 92951 | MARK | GONZALES | 28.59 |
| 92974 | RENEE | JENKINS | 28.59 |
| 92858 | LEROY | GALVIN | 28.59 |
| 92834 | SHELANDA | MAY | 28.59 |
| 92827 | ULRIC | COBB | 28.59 |
| 92832 | LARRY | WILLIAMS | 28.59 |
| 92817 | EDWARD | LASK | 28.59 |
| 92886 | RENEE | JOHNOSN | 28.59 |
| 95659 | GARY | DOTY | 28.59 |
| 95633 | JAMES | CORFITS | 28.59 |
| 95676 | LUZ | RODRIGUEZ | 28.59 |
| 95681 | WILLIAM | MILLER | 28.59 |
| 95682 | JOHN | DOMINGUEZ | 28.59 |
| 95709 | ROBERT | KENT | 28.59 |
| 94488 | APRIL | WOLFE | 28.59 |
| 94489 | CALVIN | CARMACK | 28.59 |
| 94490 | ISAAC | BAUCH | 28.59 |
| 94504 | NICOLE | BATES | 28.59 |
| 94505 | DIANA | NEAL | 28.59 |
| 95717 | KELLY | WYATT | 28.59 |
| 94512 | DOROTHY | LEVEL | 28.59 |
| 94515 | CHARLES | GRISSETT | 28.59 |
| 94522 | ELLA | NEWTON | 28.59 |
| 94547 | DAVID | CORMIER | 28.59 |
| 94544 | ERNESTINE | SPRUELL | 28.59 |
| 94571 | MICHAEL | SIMENTAL | 28.59 |
| 94648 | RAUL | OLIVAS | 28.59 |

| | | | |
|---|---|---|---|
| 94613 | BRIAN | WATTENBARGER | 28.59 |
| 94611 | MARDY | HILL | 28.59 |
| 94695 | SAMUEL | HINSON | 28.59 |
| 94723 | CHUCK | BALIEU | 28.59 |
| 94728 | DESIREE | HARDY | 28.59 |
| 94661 | LASHONE | LINTON | 28.59 |
| 94662 | DEEPAK | NAIR | 28.59 |
| 95925 | KASHA | CHAMPION | 28.59 |
| 95934 | BARRY | MCCREARY | 28.59 |
| 95990 | DARLENE | BOYER | 28.59 |
| 95993 | LOUISE | BASS | 28.59 |
| 95976 | THOMAS | HASCALL | 28.59 |
| 95965 | CHARKES | BOYER | 28.59 |
| 96050 | MALONDA | ROSS | 28.59 |
| 96024 | CAROL | DVORAK | 28.59 |
| 96025 | GEORGENE | FRIEDL | 28.59 |
| 96016 | ERIC | MASON | 28.59 |
| 95849 | FELECIA | STOWERS | 28.59 |
| 95793 | DENISE | JACOBS | 28.59 |
| 95146 | KEITH | JENSEN | 28.59 |
| 95148 | ADRIAN | CASTILLEJA | 28.59 |
| 95742 | VALERIE | NACKI | 28.59 |
| 95757 | IDELLA | THOMAS | 28.59 |
| 95758 | SUSAN | COFFING | 28.59 |
| 95773 | NICK | GRIFF | 28.59 |
| 95783 | MARY | TAYLOR | 28.59 |
| 95776 | LEE | SMOTHERS | 28.59 |
| 94798 | SHERRY | HIX | 28.59 |
| 94771 | KENNETH | HOTALING | 28.59 |
| 94790 | CLARENCE | LYONS | 28.59 |
| 94839 | SHAKIELA | ADAMS | 28.59 |
| 94897 | CELENA | DEPONTE | 28.59 |
| 94864 | JOE | IVES | 28.59 |
| 94930 | STEPHEN | TOEPEL | 28.59 |
| 94915 | ELLA | BETHEL | 28.59 |
| 94907 | BRANDON | WALCHER | 28.59 |
| 94905 | MARCUS | ROTHSCHILD | 28.59 |
| 95013 | ANDREW | PROUDFOOT | 28.59 |
| 94948 | SHEILA | FISHER BIRKEMEYER | 28.59 |
| 95057 | ANGELO | NATAL | 28.59 |
| 92510 | THOMAS | MANISCALCO | 28.59 |
| 92499 | WENDY | HODGES | 28.59 |
| 92483 | CINDY | WARDLE | 28.59 |
| 92416 | LUIGINA | MEYER | 28.59 |
| 92434 | HONG | LI | 28.59 |
| 92442 | MARK | PATTERSON | 28.59 |
| 92465 | CHRISTOPHER | RICLES | 28.59 |
| 92458 | NATHANAEL | HARRIS | 28.59 |
| 92383 | LAQUITA | KENNEYBREW | 28.59 |
| 92333 | MICHAEL | COLOSIMO | 28.59 |
| 92334 | JOHN | COX | 28.59 |
| 92172 | KRISTINE | REED | 28.59 |
| 92122 | OSCAR | BROWN JR. | 28.59 |
| 92155 | VALERIE | GAXIOLA | 28.59 |
| 92182 | CATHERINE | OREILLY | 28.59 |

| 92165 | SHARON | HORTON | 28.59 |
|-------|--------|--------|-------|
| 92166 | KRISTINE | FALK | 28.59 |
| 92259 | HELEN | RUTH | 28.59 |
| 92281 | DONNA | DESOTO | 28.59 |
| 92314 | RONALD | HARDING II | 28.59 |
| 92323 | LEA | HARDING | 28.59 |
| 92548 | JAIMI | BRECK | 28.59 |
| 92540 | JOANNA | MORGAN | 28.59 |
| 92541 | RANDIE | FRALEY | 28.59 |
| 92573 | KEVIN | CECAK | 28.59 |
| 92560 | GEORGE | LOONEY JR. | 28.59 |
| 92584 | DAVID | SEXTON | 28.59 |
| 93710 | LUIS | CESPEDES | 28.59 |
| 93636 | MICHELLE | JONES | 28.59 |
| 93754 | VICTOR | SCHOENBERGER | 28.59 |
| 93738 | DAWN | BRYANT | 28.59 |
| 93780 | RAHUL | WILLIAMSON | 28.59 |
| 93819 | GEOFFREY | RULE | 28.59 |
| 93828 | ALEXIS | ROSS | 28.59 |
| 93838 | ELENORE | RAMIREZ | 28.59 |
| 93946 | BRANDI | GLASS | 28.59 |
| 93952 | JULIE | FIELDS | 28.59 |
| 93902 | PATRICIA | FREEL | 28.59 |
| 92774 | LINDA | MOSELEY | 28.59 |
| 92776 | CHERYL | LAWRENCE | 28.59 |
| 92782 | CHRISTINA | GILLESPIE | 28.59 |
| 92783 | MARY | MUNDIE | 28.59 |
| 92799 | MARY | GIBSON | 28.59 |
| 92744 | NELDA | SPATES | 28.59 |
| 92725 | ANNIE | DAVIS | 28.59 |
| 92726 | MARK | LA BELLA | 28.59 |
| 92691 | FLOYD | HITCHEN | 28.59 |
| 94355 | MICHAEL | MULLER | 28.59 |
| 94328 | WILLIAM | HALL | 28.59 |
| 94364 | GALE | MILLS | 28.59 |
| 94370 | DEKIA | MATTHEWS | 28.59 |
| 94414 | CHARLENE | GARRIS | 28.59 |
| 94412 | TOBY | HALFMANN | 28.59 |
| 94446 | ALEXANDER | DIFLORA | 28.59 |
| 94457 | CYNTHIA | SUAREZ | 28.59 |
| 94478 | MICHAEL | DIRKSEN | 28.59 |
| 94479 | ANDREW | MORNINGSTAR | 28.59 |
| 94480 | CONYERS | HAYES | 28.59 |
| 92609 | LOUIS | JONES | 28.59 |
| 92618 | ERNESTO | GARCIA | 28.59 |
| 92623 | TALEA | DUBOIS | 28.59 |
| 94114 | SHARON | JACKSON | 28.59 |
| 94121 | RICHARD | MURRAY | 28.59 |
| 94144 | MICHAEL | LOEWEN | 28.59 |
| 94106 | PAULINE | BALL | 28.59 |
| 94062 | JARED | GRAY | 28.59 |
| 94088 | CHRISTIE | BAKER | 28.59 |
| 94077 | CHRIS | BAKER | 28.59 |
| 93977 | JEFFREY | FENSKE | 28.59 |
| 93978 | JOE | BLAND | 28.59 |

| | | | |
|---|---|---|---|
| 94014 | SCOTT | MEAUX | 28.59 |
| 94027 | LINDA | WALKER | 28.59 |
| 94037 | MELISSA | WALKER | 28.59 |
| 94029 | LUCKY | OSBURN | 28.59 |
| 94198 | JAMES | GUSTAFSON | 28.59 |
| 94231 | CHAI | KARNSOMTOB | 28.59 |
| 94155 | LINDA | SEPKE | 28.59 |
| 94189 | PAXTON | NELMS | 28.59 |
| 94246 | PAULA | GREGORY | 28.59 |
| 94280 | ALISON | RANDOLPH | 28.59 |
| 94281 | HELICE | HADNOT | 28.59 |
| 94295 | ATRELLA | REYNOLDS | 28.59 |
| 102444 | AGAPITO | CONTRERAS | 28.59 |
| 102376 | JOHN | PUSEY | 28.59 |
| 102392 | DUANE | FISCHER | 28.59 |
| 102409 | LLOYD | RAYE | 28.59 |
| 102383 | BOBBIE | CRAFT | 28.59 |
| 102399 | BARBARA | SULLIVAN | 28.59 |
| 103394 | ROMAN | MARTINEZ | 28.59 |
| 102484 | MARCELLA | OSBORNE-THIES | 28.59 |
| 102509 | DIANA | PAGE | 28.59 |
| 103519 | MARY | MORTON | 28.59 |
| 103486 | TRACI | BELANGER | 28.59 |
| 103461 | JOAN | SEACH | 28.59 |
| 103219 | WILLIAM | WISEMAN | 28.59 |
| 102251 | MICHAEL | SNOW | 28.59 |
| 102268 | KRISTI | KELLY | 28.59 |
| 102202 | VALARIE | WALDEN | 28.59 |
| 102224 | EVELYN | LOMONACO | 28.59 |
| 103195 | FREDRICK | NICHOLS | 28.59 |
| 102159 | MARTHA | FUENTES | 28.59 |
| 103238 | PRISCILLA | WISEMAN | 28.59 |
| 103321 | TAWANA | WRIGHT | 28.59 |
| 103295 | MARY | LEWIS | 28.59 |
| 103302 | DOROTHY | LEVERETTE | 28.59 |
| 103303 | IGNACIO | GERARDO | 28.59 |
| 103354 | JONATHAN | MULLINS | 28.59 |
| 102319 | WILMA | BROWN | 28.59 |
| 103344 | REEFERS | OUSLEY | 28.59 |
| 102341 | JEANNETTE | HYLAND | 28.59 |
| 102350 | EVIN | BROWN | 28.59 |
| 103035 | RAY | COBB | 28.59 |
| 102140 | DELPHINE | MOORE | 28.59 |
| 102107 | PAT | CLARKSON | 28.59 |
| 102100 | PATTY | CLARKSON | 28.59 |
| 102068 | TONYA | LANGSTON | 28.59 |
| 102007 | DIXIE | MASON | 28.59 |
| 102000 | RICHARD | MCCLELLAN | 28.59 |
| 101981 | RICHARD | JONES | 28.59 |
| 101991 | MICHELLE | FOSTER | 28.59 |
| 102010 | KATHRYN | WILLIAMS | 28.59 |
| 102040 | PATRICIA | BOUIE | 28.59 |
| 102049 | JAMES | VIOL | 28.59 |
| 102066 | TIMOTHY | SCHORMAN | 28.59 |
| 103051 | SHEILA | POWERS | 28.59 |

| | | | |
|---|---|---|---|
| 103094 | NIJULLIA | HODGE | 28.59 |
| 103095 | MARISOL | FERNANDEZ | 28.59 |
| 103102 | MARTIN | STREICHER | 28.59 |
| 103103 | ERENDIRA | XOCHITLATOA | 28.59 |
| 103128 | ROSEMARY | TYLER | 28.59 |
| 103087 | TRACY | WHITE | 28.59 |
| 103160 | LINDA | MORRISON | 28.59 |
| 103169 | CRYSTAL | DURFEE | 28.59 |
| 103186 | TERRY | HANSON SR | 28.59 |
| 103193 | DAVID | CHERRY | 28.59 |
| 102149 | GARRY | MCCAIN | 28.59 |
| 101940 | MARION | DANIEL | 28.59 |
| 101932 | CLINTON | POWELL | 28.59 |
| 101868 | YEMI | VASQUEZ | 28.59 |
| 101874 | CESAR | GINER JR | 28.59 |
| 101840 | THOMAS | LIGHTNER JR | 28.59 |
| 101898 | ANTHONY | COOK | 28.59 |
| 101790 | ALFREDO | JACINTO | 28.59 |
| 101784 | DAVID | WILLIAMS | 28.59 |
| 101823 | FLORINE | JONES | 28.59 |
| 100453 | CHERI | VARNER | 28.59 |
| 101966 | TIMOTHY | MILLS | 28.59 |
| 100480 | KRISTA | CAMPBELL | 28.59 |
| 100495 | ANNETTE | TURNER | 28.59 |
| 100522 | PENNY | LUNN | 28.59 |
| 103001 | KELLY | GREENE | 28.59 |
| 100520 | CARMEN | CADIZ | 28.59 |
| 102719 | PABLO | VEGA | 28.59 |
| 102700 | DORIS | LEMMEN | 28.59 |
| 102694 | NATHANIEL | GRAHAM II | 28.59 |
| 102703 | MICHAEL | TEIXEIRA | 28.59 |
| 102737 | MELVIN | RIVERA | 28.59 |
| 102745 | SHEILA | LANGFORD | 28.59 |
| 102778 | DANIELLE | ROBERTS | 28.59 |
| 102784 | HARRIET | ROUSE | 28.59 |
| 102776 | CATHERINE | WATTS | 28.59 |
| 104037 | KRYSTAL | SOMERVILLE | 28.59 |
| 103981 | CHAD | IFILL | 28.59 |
| 104022 | CAROLYN | ARMSTRONG | 28.59 |
| 104030 | TIFFANY | MACON | 28.59 |
| 104007 | MICHELLE | FRAVEL FILES | 28.59 |
| 103904 | CSABA | KABAT | 28.59 |
| 103957 | JUDITH | DORSAINT | 28.59 |
| 103822 | KAREN | JOHNSON | 28.59 |
| 103820 | EDWARD | MONTAGUE | 28.59 |
| 103797 | DONALD | RICHEY | 28.59 |
| 103854 | MARILYN | HINKLE | 28.59 |
| 103861 | DARRYL | HINKLE | 28.59 |
| 103747 | OTIS | DIXON | 28.59 |
| 103755 | SHERRY | FAGER | 28.59 |
| 103763 | KIMBERLY | ELLIS | 28.59 |
| 103786 | DANNY | SANCHEZ | 28.59 |
| 103780 | BETTY | EDGECOMB | 28.59 |
| 103697 | RITA | YARBER | 28.59 |
| 103694 | DANIEL | BRADY | 28.59 |

| | | | |
|---|---|---|---|
| 102577 | BARBARA | MOODY | 28.59 |
| 103579 | WALTER | PRICE | 28.59 |
| 103570 | LYDIA | SANDERS | 28.59 |
| 103589 | KIM | WILLIAMS | 28.59 |
| 103594 | STEPHANIE | PALDINO | 28.59 |
| 103595 | STARCIA | ZEIGLER | 28.59 |
| 103554 | EBENEZER | ORELLANA | 28.59 |
| 103555 | PAULINE | CLARK | 28.59 |
| 102651 | KAREN | TOWNSEND | 28.59 |
| 102658 | HENRY | PRICE | 28.59 |
| 102861 | JACQUELINE | RODRIGUEZ | 28.59 |
| 102952 | DONNA | THOMAS | 28.59 |
| 102968 | FABIAN | CAMPOS | 28.59 |
| 102792 | EMILY | TEFFER | 28.59 |
| 102786 | CATHERINE | WATTS | 28.59 |
| 102828 | QUINTESSA | JACKSON | 28.59 |
| 102852 | MARISHA | MILLENDER | 28.59 |
| 102885 | JOSE | PUMARICA | 28.59 |
| 105583 | RAMANDEEP | SINGH | 28.59 |
| 105584 | STEPHANIE | MCCORMICK | 28.59 |
| 105593 | CINDY | CABLE | 28.59 |
| 105551 | MEGAN | LITTLEDAVE | 28.59 |
| 105483 | PATRICIA | ELLY | 28.59 |
| 105476 | DAVID | KENT | 28.59 |
| 102971 | ANDREW | WIESE | 28.59 |
| 102959 | ANDREW | METTEN | 28.59 |
| 102993 | TYRONE | MEEKS | 28.59 |
| 105469 | JAMES | RHINES | 28.59 |
| 105618 | JO | JONES | 28.59 |
| 105694 | MELISSA | FREIDUS | 28.59 |
| 105661 | ADAM | DRAKE | 28.59 |
| 105795 | JEFFREY | KOMES | 28.59 |
| 105778 | NINA | WILBURN | 28.59 |
| 105783 | WAYNE | HAMRIC | 28.59 |
| 105745 | MARY | OLIVER | 28.59 |
| 105733 | JAMICA | KIRKENDALL | 28.59 |
| 104099 | ERIC | MITCHELL | 28.59 |
| 104074 | NATHAN | HENNECKE | 28.59 |
| 104137 | DONNA | LINTON | 28.59 |
| 104096 | JOYCE | HOLCOMBE | 28.59 |
| 104072 | JOHN | ELHAMI | 28.59 |
| 105801 | CARLOS | HAMRIC | 28.59 |
| 105802 | SERENA | GOULOS | 28.59 |
| 104065 | BRIAN | ASHBURN | 28.59 |
| 104140 | SCOTT | CLARK | 28.59 |
| 104179 | STEVEN | FIKE | 28.59 |
| 104197 | ROBERT | OLIVER | 28.59 |
| 108183 | KIRT | REEVES | 28.59 |
| 108266 | ELLEN | SCHNEIDERMAN | 28.59 |
| 108285 | THERMAN | MELTON | 28.59 |
| 108343 | ARELI | LAPORTE | 28.59 |
| 108334 | DEBBIE | HERRINGTON | 28.59 |
| 108375 | ISAAC | SIERRA | 28.59 |
| 108383 | SUSAN | MILLAN | 28.59 |
| 108140 | DIMITRIOS | MEGALOS | 28.59 |

| 108118 | MARILYN | FAMBRO | 28.59 |
|---|---|---|---|
| 108166 | SHELLY | VOLKMAN | 28.59 |
| 108208 | ROILAN | JAMES | 28.59 |
| 108209 | ROBET | THOMPSON | 28.59 |
| 108132 | MICHAEL | PERRY | 28.59 |
| 108134 | JOY | BENOIT | 28.59 |
| 108084 | THOMASINA | MILNER | 28.59 |
| 107029 | KENYA | BOYER | 28.59 |
| 107079 | GERARD | ALCISO | 28.59 |
| 107081 | GEORGE | BUTTERFLY | 28.59 |
| 107013 | SHEILA | SWINGER | 28.59 |
| 107039 | KEVIN | KUZMIAK | 28.59 |
| 106982 | LINDA | DYKES | 28.59 |
| 106955 | PAUL | LANG | 28.59 |
| 106921 | TANYA | SNELSON | 28.59 |
| 108016 | NICOLE | STUBBINGS | 28.59 |
| 107974 | ISABEL | BRISENO | 28.59 |
| 105433 | APRIL | WILLIAMS | 28.59 |
| 107132 | LAJUANA | CROWLEY | 28.59 |
| 107107 | KELLY | ESLINGER | 28.59 |
| 107112 | ELIZABETH | MARTERRE | 28.59 |
| 107130 | SAM | II | 28.59 |
| 107121 | JAMES | BROOKING | 28.59 |
| 105310 | DEREK | BOAK | 28.59 |
| 105318 | ANGELA | MARTIN | 28.59 |
| 105319 | DA | MEY | 28.59 |
| 105382 | BOBBIE | FEATHERSTON | 28.59 |
| 105383 | CHRISTOPHER | KEALOHA | 28.59 |
| 105359 | ALFREDO | ROSAS | 28.59 |
| 105335 | HANH | REED | 28.59 |
| 105342 | ROSELYND | MONTERROSA | 28.59 |
| 105351 | KIMBERLY | SCHAGER | 28.59 |
| 105393 | RALPH | EVANS | 28.59 |
| 106503 | SILVIA | ILISASTIGUI | 28.59 |
| 106510 | LOUIS | HINTON | 28.59 |
| 105424 | ANTHONY | WILLIAMS | 28.59 |
| 105210 | AMBER | HAHN | 28.59 |
| 105201 | JASMINE | KONSKYT | 28.59 |
| 105134 | JAMES | WEATHERFORD | 28.59 |
| 105226 | ROBERT | OSTROVE | 28.59 |
| 105198 | COLEEN | BURGESS | 28.59 |
| 105091 | PAMELA | DUNCAN | 28.59 |
| 105068 | DAWN | RICHARDS | 28.59 |
| 105142 | ANGELA | LACOUNT | 28.59 |
| 105143 | MICHELLE | SHEETS | 28.59 |
| 106580 | JAMES | SCAGGS | 28.59 |
| 106588 | DELBERT | DENT | 28.59 |
| 106605 | TONYA | WILLIAMS | 28.59 |
| 106611 | LYLE | BOUSE SR | 28.59 |
| 106681 | ANITA | FRANCIS | 28.59 |
| 106761 | MARY | KING | 28.59 |
| 106728 | DANIELLE | SPIESE | 28.59 |
| 106861 | RYAN | CHRISTENSEN | 28.59 |
| 106887 | STEPHANIE | SCHMID | 28.59 |
| 106880 | WILLIAM | MEADOWS | 28.59 |

| | | | |
|---|---|---|---|
| 106881 | CHESSIE | MYERS | 28.59 |
| 106786 | KERRIE | DAVIS | 28.59 |
| 106828 | KIMBERLY | AKINS | 28.59 |
| 106845 | KATHRYN | BOUDREAUX | 28.59 |
| 106255 | DEBRA | GARCIA | 28.59 |
| 106238 | ALEJANDRO | LEAL | 28.59 |
| 106177 | VANESSA | BALTAZAR | 28.59 |
| 106185 | GENENE | WELLINGTON | 28.59 |
| 106129 | MONICA | JAMES | 28.59 |
| 106160 | BYRON | HOLMES JR | 28.59 |
| 106054 | ONAL | CAMARGO | 28.59 |
| 106104 | SHIRLEY | OWEN | 28.59 |
| 106119 | JASON | SMITH | 28.59 |
| 106454 | TIFFANY | BEAMER | 28.59 |
| 106455 | KELLEY | WARREN | 28.59 |
| 104833 | JAMES | DAINIS | 28.59 |
| 104840 | SHIRLEY | BATTLE | 28.59 |
| 104748 | LAWRENCE | CUNNINGHAM | 28.59 |
| 104799 | WAYNE | PAWLOWSKI | 28.59 |
| 104815 | FREDDY | ROGERS | 28.59 |
| 106480 | RESHUN | LISTER | 28.59 |
| 106446 | THEODORE | TANSILL | 28.59 |
| 104782 | JONATHAN | OROZCO | 28.59 |
| 104923 | JEFFREY | MAHADY | 28.59 |
| 104906 | RONALD | PATTERSON | 28.59 |
| 104939 | DAWN | BLAKE | 28.59 |
| 104976 | PETER | DEWINDT | 28.59 |
| 104981 | SHAUN | SHOBER | 28.59 |
| 104965 | CASSIDY | BRAZELTON | 28.59 |
| 105001 | WAYNE | WHEELER | 28.59 |
| 105006 | KITTY | ATCHLEY | 28.59 |
| 105007 | MINNIE | ANDERSON | 28.59 |
| 105031 | THOMAS | LEMOND | 28.59 |
| 104722 | JEFF | WILSON | 28.59 |
| 104739 | SHEILA | RONQUILLE | 28.59 |
| 105851 | KRISTIN | SMITH | 28.59 |
| 105859 | ZINA | COLLINS | 28.59 |
| 104672 | LOVENIA | HANKERSON | 28.59 |
| 104691 | MARY BETH | RHINE | 28.59 |
| 104699 | MARY | RHINE | 28.59 |
| 104631 | JAMES | EATON | 28.59 |
| 104633 | HARVEY | MCCASLIN | 28.59 |
| 104639 | ERIC | MILLIKIN | 28.59 |
| 106010 | TONIA | ROSENSWEET | 28.59 |
| 106017 | RICHARD | CORLEW | 28.59 |
| 105901 | HEIDI | MOORE | 28.59 |
| 105909 | TOCOBY | MCCOY | 28.59 |
| 105886 | PAUL | GRIMYSER | 28.59 |
| 105912 | DAVID | YONKO | 28.59 |
| 105942 | MICHELLE | ANDERSON | 28.59 |
| 104323 | TIFFINEY | MOORE | 28.59 |
| 104346 | SCOTT | JACOBSON | 28.59 |
| 104290 | JODY | BEESLEY | 28.59 |
| 104291 | SHIRLEY | ALEXANDER | 28.59 |
| 104321 | ALBERT | SEAMAN | 28.59 |

| | | | |
|---|---|---|---|
| 104255 | CLIFFORD | POELLNITZ | 28.59 |
| 104256 | MARY | BUMGARDNER | 28.59 |
| 104241 | DAN | VASQUEZ | 28.59 |
| 104246 | DANA | GUERRA | 28.59 |
| 104238 | JAMES | HAAG | 28.59 |
| 104239 | MELINDA | PECKHAM | 28.59 |
| 104249 | TONY | APARO | 28.59 |
| 104607 | CHRISTINA | COLLINS | 28.59 |
| 104588 | NTINOS | KAVADIAS | 28.59 |
| 104564 | BRETT | ARSENEAU | 28.59 |
| 104565 | ALICE | BURTON | 28.59 |
| 104499 | FREDERICK | LEUNG | 28.59 |
| 104540 | FRED | WHITTOM | 28.59 |
| 104541 | FRANCES | SCHENK | 28.59 |
| 104538 | DANNE | VANCE | 28.59 |
| 104480 | TOMMY | GEATHERS | 28.59 |
| 104440 | RONNIE | BROOKS | 28.59 |
| 104441 | BERTINA | WINCHEK | 28.59 |
| 104450 | RANDALL | WEBB | 28.59 |
| 104457 | DAVID | MARTIN | 28.59 |
| 110692 | JANET | FRIX | 28.59 |
| 110698 | GARY | FRIX SR | 28.59 |
| 110674 | ANDREA | JENKINS | 28.59 |
| 110705 | DAWN | SAWYER | 28.59 |
| 110706 | MARCIA | BILLMAN | 28.59 |
| 110707 | DONALD | ATKINSON | 28.59 |
| 110680 | SCOTT | BARNES | 28.59 |
| 110633 | KRISTOPHER | BROWN | 28.59 |
| 110641 | PETER | BALSAMO | 28.59 |
| 110597 | GERARDO | SANTOS | 28.59 |
| 110600 | JEREMY | PERKINS | 28.59 |
| 110550 | CARRIE | GREEN | 28.59 |
| 110589 | KATHY | BADAWY | 28.59 |
| 110548 | SALLY | SAINTJACQUES | 28.59 |
| 110480 | JOHN | GEISLER | 28.59 |
| 110471 | NANCY | HARRIS | 28.59 |
| 107906 | JACQUELINE | BOLDEN | 28.59 |
| 107907 | TERI | ROSE | 28.59 |
| 110524 | CHRISTOPHER | BRENENBORG | 28.59 |
| 110522 | ROLAND | MILLINGTON | 28.59 |
| 110515 | TRICIA | CASTELLO | 28.59 |
| 111034 | RUTH | TAMEZ | 28.59 |
| 109294 | PRISCILLA | RANGEL | 28.59 |
| 110914 | VICTOR | SHELLEY | 28.59 |
| 110925 | ALEJANDRO | VELAZQUEZ | 28.59 |
| 110939 | KIRK | MARBLE | 28.59 |
| 110940 | EDWARD | SIMON | 28.59 |
| 110948 | SHANE | BRONGER | 28.59 |
| 110973 | MICHELLE | SCOTT | 28.59 |
| 110975 | JACQUELINE | CARNEY | 28.59 |
| 110981 | PATRICIA | PERRINE | 28.59 |
| 110958 | DOROTHY | FRAZIER | 28.59 |
| 110872 | YOLANDA | TAMEZ | 28.59 |
| 110765 | RANDALL | CARLSON | 28.59 |
| 110717 | SHERRIE | MISSINNE | 28.59 |

| | | | |
|---|---|---|---|
| 110731 | YESENIA | GENTRY | 28.59 |
| 110732 | RYAN | DOBBS | 28.59 |
| 110755 | HEATHER | GEAR | 28.59 |
| 109823 | GENGER | RICHMOND | 28.59 |
| 109828 | CAROL | ROBINS | 28.59 |
| 109811 | CHERYL | PENN | 28.59 |
| 109794 | CHERYL | PENN | 28.59 |
| 109746 | CINDY | WILLIAMSON | 28.59 |
| 109769 | LATONYA | BILLUPS | 28.59 |
| 109878 | JILL | VIOX | 28.59 |
| 111076 | MIGDALIA | SANTIAGO | 28.59 |
| 111074 | ALMA | LIRA | 28.59 |
| 109956 | SUSAN | CARD | 28.59 |
| 109931 | REBEKAH | STEELE | 28.59 |
| 109923 | FRANCISCO | ORTIZ | 28.59 |
| 109911 | APRIL | COYLE | 28.59 |
| 111168 | TERRY | FRAUENFELD | 28.59 |
| 111160 | ROSE | HOWARD | 28.59 |
| 111151 | SYLVIA | CACHO | 28.59 |
| 111117 | ALBERTO | PRECIADO | 28.59 |
| 111106 | TERESSA | GAULT | 28.59 |
| 111107 | KELSEY | PRYOR | 28.59 |
| 109645 | LORENE | WILSON | 28.59 |
| 109722 | LARETHA | GLADNEY | 28.59 |
| 109737 | FREIDA | ROBINSON | 28.59 |
| 109738 | ROSEMARY | DORRIS | 28.59 |
| 109694 | PAUL | CHRISTIANSEN | 28.59 |
| 109661 | SCOTT | PRIEBE | 28.59 |
| 109561 | CYNTHIA | TERRY | 28.59 |
| 109628 | LAURA | BERRY | 28.59 |
| 109611 | OLETHA | JONES | 28.59 |
| 109520 | JANET | JOHNSON | 28.59 |
| 109512 | DEBRA | HENNINGS | 28.59 |
| 109530 | PAMELA | FRYE | 28.59 |
| 109502 | MICHELE | BARR | 28.59 |
| 109462 | SUEAN | OTT | 28.59 |
| 109463 | MICHAEL | DOROCAK | 28.59 |
| 109405 | JOY | REYHER-ROBERTS | 28.59 |
| 109403 | JUDITH | CUNNINGHAM | 28.59 |
| 109396 | DENISE | SHAY | 28.59 |
| 109363 | CAROL | CONLEY | 28.59 |
| 107390 | ASTARRA | TURNER | 28.59 |
| 107290 | KATHERINE | COWAN | 28.59 |
| 107241 | DAVID | FORD | 28.59 |
| 107246 | JANET | YANEZ | 28.59 |
| 107271 | TERRI | VAN CLEAVE | 28.59 |
| 107288 | OSCAR | BELL | 28.59 |
| 107223 | EMILY | YEAKEY | 28.59 |
| 108533 | EVELYN | KRUG | 28.59 |
| 108536 | KEVIB | BAKER | 28.59 |
| 108519 | KEVIN | STAVROFF | 28.59 |
| 108549 | ALLEN | MIRE III | 28.59 |
| 108476 | MARK | KECK | 28.59 |
| 108500 | MICHELLE | HOUSE | 28.59 |
| 108418 | MARYANN | GALLANT | 28.59 |

| | | | |
|---|---|---|---|
| 108419 | CRAIG | MAGNELL | 28.59 |
| 108442 | CARMEN | REYES | 28.59 |
| 107697 | DOROTHY | DELOCH | 28.59 |
| 107675 | BONNIE | RILEY | 28.59 |
| 107681 | FREDDIE | GREGORY | 28.59 |
| 107709 | RENE | GALARZA | 28.59 |
| 107656 | KYUNGJOO | KOWN | 28.59 |
| 107649 | DAVID | DELMONICO | 28.59 |
| 107631 | PATRICK | SODEN | 28.59 |
| 107533 | ANTHONY | DE LA ROSA | 28.59 |
| 107525 | JOANNE | JOBIN | 28.59 |
| 107547 | LOUVENIA | GRANT | 28.59 |
| 107548 | CHARLENE | SHELMON | 28.59 |
| 107540 | REYNA | HERNANDEZ | 28.59 |
| 107398 | PATRICIA | ALVAREZ | 28.59 |
| 107473 | DEANA | MCCLAIN | 28.59 |
| 107488 | HAROLD | DANIEL | 28.59 |
| 109102 | BRANDY | ELLIOTT | 28.59 |
| 109109 | URAN | JUSTICE JR | 28.59 |
| 109137 | VALERIE | APSEY | 28.59 |
| 109144 | FRANSESCA | DUES | 28.59 |
| 109145 | CHARLES | APSEY | 28.59 |
| 109154 | DAVID | PAWLEY | 28.59 |
| 109168 | AMY | FOSTER | 28.59 |
| 109170 | DENNIS | BECHLER | 28.59 |
| 109195 | JILLAYNE | ANDERSON | 28.59 |
| 109201 | SYLVIA | MURDOLO | 28.59 |
| 109227 | DARRIN | FLOWERS | 28.59 |
| 109252 | RYAN | WILKINS | 28.59 |
| 109052 | CARLA | CARTER | 28.59 |
| 109042 | MICHAE | DEDEK | 28.59 |
| 108954 | DEJUAN | DAVIS | 28.59 |
| 108943 | DEVEREUX | TAYLOR | 28.59 |
| 108945 | SANDRA | DAVIS | 28.59 |
| 108900 | CAROLINE | BAXTER | 28.59 |
| 108901 | NICOLE | GARRETT | 28.59 |
| 108878 | HOMER | HEDE | 28.59 |
| 108884 | ALLEN | VAVROSKY | 28.59 |
| 108833 | MARYJANE | SULLIVAN | 28.59 |
| 108870 | BETTY | VANANTWERP | 28.59 |
| 108703 | AURELEE | QUINTANA | 28.59 |
| 108694 | DEBORAH | CISNEROS | 28.59 |
| 108675 | TABITHA | WILLIAMS | 28.59 |
| 108734 | DANIELLE | BRISBOIS | 28.59 |
| 108599 | JASON | WEBSTER | 28.59 |
| 107799 | CHRISTOPHER | MEZA | 28.59 |
| 107766 | BRITTANY | PARADIS | 28.59 |
| 108660 | PATRICK | LEWIS | 28.59 |
| 108626 | BETTY | PURVIS | 28.59 |
| 108617 | YUNIEL | MOLINA | 28.59 |
| 108658 | JARRELL | TAYLOR | 28.59 |
| 112170 | ANGELA | HART | 28.59 |
| 112177 | SARAH | BENOIT | 28.59 |
| 112202 | MASSINISSA | OUYAHIA | 28.59 |
| 112246 | JONATHAN | SHAW | 28.59 |

| 112243 | ROBERT | HARGROVE | 28.59 |
|--------|--------|----------|-------|
| 112045 | REBECCA | ROSS | 28.59 |
| 113188 | PEG | BABINECZ | 28.59 |
| 113213 | FRED | DEL MONICO | 28.59 |
| 112253 | MICHELE | SPANOS | 28.59 |
| 112320 | JODI | HARDING | 28.59 |
| 112344 | LINDSEY | BLOHM | 28.59 |
| 112363 | TAMMY | PORTERFIELD | 28.59 |
| 113416 | URALD | MIHALI | 28.59 |
| 113421 | SALVADOR | ADORNO | 28.59 |
| 113389 | MYRA | MONDIE | 28.59 |
| 113322 | JOAN | STANLEY | 28.59 |
| 113600 | MATTHEW | DURHAM | 28.59 |
| 113564 | JODI | EISNER | 28.59 |
| 113547 | JOE | VEKICH | 28.59 |
| 113523 | ALAINA | REYNOLDS | 28.59 |
| 113532 | MARGUERITE | RICHARDSON | 28.59 |
| 113505 | ANDREA | PEREZ | 28.59 |
| 113482 | JEFFREY | ANDERSON | 28.59 |
| 113466 | NANCY | BELCHER | 28.59 |
| 113471 | FERNANDO | ORTEGA | 28.59 |
| 113472 | LARRY | MYERS | 28.59 |
| 113432 | AMANDA | JOSEPH | 28.59 |
| 113424 | SOPHIA | AVILA | 28.59 |
| 112488 | OSAMA | TAWFIK | 28.59 |
| 112519 | MICHAEL | ARCHULETA | 28.59 |
| 112512 | TIM | LEEPER | 28.59 |
| 112529 | DANIEL | OSORNIO | 28.59 |
| 113806 | JANE | MEYERS | 28.59 |
| 113834 | NAKIA | NEDAB | 28.59 |
| 113859 | OLGA | MILLONES | 28.59 |
| 112436 | MALINDA | JAMES | 28.59 |
| 113748 | EVONE | JONES | 28.59 |
| 113749 | ROBERT | PANOWICZ | 28.59 |
| 113713 | DONNA | CLOWRY | 28.59 |
| 113613 | JESSICA | ELDER | 28.59 |
| 113648 | PATRICIA | DOHOGNE | 28.59 |
| 112938 | WILLIAM | MORRIS | 28.59 |
| 112954 | STACEY | GIBBS | 28.59 |
| 112906 | LEANN | PROCK | 28.59 |
| 112936 | ESTHER | ROGNSTAD | 28.59 |
| 112898 | ANDREA | FINKLER | 28.59 |
| 112854 | DANIELLE | KOSHMIDER | 28.59 |
| 112862 | JENNIFER | DYER | 28.59 |
| 112863 | RONNIE | PETERS | 28.59 |
| 112796 | BRENDAN | SHEPPARD | 28.59 |
| 112781 | TONJA | BLOUNT | 28.59 |
| 112847 | MONICA | CONTRERAS | 28.59 |
| 112829 | SUNSHINE | CONWAY | 28.59 |
| 112731 | PAULETTE | DIBIBAR | 28.59 |
| 112728 | CHARLENE | IZZO | 28.59 |
| 112619 | MARY | SHRADER | 28.59 |
| 112597 | VIDA | HILL | 28.59 |
| 111810 | KINGAMEN | AQUIL | 28.59 |
| 111835 | APRIL | JOHNSON | 28.59 |

| 111902 | JENNA | VERBRYKE | 28.59 |
|--------|-------|----------|-------|
| 111869 | JOHN | BUNCH | 28.59 |
| 111925 | ROY | DRAKE | 28.59 |
| 112026 | HEATHER | BROCK | 28.59 |
| 111778 | KRISTA | STATEN | 28.59 |
| 111751 | SETH | ENDRES | 28.59 |
| 111808 | IRMA | JACKSON | 28.59 |
| 111761 | J | CAMLOH | 28.59 |
| 111767 | JENNICA | RUDZIK | 28.59 |
| 111745 | ANGELO | MENDOZA | 28.59 |
| 113174 | GARVEY | BAZILE | 28.59 |
| 113080 | THOMAS | HEDGES | 28.59 |
| 113088 | AIDA | RODRIGUEZ | 28.59 |
| 113105 | THOMAS | HEDGES | 28.59 |
| 113131 | DENISE | BENNETT | 28.59 |
| 113147 | ANDREA | HIGSON | 28.59 |
| 110441 | CHRISTINA | KOUKOULIAS | 28.59 |
| 113057 | MILILANI | PHIILIPS | 28.59 |
| 113015 | DAVID | JAHNS | 28.59 |
| 113046 | BARBARA | SMITH | 28.59 |
| 110382 | MARY | KNIGHT | 28.59 |
| 110379 | MARAGRET | GREEN | 28.59 |
| 110380 | MICHELLE | DUY | 28.59 |
| 110254 | MILAH | JULIUSSON | 28.59 |
| 110255 | JAMES | RIORDAN | 28.59 |
| 110264 | JOSEPH | COLEY | 28.59 |
| 110273 | RANDALL | BELVILLE | 28.59 |
| 111559 | CAROL | LAMOTTE | 28.59 |
| 111561 | KRISTEN | BOWMAN | 28.59 |
| 111592 | JANICE | RICH | 28.59 |
| 111628 | REBECCA | DIANI | 28.59 |
| 111659 | THEODORE | KARR | 28.59 |
| 109988 | MICHAEL | BROWN | 28.59 |
| 109989 | TOM | TOSCANO | 28.59 |
| 110087 | GUADALUPE | GONZALEZ | 28.59 |
| 110032 | TIMOTHY | MAXWELL | 28.59 |
| 109995 | SHERYL | TOSCANO | 28.59 |
| 110004 | CINDY | TROUTMAN | 28.59 |
| 110005 | ROSEMARY | LYNCH | 28.59 |
| 111535 | CLARA | BISH | 28.59 |
| 111536 | ZOFIA | FURDYNA | 28.59 |
| 111526 | ALEXANDRA | LIFRIERI | 28.59 |
| 111518 | AYNETTE | CARRION | 28.59 |
| 111510 | JAMES | KOSHEL | 28.59 |
| 111425 | JACK | BATES | 28.59 |
| 111483 | ROSA | DAVIS | 28.59 |
| 111357 | ANN | MOTLOK | 28.59 |
| 111416 | AARON | GREENE | 28.59 |
| 111276 | LATARA | JASON-ROBINSON | 28.59 |
| 111267 | PHILIP | BAKER | 28.59 |
| 111318 | PAMELA | JOHNSON | 28.59 |
| 111340 | CAROLYN | TALBOTT | 28.59 |
| 111293 | MARIA | NUNEZ | 28.59 |
| 111290 | ENRIQUE | NUNEZ | 28.59 |
| 111217 | JULIO | MENJIVAR | 28.59 |

| | | | |
|---|---|---|---|
| 111207 | BRENDA | KLEIN | 28.59 |
| 111199 | JESUS | CAMPUZANO | 28.59 |
| 111252 | BRENDA | GARCIA | 28.59 |
| 111243 | LA TONYA | ALLEN | 28.59 |
| 111223 | SAMANTHA | ESPARZA | 28.59 |
| 73524 | BARRY | ALBIN | 28.59 |
| 73541 | LINDA | GEORGE | 28.59 |
| 73647 | RACHEL | GOLDENHERSH | 28.59 |
| 73630 | KARLA | BELLI | 28.59 |
| 73633 | JAMES | HOLSTEIN | 28.59 |
| 73615 | MATT | SMITH | 28.59 |
| 73682 | JOSEPH | ANDERSON | 28.59 |
| 73665 | SALLY | RUTLEDGE | 28.59 |
| 73689 | DAVID | STUART SR | 28.59 |
| 73732 | DONNA | SEDLOCK | 28.59 |
| 73739 | YURI | DIAZ | 28.59 |
| 73714 | DENA | OWENS | 28.59 |
| 73697 | AMY | BIRKHIMER | 28.59 |
| 73705 | JOY | GRANT | 28.59 |
| 73774 | RACHEL | MCCARTY | 28.59 |
| 73800 | JOANNA | ANDERSON | 28.59 |
| 73814 | SHIRLEY | DARTY | 28.59 |
| 73465 | MARIA | BARRIENTOS | 28.59 |
| 73479 | MARGARET | SABATINO | 28.59 |
| 73497 | EVA | ICHKHANIAN | 28.59 |
| 71875 | KENYA | ACY | 28.59 |
| 71868 | MICHELLE | BRIGANTI | 28.59 |
| 71860 | FLORENCE | SOUTHERN | 28.59 |
| 71883 | LATOYA | DRIVER | 28.59 |
| 73424 | MICHAELLE | TOLER | 28.59 |
| 73438 | YORDAN | YORDANOV | 28.59 |
| 73440 | MARY | REYNOLDS | 28.59 |
| 73441 | DOROTHY | JANEK | 28.59 |
| 71853 | PATRICIA | TRUETT | 28.59 |
| 71858 | MINNIE | SOUTHERN | 28.59 |
| 71828 | GUY | BALDWIN | 28.59 |
| 71778 | RITA | CONNUCK | 28.59 |
| 71801 | RICK | BURKWALT | 28.59 |
| 71767 | KYLE | LANGENHEIM | 28.59 |
| 71602 | LISA | BRUNO | 28.59 |
| 71616 | ROSCOE | EDWARDS | 28.59 |
| 71610 | SHANNON | BRYANT | 28.59 |
| 71618 | NICHOLAS | PARKER | 28.59 |
| 71624 | JUNE | GRAY | 28.59 |
| 71626 | ROBERT | GALINDO | 28.59 |
| 71634 | TINA | WALES | 28.59 |
| 71659 | CRAIG | YOUNG | 28.59 |
| 73389 | RICHARD | REIMANN | 28.59 |
| 71193 | MARY | HIGHTOWER | 28.59 |
| 73365 | MARZELL | CARMICKLE | 28.59 |
| 73380 | THOMAS | TRYON | 28.59 |
| 73346 | TAMMY | WARREN | 28.59 |
| 73347 | SACORA | HENDRICKS | 28.59 |
| 73323 | DAVID | DEVAUL | 28.59 |
| 73357 | SERENA | KING | 28.59 |

| 70747 | SANDRA | SHERWIN | 28.59 |
|---|---|---|---|
| 70758 | SHARON | MOORE | 28.59 |
| 70750 | STEPHANIE | HARRIS | 28.59 |
| 70799 | JOHN | MCGREGOR | 28.59 |
| 70824 | LAWANDA | HARRIS | 28.59 |
| 70825 | TOM | VAIL | 28.59 |
| 70606 | ROSA | SEYMOUR | 28.59 |
| 70580 | LAURA | LEDET | 28.59 |
| 70621 | JERRY | NEAL | 28.59 |
| 70688 | JOSEPH | WRIGHT | 28.59 |
| 70708 | TRESA | KIRKLAND | 28.59 |
| 70698 | KWEISI | EHOIZE | 28.59 |
| 70699 | NANCY | BAILEY | 28.59 |
| 71576 | YASHIA | CLARKE | 28.59 |
| 71559 | EDWARD | VANPELT | 28.59 |
| 71524 | JUAN | ECHAVARRIA | 28.59 |
| 71542 | JUMARIO | FLEMING | 28.59 |
| 71509 | STACEY | REED | 28.59 |
| 71469 | AUTUMN | RAVENWOOD | 28.59 |
| 71391 | CHERYL | HOWARD | 28.59 |
| 71384 | JEANETTE | SAVAGE | 28.59 |
| 71401 | TERESA | CLARK | 28.59 |
| 71424 | ROBERT | CLARK | 28.59 |
| 71432 | DARCIE | COBERLY | 28.59 |
| 71443 | ANITA | PRICE | 28.59 |
| 71457 | JANEY | DESANTO | 28.59 |
| 71450 | DANA | HOWARD | 28.59 |
| 71298 | NICOLE | GENTRY | 28.59 |
| 71318 | YOGESH | PATEL | 28.59 |
| 73399 | ERIC | ZOULEK | 28.59 |
| 71225 | DOUGLAS | SNIDER | 28.59 |
| 71232 | JAMES | FITZGERALD JR | 28.59 |
| 71241 | SHELLY | CROSS | 28.59 |
| 71276 | GARY | DINGER | 28.59 |
| 72478 | ANGELA | JACKSON | 28.59 |
| 72520 | TERESA | HARMON | 28.59 |
| 72521 | JUSTIN | ROHAL | 28.59 |
| 74139 | RICKY | GRIGSBY | 28.59 |
| 72555 | RICHARD | GEORGE | 28.59 |
| 72560 | ZEMETRIA | COLLIER | 28.59 |
| 74125 | ORA | MOTT | 28.59 |
| 74126 | ERIN | ROCHE | 28.59 |
| 74148 | JIM | GIPSON | 28.59 |
| 74158 | JASON | AKER | 28.59 |
| 74173 | INDAR | RAMOUTAR | 28.59 |
| 74242 | JEFFREY | HILL | 28.59 |
| 74299 | DEBRA | FINE | 28.59 |
| 74258 | LINDA | DAVIS | 28.59 |
| 74341 | ULRIKE | POHLIG | 28.59 |
| 74360 | FELECIA | WASHINGTON | 28.59 |
| 74758 | GREGORY | CHURCH | 28.59 |
| 74675 | DAVID | PAYNE | 28.59 |
| 74616 | MARK | BRITZ | 28.59 |
| 74401 | TRACIE | ZAMORA | 28.59 |
| 74415 | REGINALD | TORRES | 28.59 |

| 74484 | ANNIE | SAMEK | 28.59 |
|-------|-------|-------|-------|
| 74433 | CARRIE | PICKETT | 28.59 |
| 74518 | WANDA | WADE | 28.59 |
| 72277 | LILLIAN | DANIEL | 28.59 |
| 72295 | CHERYL | ELLIS | 28.59 |
| 72302 | JOSEPH | SORCE | 28.59 |
| 72304 | OLIVER | DANIEL | 28.59 |
| 72318 | PETER | MATUSZAK | 28.59 |
| 72335 | LAWRENCE | ELLIS | 28.59 |
| 72343 | MICHELLE | WITZKE | 28.59 |
| 72369 | ROXANA | MARTINEZ | 28.59 |
| 72401 | ROBERT | BLOOM | 28.59 |
| 72387 | JANELL | ELLIS | 28.59 |
| 72388 | EDUARDO | MARTINEZ | 28.59 |
| 72469 | CHERLYN | HALL | 28.59 |
| 72194 | LISA | BRISTOW | 28.59 |
| 72226 | RONALD | ROUSE | 28.59 |
| 72229 | JANET | BRADLEY | 28.59 |
| 72093 | GREGORY | TRIAL | 28.59 |
| 72094 | DONALD | MCENTARFFER | 28.59 |
| 72112 | TAMMY | PHILLIPS | 28.59 |
| 72118 | RACHEL | ADAMS | 28.59 |
| 72162 | CAROLYN | SKINNER | 28.59 |
| 71885 | MEGAN | LEWIS | 28.59 |
| 71892 | CONNIE | MARQUES | 28.59 |
| 74109 | MANDI | HALVERSON | 28.59 |
| 71895 | TEKA | FULLER | 28.59 |
| 71936 | BRIDGIT | ROBINSON | 28.59 |
| 71927 | BRENDA | SWANSON | 28.59 |
| 71953 | BUNITA | MCILWAINE | 28.59 |
| 71983 | VANESSA | HOOPER | 28.59 |
| 71984 | ANTHONY | WASHINGTON | 28.59 |
| 72051 | BOBBY | MCCONNELL | 28.59 |
| 72035 | JAMES | ERICKSON | 28.59 |
| 72010 | VICKIE | MYERS | 28.59 |
| 73991 | CHRISTINA | CUTICONE | 28.59 |
| 73974 | MARY | PFAUS | 28.59 |
| 73967 | WILLIAM | POWERS | 28.59 |
| 73941 | ROBERT | EVANATZ | 28.59 |
| 73942 | FERNANDO | ESCOBAR | 28.59 |
| 73931 | AHNNA | HAMPTON | 28.59 |
| 73905 | STEPHEN | MACKENZIE | 28.59 |
| 74075 | SABRINA | FIELDS | 28.59 |
| 74091 | JASON | ROSENBERG | 28.59 |
| 72996 | ROBERT | ATTEBERY | 28.59 |
| 72987 | TAWANNA | GREEN | 28.59 |
| 72897 | ELSA | PARDO | 28.59 |
| 72912 | PHYLLIS | STEACH | 28.59 |
| 72936 | ERIC | NEELANS | 28.59 |
| 73029 | PATRICK | MCNEELY | 28.59 |
| 73064 | DENNIS | JOHNSON | 28.59 |
| 73070 | KENATHA | CHERY | 28.59 |
| 73045 | FRANCIS | HENNIG | 28.59 |
| 73089 | DAMON | HALEY | 28.59 |
| 73114 | AMY | DREW | 28.59 |

| | | | |
|---|---|---|---|
| 73170 | LETICIA | LEAL | 28.59 |
| 74825 | MARY | SCHARF | 28.59 |
| 72795 | ALFRED | JONES | 28.59 |
| 72796 | YVETTE | GARLAND | 28.59 |
| 72894 | PATRICIA | MCMURTRIE | 28.59 |
| 72705 | CAROL | PLUDE | 28.59 |
| 72752 | RONALD | MCCALLUM | 28.59 |
| 72762 | BARBARA | DAVES | 28.59 |
| 72777 | JAMES | WALLACE | 28.59 |
| 72789 | ALICIA | RITCHEY | 28.59 |
| 74768 | EDDIE JR. | MARK | 28.59 |
| 74769 | ANGELIA | WAYNE | 28.59 |
| 74777 | GLORIA | DAKER | 28.59 |
| 72577 | KIRSTEN | GEORGE | 28.59 |
| 74760 | PHILIPPE | MOORE | 28.59 |
| 72597 | ELEANOR | SWANSON | 28.59 |
| 72602 | ANGELA | JOHNSON | 28.59 |
| 72613 | BERNARD | DOUSE | 28.59 |
| 72610 | KENNETH | MARTIN | 28.59 |
| 72622 | MICHAEL | BATCHO | 28.59 |
| 72663 | JAMES | TATE | 28.59 |
| 72719 | KIMBERLY | KLEPPS | 28.59 |
| 74910 | LAURA | TOMPKINS | 28.59 |
| 74944 | DAVID | KING | 28.59 |
| 74969 | LARRY | JORDAN | 28.59 |
| 74977 | PETER | MITCHEM | 28.59 |
| 74995 | CRYSTAL | SHEEHAN | 28.59 |
| 75010 | BRENDA | HOPKINS | 28.59 |
| 75154 | RICHARD | DIAZ | 28.59 |
| 75159 | KENNITH | AUCOIN | 28.59 |
| 75202 | JULIE | TOLER | 28.59 |
| 75209 | JACK | DOWDELL | 28.59 |
| 75234 | MARSHA | ORCUTT | 28.59 |
| 75112 | PATRICIA | CAREY | 28.59 |
| 75069 | MELANIE | JOHNSON | 28.59 |
| 75479 | PETER | HARTZELL | 28.59 |
| 73288 | JOHN | LEDUC | 28.59 |
| 75878 | CHRISTINE | CHACE | 28.59 |
| 75856 | KENNETH | HERBERT | 28.59 |
| 75854 | NANCY | DREVO | 28.59 |
| 75838 | NEFRETERA | LOTT | 28.59 |
| 75830 | SARAH | SCHOOLEY | 28.59 |
| 75827 | DOUGLAS | EARL | 28.59 |
| 75812 | CONNIE | HOWARD | 28.59 |
| 75363 | CATHERINE | DUNCAN | 28.59 |
| 75388 | LINDA | LATHAM | 28.59 |
| 75411 | MELINDA | CHYNOWETH | 28.59 |
| 75295 | CHRISTOPHER | GIBSON | 28.59 |
| 75319 | SUSAN | DESISLETS | 28.59 |
| 76633 | ROBERT | KOPROWSKI | 28.59 |
| 76631 | JEFFREY | WILSON | 28.59 |
| 76682 | MICHAEL | ESHLEMAN | 28.59 |
| 76665 | LUISA | TOVAR | 28.59 |
| 76549 | JEAN | WIMER | 28.59 |
| 76530 | DEBRA | TRAHAN | 28.59 |

| 76566 | KATHY | JEFFREY | 28.59 |
|---|---|---|---|
| 76571 | RICHARD M. | KELLAR | 28.59 |
| 76472 | PAUL | GOIN | 28.59 |
| 76465 | SERENA | AUSTIN | 28.59 |
| 78638 | ANDREA | ANDERSON | 28.59 |
| 78613 | RICHARD | SCANK | 28.59 |
| 78611 | LORI | FREUND | 28.59 |
| 78620 | DAVID | CLARK | 28.59 |
| 78629 | LYNNDA | ENGLISH | 28.59 |
| 78602 | TREVA | JENKINS | 28.59 |
| 78563 | HENRY | ADAMS | 28.59 |
| 78586 | VALERIE | SITZER | 28.59 |
| 78579 | JOHN | KOPCHAK  JR | 28.59 |
| 78538 | ANDREW | HUNTER | 28.59 |
| 78446 | CHARLES | WHITE | 28.59 |
| 78451 | ROSIE | BRAVO | 28.59 |
| 78479 | WENDY | CHIDISTER | 28.59 |
| 78486 | ESSIE | LITTLE | 28.59 |
| 78436 | SHARON | DRISCOLL | 28.59 |
| 78444 | LORI | BROXTON | 28.59 |
| 78393 | GRETA | REID | 28.59 |
| 78409 | LARRY | DRAKE | 28.59 |
| 78284 | JANICE | STRICKLAND | 28.59 |
| 78285 | ELISABETH | SCHAEFER | 28.59 |
| 78368 | ELISABETH | SCHAEFER | 28.59 |
| 75787 | KIMBERLY | ROMSTAD | 28.59 |
| 75772 | JENNIFER | TROTMAN | 28.59 |
| 75712 | JACK | CAMPIDONICA | 28.59 |
| 75685 | JEANNE | REED | 28.59 |
| 76230 | DONALD | JACKSON | 28.59 |
| 76263 | LNACE | ENDRESS | 28.59 |
| 76271 | SHUAIB | ABDURRAQIB | 28.59 |
| 76154 | SUSAN | OLINGER | 28.59 |
| 76155 | MELINDA | WILLIAMS | 28.59 |
| 76162 | JORGE | PENA | 28.59 |
| 76120 | MARY | TAUS | 28.59 |
| 76097 | RONNIE | PENN | 28.59 |
| 75937 | KARINE | LAFONTANT | 28.59 |
| 75986 | LINDA | ALEXANDER | 28.59 |
| 75973 | ROBERT | SMITH | 28.59 |
| 75705 | CECIL | MCDANIEL | 28.59 |
| 75661 | DEBRA | HERNANDEZ | 28.59 |
| 75654 | TOM | EATON | 28.59 |
| 75505 | RENE | MUNDORFF | 28.59 |
| 75510 | MARION | HUMPHREY | 28.59 |
| 75553 | DAVID | WHALEN | 28.59 |
| 75570 | DARLENE | SPARKS | 28.59 |
| 76404 | JENNIFER | LEWIS | 28.59 |
| 76421 | LISA | ANDERSON | 28.59 |
| 76306 | JULIA | MCLELLAN | 28.59 |
| 76287 | BARBARA | BELL | 28.59 |
| 76357 | NORMA | RIVERA | 28.59 |
| 69285 | AMIEE | FOLEY | 28.59 |
| 69270 | RENETTA | STRINGER | 28.59 |
| 69254 | NUETRA | WINFIELD | 28.59 |

| 69261 | SUSAN | STERCKS | 28.59 |
|---|---|---|---|
| 67340 | MELANNIE | MILLER | 28.59 |
| 69235 | DENNIS | SMITH | 28.59 |
| 69229 | MICHAEL | WARREN | 28.59 |
| 69321 | DENA | FISCHER | 28.59 |
| 69394 | PARKER | LEECH | 28.59 |
| 69370 | DEVIN | JANKORD | 28.59 |
| 69363 | GORDON | MULLAN | 28.59 |
| 67363 | INDIA | ADCOX HARNESS | 28.59 |
| 69546 | CORMELLE | PYATT | 28.59 |
| 69512 | PATRICIA | LAVERY | 28.59 |
| 69530 | LATARSHA | HARRIS | 28.59 |
| 69537 | BART | PITTS | 28.59 |
| 69460 | LILIA | SIMPSON | 28.59 |
| 69477 | THERESA | JONES | 28.59 |
| 67314 | LISA | LAPRADD | 28.59 |
| 67324 | TED | MILLER | 28.59 |
| 67296 | REGINA | HODGE HENDERSON | 28.59 |
| 69143 | ELIZABETH | RYLAND | 28.59 |
| 67132 | KATHY | DAWSON | 28.59 |
| 67157 | GLENDA | GALL | 28.59 |
| 67139 | SANDRA | MOTHERSHED | 28.59 |
| 67121 | SOCORRO | MUNOZ | 28.59 |
| 67147 | JAMES | CARTER | 28.59 |
| 67951 | MARC | EDELSTEIN | 28.59 |
| 67967 | KENNETH | WATFORD | 28.59 |
| 67984 | ROBERT | CHAPMAN | 28.59 |
| 69597 | JOSEPH | DUFF | 28.59 |
| 69594 | FREDERICK | BIBBS | 28.59 |
| 69586 | HOWARD | TAYLOR | 28.59 |
| 67850 | LISA | HODGES | 28.59 |
| 69622 | DANIEL | RASH | 28.59 |
| 69662 | SAMUEL | CLEMONS JR | 28.59 |
| 69664 | DENISE | MOI | 28.59 |
| 69678 | JOHN | LOCKHART SR | 28.59 |
| 69679 | KAREN | SIBLEY | 28.59 |
| 69680 | OLAN | KELLOGG | 28.59 |
| 67488 | WILLIAM | MILLER | 28.59 |
| 67382 | ROBERT | MCCUE | 28.59 |
| 67413 | EVELYN | WILLIAMS | 28.59 |
| 67449 | JAIME | ATKINS | 28.59 |
| 67598 | KYLE | WHITE | 28.59 |
| 67558 | RICHARD | RILEY | 28.59 |
| 67589 | EVA | BOND | 28.59 |
| 67473 | ERWIN | COWAN | 28.59 |
| 67523 | TAKIAH | WILLIAMS | 28.59 |
| 67508 | RACHAEL | BELCHER | 28.59 |
| 67755 | AIDE | ORTIZ | 28.59 |
| 67798 | ALFRED | BROUGH | 28.59 |
| 67814 | ABDUL | LALLANI | 28.59 |
| 67780 | MARY | PORTER | 28.59 |
| 67705 | ROSIA | COLEMAN | 28.59 |
| 67717 | DIANA | SKYE | 28.59 |
| 67648 | MARJORIE | POTTER | 28.59 |
| 67624 | CHRISTINE | HAUPERT | 28.59 |

| 71092 | CHRISTINE | PATE | 28.59 |
|---|---|---|---|
| 71101 | TANYA | LUOMA | 28.59 |
| 71081 | ROBERT | REZNICEK | 28.59 |
| 71083 | BARBARA | APPLEWHITE | 28.59 |
| 71084 | PATRICIA | WILSON | 28.59 |
| 71023 | PAULA | BLOECHL | 28.59 |
| 70983 | RYAL | BIRD | 28.59 |
| 70950 | PATRICIA | CALLOWAY | 28.59 |
| 71014 | RONALD | COOK | 28.59 |
| 70933 | ALBERT | BOULAY | 28.59 |
| 70934 | DIANE | DALEY | 28.59 |
| 70939 | TYRIS | PRICE | 28.59 |
| 70831 | PENNY | THORNE | 28.59 |
| 70832 | LAWANDA | FELTUS | 28.59 |
| 70833 | JENNIFFER | GROCEMAN | 28.59 |
| 70841 | GREGORY | THORNE | 28.59 |
| 70842 | JUDITH | YOUNG | 28.59 |
| 68284 | TARA | HOOVER | 28.59 |
| 68291 | RICKY | SCOTT SR | 28.59 |
| 68282 | TARA | NIGHSWONGER | 28.59 |
| 68265 | ALBERT | PUGH | 28.59 |
| 68333 | MAURICE | STOCKDALE | 28.59 |
| 70532 | MARY | WINSTON | 28.59 |
| 70521 | GENE JR | RICHARDSON | 28.59 |
| 70523 | KIMBERLY | WINTERS | 28.59 |
| 70513 | FRANK | TURK | 28.59 |
| 70496 | DAVID | COLVIN | 28.59 |
| 70466 | VINCIA | SMITH-MACK | 28.59 |
| 70456 | CONNIE | WORKMAN | 28.59 |
| 70447 | PHILLIP | WORKMAN JR | 28.59 |
| 70440 | KATHLEEN | MURPHY | 28.59 |
| 70473 | VINCIA | MACK | 28.59 |
| 70482 | ALFRED | BAKER | 28.59 |
| 70363 | DONALD | WARD | 28.59 |
| 70364 | NGA | TRUONG | 28.59 |
| 70357 | ALAN | EDDINGTON | 28.59 |
| 70397 | ROBERT | WRIGHT | 28.59 |
| 70382 | LUTICIA | LEE | 28.59 |
| 70387 | ESTHER | HANONO | 28.59 |
| 70405 | TONIA | WRIGHT | 28.59 |
| 70422 | REBECCA | HAMILTON | 28.59 |
| 70281 | CRYSTAL | BOYER | 28.59 |
| 70296 | KAREN | FREAD | 28.59 |
| 70273 | TIM | SELF | 28.59 |
| 70274 | PATRICK | ORDETX | 28.59 |
| 70306 | JOSEPH | CRAWFORD | 28.59 |
| 70312 | DOUGLAS | CLAPP | 28.59 |
| 70338 | LINDA | RAY | 28.59 |
| 71125 | SYLVIA | HARRIS | 28.59 |
| 70254 | DANIEL | HERRERA | 28.59 |
| 69972 | REGINALD | WOOTEN | 28.59 |
| 69955 | ALBERT | THOMAS | 28.59 |
| 69978 | MICHAEL | BRIGGS | 28.59 |
| 69979 | THERESA | FAULKNER | 28.59 |
| 69922 | NOLAN | RICKS | 28.59 |

| | | | |
|---|---|---|---|
| 69939 | KENNETH | SMITH | 28.59 |
| 70080 | LAURA | LITTRELL | 28.59 |
| 70065 | CARRIE | GRIGSBY | 28.59 |
| 70037 | RUBY | MCGOWAN | 28.59 |
| 69779 | PAMELA | BRUNET | 28.59 |
| 69804 | JOANNE | BELL | 28.59 |
| 69838 | MELINDA | FORD | 28.59 |
| 69911 | SUSAN | OSBORNE | 28.59 |
| 68234 | TUYETPHUONG | LE | 28.59 |
| 68243 | TERA | MATHESON | 28.59 |
| 68251 | CHRISTIE | WILLIAMS | 28.59 |
| 68249 | CANDICE | PALMER | 28.59 |
| 68207 | SHELLEY | NORTON | 28.59 |
| 68092 | JOSEPH | VANGILDER | 28.59 |
| 68165 | MARIA | KIMBROUGH | 28.59 |
| 68158 | KEVIN | MANHEIM | 28.59 |
| 70181 | PATRICIA | BROWN | 28.59 |
| 70206 | ROBERT | MINNIEFIELD | 28.59 |
| 70197 | RICHARD | ANGELLAR | 28.59 |
| 68041 | CLARA | DAVIS | 28.59 |
| 70230 | JASON AUSMAN | AUSMAN | 28.59 |
| 68084 | AMPHONE | VORABOUTH | 28.59 |
| 68082 | TERRY | HAYNES | 28.59 |
| 68057 | SARAH | LLOYD | 28.59 |
| 65636 | CYNTHIA | NORRICK | 28.59 |
| 65660 | MARY | WAYT | 28.59 |
| 65683 | BEVERLY | ADAMS | 28.59 |
| 65666 | JAMES | ADAMS | 28.59 |
| 65694 | TALIA | GONZALEZ | 28.59 |
| 65626 | LISA | COOK | 28.59 |
| 65627 | CIPRIANO | FLORES | 28.59 |
| 65734 | RODNEY | VEGA | 28.59 |
| 65702 | CURTIS | BURCHFIELD | 28.59 |
| 66211 | SHANTIKA | DAVIS | 28.59 |
| 66220 | THOMAS | THOMAS | 28.59 |
| 66236 | BARRY | NOLAND | 28.59 |
| 66227 | CAROL | SIMPSON | 28.59 |
| 66253 | JASON | RASMUSSEN | 28.59 |
| 66254 | SHIRLEY | BURGTORF | 28.59 |
| 66294 | BENJAMIN | HAZEN | 28.59 |
| 66271 | ENRIQUE | GUERECA | 28.59 |
| 66304 | LACRESHIA | THOMAS | 28.59 |
| 66301 | DAVID | ANDERSON | 28.59 |
| 66311 | LIDIA | LOPEZ | 28.59 |
| 66318 | LINDA | GIBSON | 28.59 |
| 65753 | LORI | LAVELLE | 28.59 |
| 65767 | BETTY | LOEHLEIN | 28.59 |
| 65768 | RASHEEDA | TAYLOR | 28.59 |
| 65407 | ROBERT | WOOD | 28.59 |
| 65419 | CATHY | HUTCHINGS-VANCE | 28.59 |
| 66036 | TRICIA | HERRERA | 28.59 |
| 66086 | MARK | SOCKNESS | 28.59 |
| 66092 | SHARON | MASSENGALE | 28.59 |
| 66069 | KELLY | LIM | 28.59 |
| 66128 | BRIAN | GROVE | 28.59 |

| | | | |
|---|---|---|---|
| 66109 | ROGELIO | MONTES | 28.59 |
| 65583 | BENJAMIN | BROWN | 28.59 |
| 65600 | JUAN | BORJON | 28.59 |
| 65608 | ANITA | VANN | 28.59 |
| 65552 | ARNOLD | FELTIS | 28.59 |
| 65567 | JONATHAN | TRIPLETT | 28.59 |
| 65568 | CHRISTOPHER | BOYCE | 28.59 |
| 65518 | CAROLYN | DAVIS | 28.59 |
| 65508 | JUSTIN | CRITZ | 28.59 |
| 65475 | JAMES | HANG | 28.59 |
| 65134 | MICHAELA | CARTER | 28.59 |
| 65093 | ANGELA | YOUNG | 28.59 |
| 65158 | CYNTHIA | BECKER | 28.59 |
| 65141 | MARTINA | SCHWARZ | 28.59 |
| 65168 | ANNA | BRISKIE | 28.59 |
| 63351 | MICHAEL | HANSEN | 28.59 |
| 65016 | TRISH | LEWIS | 28.59 |
| 63194 | ERIK | EDABURN | 28.59 |
| 63202 | MARY | PRAH | 28.59 |
| 63228 | AMANDA | LEWIS | 28.59 |
| 63235 | THEODORA | LENORE | 28.59 |
| 63320 | JOHN | SPEARS | 28.59 |
| 63326 | ALBERT | KNABE | 28.59 |
| 63327 | CORTNEY | COOK | 28.59 |
| 63343 | ELIZABETH | GARDNER | 28.59 |
| 65918 | RODOLFO | GARZA | 28.59 |
| 63422 | MARLANE | FITZGERALD | 28.59 |
| 63418 | LAKEITH | CREWS | 28.59 |
| 65226 | NICOLE | HARRIS | 28.59 |
| 65249 | TOM | JACKSON | 28.59 |
| 65259 | ADAM | HEENAN | 28.59 |
| 65952 | CRYSTAL | WINGATE | 28.59 |
| 65969 | LIONEL | HARRIS | 28.59 |
| 65967 | KAREN | LAKE | 28.59 |
| 65274 | ADAM | DANIUL | 28.59 |
| 65307 | CLAUDIA | RODRIGUEZ | 28.59 |
| 65309 | BRIAN | AGEE | 28.59 |
| 65324 | DAVID | JOHNSON | 28.59 |
| 65351 | GERMAN | CASTRO | 28.59 |
| 65340 | JAMES | HARKINS | 28.59 |
| 65341 | NICHOLE | ADES | 28.59 |
| 65985 | JEANNETTE | TRICE | 28.59 |
| 65995 | JAMIE | HANSEN | 28.59 |
| 66000 | JOE | MOSLEY | 28.59 |
| 66009 | LARRY | HELGESON | 28.59 |
| 66017 | VONCILE | LITTLE | 28.59 |
| 66029 | MICHAEL | JAMES | 28.59 |
| 66034 | LYNETTE | KIRK | 28.59 |
| 66495 | MELODY | ROSSMILLER | 28.59 |
| 68482 | ANGELA | BLANDINO | 28.59 |
| 68499 | JAMIE | MOORE | 28.59 |
| 66503 | RYAN | NEELY | 28.59 |
| 66594 | LINDA | PIERSON | 28.59 |
| 66639 | KATYA | SIDO | 28.59 |
| 68560 | HERBERT | LONGANECKER | 28.59 |

| | | | |
|---|---|---|---|
| 68566 | WILLIE | WOOD | 28.59 |
| 68568 | ALEASE | GREEN | 28.59 |
| 68582 | ROSALIE | SERAFANO | 28.59 |
| 68574 | ROBERT | STALNAKER | 28.59 |
| 68593 | CARLENE | KNIOLA | 28.59 |
| 68594 | MICHAEL | BERRY | 28.59 |
| 68617 | BARBARA | BLEVINS | 28.59 |
| 68642 | KENNETH | MCCAULEY SR | 28.59 |
| 68634 | DENNIS | PANDA | 28.59 |
| 68651 | JERRY | PADGETT | 28.59 |
| 66337 | TAMMY | ROBERSON | 28.59 |
| 66338 | SABRINA | SMITH | 28.59 |
| 66343 | JOHN | JENKINS | 28.59 |
| 65867 | THOMAS | TOWNLEY | 28.59 |
| 65827 | SHARON | WILK | 28.59 |
| 65833 | BRUCE | LITTLE | 28.59 |
| 65842 | GRETA | CARMOUCHE | 28.59 |
| 65858 | ANGEL | VACCARELLA | 28.59 |
| 66355 | LISA | HENSLEY | 28.59 |
| 66360 | JACQUELINE | HATTEN | 28.59 |
| 66369 | KATHY | LEROY | 28.59 |
| 66445 | DANETTE | MCADORY | 28.59 |
| 68367 | CATHERINE | DELAVERGNE | 28.59 |
| 68400 | TAMMY | HERZOG | 28.59 |
| 68425 | JUDY | DZON | 28.59 |
| 68426 | KENNETH | CLARK | 28.59 |
| 68466 | JOSEPHINE | YORPO | 28.59 |
| 68744 | CURTIS | SEVERNS | 28.59 |
| 68750 | TIFFANEY | GUICE | 28.59 |
| 68725 | KATHY | JANKOWSKI | 28.59 |
| 68702 | CHRISTINE | REEDER | 28.59 |
| 68793 | ELIZABETH | SANTODONATO | 28.59 |
| 68818 | VALERIE | WALKER | 28.59 |
| 68820 | LYNELLA | WYNN | 28.59 |
| 68825 | JASON | PARENT | 28.59 |
| 68836 | JANICE | MARSHALL | 28.59 |
| 68843 | RENEE | SOURBEER | 28.59 |
| 68686 | SHANNON | CARTER | 28.59 |
| 66727 | NICOLE | GRAMMERSTORF | 28.59 |
| 66753 | JOYCE | WILLIAMS | 28.59 |
| 66755 | CYNTHIA | JOYNER | 28.59 |
| 66763 | JESSE | GRAMMERSTORF | 28.59 |
| 66764 | JOHN | OVERMAN | 28.59 |
| 66781 | JUSTINA | VAZQUEZ | 28.59 |
| 66787 | SARHA | CHASTAIN | 28.59 |
| 66806 | JUSTINA | REYES | 28.59 |
| 66811 | ALBERT | HANEY | 28.59 |
| 68900 | CINDY | MCKIDDY | 28.59 |
| 66987 | RUTH | HIBNER | 28.59 |
| 66972 | SAUL | GONZALES | 28.59 |
| 66965 | STEPHEN | BROWN | 28.59 |
| 66990 | JAMES | MAKOFSKY | 28.59 |
| 66995 | DAVID | HAYS | 28.59 |
| 66953 | SHARON | POVLAK | 28.59 |
| 66937 | YVONNE | LAWSON | 28.59 |

| 66938 | ROSE | JEFFERSON | 28.59 |
|---|---|---|---|
| 66911 | RICHARD | ASHBY | 28.59 |
| 69003 | BARBARA | EVANS | 28.59 |
| 69025 | MARGARET | WILLIAMS | 28.59 |
| 69034 | MARY | BORLOGLOU | 28.59 |
| 69028 | DORIS | LOVE | 28.59 |
| 68962 | TERRI | ANDERSON | 28.59 |
| 67013 | JENNIFER | MYERS | 28.59 |
| 67039 | ROBERT | LEE | 28.59 |
| 67087 | GRACE | CASELLAS | 28.59 |
| 67089 | CHINIA | WHITFIELD | 28.59 |
| 67095 | KATI | LANEY | 28.59 |
| 86552 | STEVEN | MICKEY | 28.59 |
| 86576 | ALBERT | JONES JR | 28.59 |
| 86585 | MEGAN | HUDSON | 28.59 |
| 86651 | JOHN | CICCIO | 28.59 |
| 86652 | VALARIE | SURRYHNE | 28.59 |
| 86657 | LAURA | PINKOSKY | 28.59 |
| 86658 | DAWN | BOZEAT | 28.59 |
| 86665 | DESTINY | SHUPERT | 28.59 |
| 86666 | CHERIE | ROSS | 28.59 |
| 86491 | JENNIFER | NUNEZ | 28.59 |
| 86451 | SHERRY | STARMAN | 28.59 |
| 86356 | NICOLE | SHEARER | 28.59 |
| 86359 | MICHELLE | MUNGUIA | 28.59 |
| 86365 | TAMMY | LARIMER | 28.59 |
| 86400 | CANDICE | NAYLOR | 28.59 |
| 88531 | ANTHONY | JACKSON | 28.59 |
| 88521 | JAIME | SANTOS | 28.59 |
| 88540 | LAURA | BRANDON | 28.59 |
| 86340 | TAMMY | LARIMER | 28.59 |
| 88505 | CRISTI | KELLEY | 28.59 |
| 88506 | STEPHEN | BASSETT | 28.59 |
| 88499 | TERRY | WILLMAN | 28.59 |
| 88380 | ALFRED | GOLIGHTLY | 28.59 |
| 88378 | JENNIFER | PARKER | 28.59 |
| 88397 | NICOLE | CLEMENTE | 28.59 |
| 88412 | LORI | BROWN | 28.59 |
| 88422 | TONY | FANNIN | 28.59 |
| 88415 | MARK | FALCONE | 28.59 |
| 88262 | SHEILA | GREEN | 28.59 |
| 88214 | MICHAEL | CORONA | 28.59 |
| 88196 | JAMES | HALL | 28.59 |
| 88186 | MARY ALICE | MIXON | 28.59 |
| 88170 | JARED | CHILDRESS | 28.59 |
| 88297 | MYRON | IGTANLOC | 28.59 |
| 86942 | STANLEY | SMITH | 28.59 |
| 86916 | RICKY | CANTRELL | 28.59 |
| 87011 | ANNIE | THOMAS | 28.59 |
| 88613 | OLLIE | NERO | 28.59 |
| 88621 | STACY | WARF | 28.59 |
| 88622 | KIRK | ADAMS | 28.59 |
| 88589 | VANESSA | GRAVETT | 28.59 |
| 86718 | LAURA | VANTASSELL | 28.59 |
| 86725 | DONNA | HARLESS | 28.59 |

| 86749 | WALTER | FLACH | 28.59 |
|---|---|---|---|
| 86760 | LAURA | VANTASSELL | 28.59 |
| 86775 | MIRIAM | WILLIAMS | 28.59 |
| 86833 | APRIL | HOLLIDAY | 28.59 |
| 86908 | NELDA | MILLS | 28.59 |
| 86909 | KATHRYN | BURLAGE | 28.59 |
| 88773 | RENEE | MAYNE | 28.59 |
| 88789 | ROBERT | TORRES | 28.59 |
| 88808 | THERESA | CLARKIN | 28.59 |
| 88830 | CASSANDRA | METTLER | 28.59 |
| 88671 | MILEDY | MANZUR | 28.59 |
| 88640 | APRIL | WARF | 28.59 |
| 88715 | WENDY | PRICE | 28.59 |
| 88990 | ZANONI | HARRIS | 28.59 |
| 88981 | BRIAN | SMITH | 28.59 |
| 88956 | FELIPE | DURAN SR | 28.59 |
| 88967 | LAURA | JURACKS-SHUEY | 28.59 |
| 88855 | RENEE | LEWIS | 28.59 |
| 88941 | ZELDA | MARTINEZ | 28.59 |
| 88883 | WAYNE | MILL | 28.59 |
| 89884 | SHELBY | OLMSTEAD | 28.59 |
| 89852 | PHILLIP | DUNN | 28.59 |
| 87746 | GERI | ALLEN | 28.59 |
| 87785 | HELEN | ELLIS | 28.59 |
| 89810 | LATARSHA | KYLER | 28.59 |
| 89725 | BRYCE | HOELTKE | 28.59 |
| 89577 | CORINNE | DAVIS | 28.59 |
| 89649 | HARRY | BANNISTER | 28.59 |
| 89651 | JON | KLUFT | 28.59 |
| 89659 | NANCY | SHARP | 28.59 |
| 89691 | PAMELA | NICHOLS | 28.59 |
| 89716 | MARIA | ESPINOZA | 28.59 |
| 89485 | ANGELA | KING | 28.59 |
| 89499 | RACHEL | FITZ | 28.59 |
| 89416 | AUSTIN | JOLLEY | 28.59 |
| 89449 | NATASHA | CARRINGTON | 28.59 |
| 89510 | KATRINA | SCHALLON | 28.59 |
| 89548 | MARCELLA | SOLIS | 28.59 |
| 89535 | HARTENSE | COLE | 28.59 |
| 89573 | YVONNE | TRAHAN | 28.59 |
| 89567 | BRADEN | ECHOLS | 28.59 |
| 89343 | VERONICA | GRANADO | 28.59 |
| 89324 | GEORGE | GRANADO | 28.59 |
| 89381 | ROBERT | CHATTERTON JR | 28.59 |
| 89365 | ALDO | GARCIA | 28.59 |
| 89384 | IGNACIO | OCHANDORENA | 28.59 |
| 89315 | PATRICIA | MORAN | 28.59 |
| 89309 | WHITANY | SMITH | 28.59 |
| 89292 | NANCY | STEBBING | 28.59 |
| 89284 | TODD | BIRKEY | 28.59 |
| 89264 | MICHAEL | HENKEN | 28.59 |
| 87696 | ELIZABETH | WATKINS | 28.59 |
| 87703 | WILLIAM | HECKMAN | 28.59 |
| 87521 | SARAH | KINNEY | 28.59 |
| 87551 | ADOLPH | VILLASENOR | 28.59 |

| 87552 | ADRIENNE | CAMPOS | 28.59 |
|-------|----------|--------|-------|
| 87478 | CALVIN | SHELTON | 28.59 |
| 87484 | LINDSAY | REEDY | 28.59 |
| 87595 | MINERVA | RAMIREZ | 28.59 |
| 87586 | NEILL | GLANCY | 28.59 |
| 87602 | BARBARA | WHITE | 28.59 |
| 87620 | KIMRA | RICHARDSON | 28.59 |
| 87651 | FRANK | LESNIEWSKI | 28.59 |
| 87644 | MELISSA | JUREK | 28.59 |
| 87645 | LILIAN | VALDEZ | 28.59 |
| 87670 | MIKE | KOELIN | 28.59 |
| 87685 | CAROL | KOELIN | 28.59 |
| 87392 | ERNEST | AKAU | 28.59 |
| 87419 | RICARDO | BAPTISTE | 28.59 |
| 87454 | PAMELA | WORKMAN | 28.59 |
| 87427 | STEVEN | LOTTICH | 28.59 |
| 87284 | JESSI | QUINTANA | 28.59 |
| 87293 | SHIRLENE | WASHINGTON | 28.59 |
| 87310 | JAJUAN | CALABRO | 28.59 |
| 87326 | RANDY | MOLLOHAN | 28.59 |
| 87158 | LESLIE | GWALTNEY | 28.59 |
| 87210 | THERESA | LOTTICH | 28.59 |
| 87053 | BARBARA | DELOACH | 28.59 |
| 87126 | JAN | HOEKSTRA | 28.59 |
| 87102 | KRISTA | GOODWIN | 28.59 |
| 87086 | KEVIN | WERLE | 28.59 |
| 89182 | WALTER | WILSON III | 28.59 |
| 89173 | LAURA | PSARUDAKIS | 28.59 |
| 89189 | SANTIAGO | FIGUEROA | 28.59 |
| 89197 | JEFFREY | SMITH | 28.59 |
| 89208 | EDWARD | GREEN JR | 28.59 |
| 87033 | DEAN | MARSH | 28.59 |
| 87043 | ALICIA | DILLON | 28.59 |
| 89067 | KOTESHWARULU | KETHAVAT | 28.59 |
| 89091 | JAMES | ARGUELLO | 28.59 |
| 89166 | ANDREW | MENCZEL | 28.59 |
| 89157 | ANTHONY | CHERRY | 28.59 |
| 89158 | LINDA | JOHNSON | 28.59 |
| 89130 | PEGGY | BRASWELL | 28.59 |
| 89131 | LAMETRIE | SINGLETARY | 28.59 |
| 85562 | MARILYN | DAVIS | 28.59 |
| 85563 | NALANI | KUHNS | 28.59 |
| 85579 | MARK | WISHARD | 28.59 |
| 85464 | CHRISTINA | MARTINEZ | 28.59 |
| 85512 | GEORGE | LEBLANC | 28.59 |
| 85513 | ARPANA | JUTHANI | 28.59 |
| 85599 | JAMES | JOY | 28.59 |
| 85606 | CORY | SIMPSON | 28.59 |
| 85631 | LEONARD | PUPO | 28.59 |
| 85640 | DEBORAH | BERGEN | 28.59 |
| 85638 | JACQUELINE | DUBOSE | 28.59 |
| 88148 | CHRIS | PARTYKA | 28.59 |
| 88153 | LISA | CHANK-CYPHERS | 28.59 |
| 88161 | NYDIA | SCHUHMEIER | 28.59 |
| 86293 | FRANK | CLARKE | 28.59 |

| | | | |
|---|---|---|---|
| 86299 | SUZANNE | CLARKE | 28.59 |
| 86300 | ARTIE | JACKSON | 28.59 |
| 86267 | DONNA | KENDRICK | 28.59 |
| 85412 | NELDA | PANGAN | 28.59 |
| 85430 | PATRICIA | CORNISH | 28.59 |
| 85489 | GARY | GILBERTSON | 28.59 |
| 85925 | JAMES | NIBLOCK | 28.59 |
| 85847 | MICHAEL | CAGLE | 28.59 |
| 85891 | WILLIAM | MARTINEZ | 28.59 |
| 85972 | CLEVELAND | SANDERS | 28.59 |
| 85998 | CANDY | CONTRERAS | 28.59 |
| 85980 | GUSTAVO | CORDOBA | 28.59 |
| 86007 | GREGORY | WILSON | 28.59 |
| 86008 | JULIE | DION | 28.59 |
| 86032 | JESUS | MENENDEZ | 28.59 |
| 86033 | JEROME | BLOCKMON | 28.59 |
| 86081 | ANNETTE | BOOTH | 28.59 |
| 86090 | STEVEN | HALVER | 28.59 |
| 86147 | SHARON | DIEHL | 28.59 |
| 86149 | JENNIFER | RAU | 28.59 |
| 86157 | WILLIAM | STRONG | 28.59 |
| 86172 | RICHARD | PARIS | 28.59 |
| 86190 | ROBERT | MERRITT | 28.59 |
| 86233 | DANIEL | FREIMUTH | 28.59 |
| 86234 | LAURA | REDMON | 28.59 |
| 84887 | CHARLENE | HENRY | 28.59 |
| 84912 | DAVID | BOESCH | 28.59 |
| 84845 | WILLIAM | FUTRELL JR | 28.59 |
| 85020 | PAUL | MASON | 28.59 |
| 84988 | LAJUNA | SCOTT | 28.59 |
| 84997 | MARGIE | ARRINGTON | 28.59 |
| 84939 | PHYLLIS | BROWN | 28.59 |
| 84964 | JENI | MASON | 28.59 |
| 85088 | JAMIE | FUENTES | 28.59 |
| 85106 | WENDY | TILL | 28.59 |
| 85098 | ELIZABETH | FEY | 28.59 |
| 85120 | RICHARD | MENA | 28.59 |
| 85131 | ADA | KELLEY | 28.59 |
| 85196 | BRIAN | CRAIG | 28.59 |
| 85197 | ROGELIO | MATA | 28.59 |
| 85221 | COURTNEY | FIKES | 28.59 |
| 85223 | BELINDA | WILSON | 28.59 |
| 85723 | TERRI | HILLARD | 28.59 |
| 85390 | SAUNDRA | GRIFFIN | 28.59 |
| 85330 | REGINA | CRUMP-HADDEN | 28.59 |
| 85298 | KARRISA | PETERS | 28.59 |
| 85296 | MARJEAN | THOMAS | 28.59 |
| 85279 | MICHAEL | CATES | 28.59 |
| 84537 | MARIA | HERRERA | 28.59 |
| 84513 | PAULA | SWANSON | 28.59 |
| 84468 | ERNEST | MOORE | 28.59 |
| 84493 | HUGO | ROJAS | 28.59 |
| 84370 | NICCOLE | HUDDLESTON | 28.59 |
| 84443 | KRISTIE | FALLER | 28.59 |
| 84444 | TERRY | MEWES | 28.59 |

| | | | |
|---|---|---|---|
| 84412 | STARLA | ACKERMAN | 28.59 |
| 82514 | JOSEPH | ZUCHORA | 28.59 |
| 82521 | IRENE | FLORES | 28.59 |
| 84711 | JENNIFER | PREZZATO | 28.59 |
| 84703 | ARTURO | CISNEROS | 28.59 |
| 84696 | REBECCA | WEBBER | 28.59 |
| 84543 | MARY | JOHNSTON | 28.59 |
| 84588 | RICHARD | WILLETT | 28.59 |
| 84621 | GARY | KNIESS | 28.59 |
| 84128 | BRIAN | HINESLEY | 28.59 |
| 84142 | BRENDA | EVANS | 28.59 |
| 84152 | PAUL | JACKSON | 28.59 |
| 84159 | JAMES | FOSTER | 28.59 |
| 84201 | ADRIAN | GOULD | 28.59 |
| 84095 | ALBERT | PAYTON | 28.59 |
| 84034 | JUDY | STONE | 28.59 |
| 82497 | PAUL | CANNON JR | 28.59 |
| 82487 | MEGAN | VINSON | 28.59 |
| 84336 | LISEL | LALIE | 28.59 |
| 84345 | ROBYN | SCHUMACHER | 28.59 |
| 84346 | SAMANTHA | KNAPP | 28.59 |
| 84354 | TERRI | SCHULTZ | 28.59 |
| 84359 | ZACHARY | TALLEY | 28.59 |
| 84286 | ERIC | GRANT | 28.59 |
| 84294 | VIRGINIA | HOLLINGER | 28.59 |
| 84295 | BARBARA | OLIVER | 28.59 |
| 84170 | JOSEPH | DELORENZO | 28.59 |
| 84218 | CHRIS | STUCKY | 28.59 |
| 84228 | GILBERT | RIVERA | 28.59 |
| 84234 | PAUL | ADKISON | 28.59 |
| 84235 | DARLA | STERLING | 28.59 |
| 83000 | EDWARD | GRAHAM | 28.59 |
| 82990 | EARL | ATKINS | 28.59 |
| 82956 | ERNEST | JOHNSON | 28.59 |
| 82914 | JESSE | KLEMP | 28.59 |
| 82908 | SHERYL | GASTON | 28.59 |
| 82916 | KEVIN | DONOVAN | 28.59 |
| 83006 | DAVID | HAMILTON | 28.59 |
| 83048 | COLLEEN | BUSER | 28.59 |
| 83057 | JOHN | MACCONI | 28.59 |
| 83058 | SHARLA | SHORE | 28.59 |
| 83072 | RYAN | GUTRIDGE | 28.59 |
| 83073 | MARIE | BASSO | 28.59 |
| 83092 | CARLA | CARTER | 28.59 |
| 84837 | PATSY | HALL | 28.59 |
| 84788 | ALICIA | EGGERMONT | 28.59 |
| 84811 | PATSY | HALL-WITKOWSKI | 28.59 |
| 83172 | MATTHEW | HUGIE | 28.59 |
| 83173 | ROSEMARY | HOLLAND | 28.59 |
| 83181 | SARAH | JOHNSON | 28.59 |
| 84730 | ROBERT | RUEGER | 28.59 |
| 83114 | ANGELA | FRANCIS | 28.59 |
| 83107 | ELDER | KERR | 28.59 |
| 82655 | DESSIE | BEY | 28.59 |
| 82638 | LEOLA | TRIMBLE | 28.59 |

| | | | |
|---|---|---|---|
| 82699 | ANITA | JONES | 28.59 |
| 82613 | MARTIN | MORENO | 28.59 |
| 82580 | AMANDA | ROWE | 28.59 |
| 82581 | KAREN | BERGERON | 28.59 |
| 82590 | PERPARIM | SIQECA | 28.59 |
| 82598 | STEVEN | SALISBURY | 28.59 |
| 82531 | ANISE | HAMILTON | 28.59 |
| 82571 | KOREN | BERGERON | 28.59 |
| 82824 | LOUISE | ALICEA | 28.59 |
| 82822 | JAMILA | FORD | 28.59 |
| 82832 | TERRY | BALDWIN | 28.59 |
| 82872 | MANUEL | GIBSON | 28.59 |
| 82873 | JOSHUA | GARCIA | 28.59 |
| 82874 | JOSEPH | GALLO | 28.59 |
| 82880 | LARRY | MCMILLAN | 28.59 |
| 82881 | RAYMOND | GILFORD | 28.59 |
| 82882 | MIGUEL | SANDOVAL | 28.59 |
| 82888 | BARRETT | ARMSTRONG | 28.59 |
| 82733 | PRINCE | KORNEGAY | 28.59 |
| 82806 | JAMES | WHITE | 28.59 |
| 82781 | DANIEL | COMPSTON | 28.59 |
| 82295 | HANNAH | HUTCHINS | 28.59 |
| 82272 | ELIZABETH | NORTON | 28.59 |
| 82288 | BUTLER | TYLER | 28.59 |
| 82306 | STEVEN | COLEMAN | 28.59 |
| 82320 | EDWARD | CHERRY | 28.59 |
| 82321 | TERRI | DICUS | 28.59 |
| 82328 | MICHAEL | YOST | 28.59 |
| 82330 | WILMORE | HARRIS | 28.59 |
| 82357 | FRANK | KNIGHT | 28.59 |
| 82387 | TIMOTHY | SMITH | 28.59 |
| 82395 | JUDITH | BARFELL | 28.59 |
| 82406 | MERLE | MISHLER | 28.59 |
| 82186 | MIRANDA | MAY | 28.59 |
| 82204 | MONIQUE | ALLEN | 28.59 |
| 82228 | JON | BALSER | 28.59 |
| 82229 | JOHN | WELLER | 28.59 |
| 82255 | BRETT | PROVENCHER | 28.59 |
| 82162 | JOHNNY | RILEY | 28.59 |
| 82073 | JASON | GLOVER | 28.59 |
| 81911 | ANTHONY | MARTIN | 28.59 |
| 81956 | ZETTICA | MITCHELL | 28.59 |
| 81994 | BENJAMIN | BOSH JR | 28.59 |
| 82013 | LINNAE | WITKOWSKI | 28.59 |
| 81836 | VICQUELYN | HAMILTON | 28.59 |
| 81827 | LEROY | TARVER | 28.59 |
| 81854 | BARRY | BAKARIAN | 28.59 |
| 81861 | SANDRA | WAIDE | 28.59 |
| 81838 | BERT | SEABOURN | 28.59 |
| 83960 | STEPHANIE | RATHGABER | 28.59 |
| 83976 | MILES | BASSIN | 28.59 |
| 83558 | REX | BALDWIN | 28.59 |
| 83582 | PEGGIE | HENCE | 28.59 |
| 83551 | SHEILA | BRADEN | 28.59 |
| 83566 | SANRINA | ELLER | 28.59 |

| 83533 | NICOLE | HALL | 28.59 |
|---|---|---|---|
| 83524 | MARY | HIBBITTS | 28.59 |
| 83676 | SUSIE | REED | 28.59 |
| 83649 | TANYA | WILSON | 28.59 |
| 83619 | ELIZABETH | HALING | 28.59 |
| 83709 | MARKEN | HOWELL | 28.59 |
| 83701 | PRISCILLA | MCLIN | 28.59 |
| 83693 | ANITRA | RYANS | 28.59 |
| 83718 | TED | MILLER | 28.59 |
| 83719 | JENNY | SPENCER | 28.59 |
| 83726 | TODD | MCLIN | 28.59 |
| 83732 | JANETTA | BARBER | 28.59 |
| 83768 | ELIZABETH | SANTOLINI-GROFF | 28.59 |
| 83817 | KRISTY | BEND | 28.59 |
| 83810 | ANGELA | DEMORANVILLE | 28.59 |
| 83843 | PAMELA | GARNHART | 28.59 |
| 83852 | DENNIS | HERDINA | 28.59 |
| 83449 | SUSIE | FONTNENOT | 28.59 |
| 83460 | DENISE | DEVERTEUIL | 28.59 |
| 83483 | DENZIL | MOORE | 28.59 |
| 83416 | DOROTHY | HANCOCK | 28.59 |
| 83390 | RICHARD | STAIRHIME | 28.59 |
| 83351 | LATOYA | FRANKLIN | 28.59 |
| 83357 | RANDA | BELL | 28.59 |
| 83381 | STACY | RAUCH | 28.59 |
| 81661 | KEVIN | BROWN | 28.59 |
| 81672 | YVETTE | BROWN | 28.59 |
| 81703 | DAKOTA | COLE | 28.59 |
| 81769 | INGRID | MONTERO | 28.59 |
| 83215 | ALEXANDRA | BELL | 28.59 |
| 83231 | JOANNE | GRIFFIN | 28.59 |
| 83234 | BEATRICE | SWANK | 28.59 |
| 83257 | KURT | HIMMLER | 28.59 |
| 80707 | JENNIFER | DAY | 28.59 |
| 80682 | BLANCA | ARMENDARIZ | 28.59 |
| 80694 | AMBER | TISUE | 28.59 |
| 80641 | CHARLES | KRAPER | 28.59 |
| 81177 | AARON | GAY | 28.59 |
| 81194 | DON | HARRIS | 28.59 |
| 81151 | BRUNO | ALFARO | 28.59 |
| 81135 | DANYLL | HOOKS | 28.59 |
| 81226 | DEBBIE | HARRIS | 28.59 |
| 83315 | MATTHEW | MANDARINO | 28.59 |
| 81127 | RUBEN | GARCIA | 28.59 |
| 81144 | AMY | WILLIAMSON | 28.59 |
| 83293 | SANDRA | RAMIREZ | 28.59 |
| 81593 | DEBBIE | WILLIAMS | 28.59 |
| 81595 | TIMOTHY | SQUIRE | 28.59 |
| 81601 | BOBBIE | FRANDEEN | 28.59 |
| 81479 | KATRINA | HOWELL | 28.59 |
| 81453 | VIVIAN | BALL | 28.59 |
| 81488 | KIMBERLY | TAYLOR | 28.59 |
| 81511 | DANIEL | ROGERS | 28.59 |
| 81521 | QWANDA | JONES | 28.59 |
| 81519 | TOMMIE | GROCE | 28.59 |

| 81304 | SHARON | RANDALL | 28.59 |
|---|---|---|---|
| 81318 | MICHELLE | BARILEAU | 28.59 |
| 81319 | HOOPER | HOOPER | 28.59 |
| 81245 | MARSHA | JONES | 28.59 |
| 81277 | PHILLIPIA | GOLDSMITH | 28.59 |
| 81287 | NINA | LOVETT | 28.59 |
| 81371 | SHARON | SPEARMAN | 28.59 |
| 81379 | JANELLE | GUGUDAN | 28.59 |
| 81403 | JESSICA | ALLEN | 28.59 |
| 80818 | JAMES | REAVES | 28.59 |
| 80811 | JAMIE | MANK | 28.59 |
| 80936 | IDA | SUMMERS | 28.59 |
| 80927 | LOUIS | JIMERSON | 28.59 |
| 80925 | LUCY | LESANE | 28.59 |
| 80902 | KAREN | DUNNE | 28.59 |
| 80910 | MELISSA | HAUGHTON | 28.59 |
| 80883 | ADAM | FARLEY | 28.59 |
| 80867 | RANDOLPH | RODRIGUES | 28.59 |
| 80868 | JESSICA | WOMBOLT | 28.59 |
| 81010 | GILBERT | LOWE JR | 28.59 |
| 80967 | ANGELIS | RAMIREZ | 28.59 |
| 80198 | MELISSA | CURRAN | 28.59 |
| 81070 | ANGELA | DUPUY | 28.59 |
| 81100 | ANGELO | ARVONIO | 28.59 |
| 81111 | SUE | PIPPENGER | 28.59 |
| 81062 | JAN | RAYMOND | 28.59 |
| 80348 | PAMELA | BEST | 28.59 |
| 80351 | SHARON | SLOAT | 28.59 |
| 80367 | BELINDA | GARNER | 28.59 |
| 80318 | ARWID | HECKO | 28.59 |
| 80214 | LINDA | HOSKINS | 28.59 |
| 80201 | BRENDA | TUTTLE | 28.59 |
| 80206 | RANDALL | JORGENSON | 28.59 |
| 80232 | EMILY | GARCIA | 28.59 |
| 80239 | CARRIE | KING | 28.59 |
| 80400 | REBECCA | BALLANCE | 28.59 |
| 80407 | CECILE | SANDERSON | 28.59 |
| 80408 | JOEL | BEDOLLA | 28.59 |
| 80452 | KIMBERLY | MAY | 28.59 |
| 80457 | JOSHUA | KENSOK | 28.59 |
| 80459 | RONALD | LEWIS | 28.59 |
| 80509 | YOLANDA | BALICKI | 28.59 |
| 80515 | CAROLYN | GRINSTON | 28.59 |
| 80565 | ALICIA | PEACOCK | 28.59 |
| 80566 | GREGORY | SERFASS | 28.59 |
| 80567 | EDNA | MONROE | 28.59 |
| 80551 | STEVEN | YBANEZ | 28.59 |
| 78880 | VICKY | WHITE | 28.59 |
| 78921 | CHARLOTTE | MILES | 28.59 |
| 78946 | WENDY | WHITE | 28.59 |
| 78947 | MICHEAL | WHITE | 28.59 |
| 78994 | KEITH | WINDISH | 28.59 |
| 78987 | VERA | HARRELL | 28.59 |
| 79019 | GEORGE | BEEBE | 28.59 |
| 79020 | VICKY | WHITE | 28.59 |

| | | | |
|---|---|---|---|
| 77116 | SANDRA | BUDD | 28.59 |
| 78655 | ERIN | BRAY | 28.59 |
| 78662 | LOU ANN | NAPOLITANO | 28.59 |
| 78663 | RUIXIN | MAO | 28.59 |
| 78679 | MICHAEL | OUDER | 28.59 |
| 78713 | WENDY | OUDER | 28.59 |
| 78797 | TIMOTHY | GREEN | 28.59 |
| 78736 | JOHNNIE | SQUARE | 28.59 |
| 76865 | LISA | MILLER | 28.59 |
| 76849 | JOHN | BIRCKHEAD | 28.59 |
| 76833 | RICHARD | KNOLL | 28.59 |
| 76783 | DANIELLE | LICHTENBERGER | 28.59 |
| 76907 | ROBERT | STITES | 28.59 |
| 76984 | SANDY | BASS | 28.59 |
| 76989 | BENJAMIN | SKEEN | 28.59 |
| 77007 | YOLANDA | FRAZIER | 28.59 |
| 79337 | JULIE | KUHN | 28.59 |
| 79340 | KENNETH | DUKES | 28.59 |
| 79364 | PAMELA | ENGLISH | 28.59 |
| 79371 | RANDY | CUNNINGHAM | 28.59 |
| 79399 | TAMARA | EASTLICK | 28.59 |
| 79246 | GWEN | HURLEY | 28.59 |
| 79256 | DENISE | MILBAUER | 28.59 |
| 79272 | CARLA | TUTT | 28.59 |
| 79281 | JUAN | MERCADO | 28.59 |
| 79278 | FRANKE | NELMS | 28.59 |
| 79320 | LINDA | LORDI | 28.59 |
| 77318 | PAMELA | KINCH | 28.59 |
| 77310 | SHONDA | LAWRENCE | 28.59 |
| 77300 | MARY | STACKLIN | 28.59 |
| 77357 | NITA | WILSON | 28.59 |
| 79405 | DONALD | HENTHORN | 28.59 |
| 79439 | LOUIS | ASTA | 28.59 |
| 77226 | LORE | VANHOUTEN | 28.59 |
| 77267 | RAMONA | SPADA | 28.59 |
| 77268 | NICOLE | AVERY | 28.59 |
| 77175 | JEFFREY | BUDD | 28.59 |
| 77168 | NASAMA | SMITH | 28.59 |
| 77191 | LARRY | KROHN | 28.59 |
| 77215 | ERICK | VESTEY | 28.59 |
| 77282 | GINA | SALAS | 28.59 |
| 79238 | NORA | SHIRDEN | 28.59 |
| 79137 | JOYCE | ABRON | 28.59 |
| 79097 | YASSER | MORALES | 28.59 |
| 79005 | JENNIFER | HUNTER | 28.59 |
| 79044 | VICKY | WHITE | 28.59 |
| 79111 | AMY | IGBINOBA | 28.59 |
| 79104 | HARVEY | CUSTIS | 28.59 |
| 79105 | NANCY | LEICHT | 28.59 |
| 79139 | MARCIA | FLAHERTY | 28.59 |
| 79145 | DANNY | PAGE | 28.59 |
| 79162 | JAMES | SHORT | 28.59 |
| 77909 | EDWARD | LONGORIA JR | 28.59 |
| 77960 | ERYN | EGGLETON | 28.59 |
| 77851 | KEVIN | BROWN | 28.59 |

| 77866 | DEMORRIS | BYRD | 28.59 |
|---|---|---|---|
| 77867 | LETICIA | GONZALES | 28.59 |
| 77883 | JEROD | MOREHOUSE | 28.59 |
| 77834 | BERNARD | PIETROMONACO | 28.59 |
| 77803 | JOHN | DOCALAVICH | 28.59 |
| 77809 | SYLVIA | VILLANUEVA | 28.59 |
| 77818 | RANDY | HARRISON | 28.59 |
| 79715 | TERRANCE | MCGUIRE | 28.59 |
| 79699 | ROSETTA | SMITH | 28.59 |
| 79680 | PATRICIA | HUNTER | 28.59 |
| 79683 | FLOYD | FLUAITT | 28.59 |
| 79657 | PAULETTE | HALL | 28.59 |
| 79507 | JAMES | ZIEGENFELDER | 28.59 |
| 79591 | DANA | KRALOVETZ | 28.59 |
| 77509 | AMANDA | GREENWOOD | 28.59 |
| 77484 | LYNDA | HULL | 28.59 |
| 77476 | BERTHA | HARDIN | 28.59 |
| 77448 | RICHARD | CAIN | 28.59 |
| 77685 | MARILYN | NEGRETTE | 28.59 |
| 77711 | GILBERT | ALLEN | 28.59 |
| 77674 | GEORGE | GRAY | 28.59 |
| 77651 | LISA | SARRO | 28.59 |
| 77724 | SHIRLEY | JENKINS | 28.59 |
| 77733 | CHERYL | HANER | 28.59 |
| 77793 | RICHARD | NEW | 28.59 |
| 77794 | KARLENE | KINCAID | 28.59 |
| 79992 | PAUL | HERRON | 28.59 |
| 80006 | MILTON | SANABRIA | 28.59 |
| 80032 | FLOR | DIAZ | 28.59 |
| 80047 | OLGA | REYES | 28.59 |
| 80073 | MICHELE | ERICKSON | 28.59 |
| 79890 | TRAVIS | JENSEN | 28.59 |
| 79875 | CRYSTAL | CAMPA | 28.59 |
| 79905 | GERALDINE | IVEY | 28.59 |
| 79906 | TRAVIS | BERKLEY | 28.59 |
| 79898 | JUDY | SMITH | 28.59 |
| 79849 | WILLIAM | JANNEY | 28.59 |
| 79830 | FREDDIE | GATES | 28.59 |
| 79805 | SUE | GATES | 28.59 |
| 79823 | GARY | HECKMAN | 28.59 |
| 79731 | ANDREA | ATKINSON | 28.59 |
| 79783 | LASHAWN | HILL | 28.59 |
| 78261 | RONNIE | AWUKU | 28.59 |
| 78270 | JONATHAN | MIELKE | 28.59 |
| 78271 | STEPHANIE | WILLIAMS | 28.59 |
| 78210 | KELLY | DUNCAN | 28.59 |
| 78154 | KARLA | BRIDGEWATER | 28.59 |
| 78119 | PETER | SMITH | 28.59 |
| 78134 | ANTHONY | JONES | 28.59 |
| 78176 | JUAN | MARTINEZ | 28.59 |
| 78201 | MICHELLE | SELLERS | 28.59 |
| 80097 | JULIUS | MULLER | 28.59 |
| 80126 | ELOISE | MILLER | 28.59 |
| 80133 | VANN | WILLIAMS | 28.59 |
| 78002 | CHRIS | VANVRANKEN | 28.59 |

| | | | |
|---|---|---|---|
| 77993 | TANYA | SAMUELSON | 28.59 |
| 78062 | SHANTEL | SPENCER | 28.59 |
| 23008 | KATANIA | BROWN | 28.59 |
| 23013 | JOANN | RUSSOMANNO | 28.59 |
| 23005 | STEPHANIE | WILBER | 28.59 |
| 25236 | STEPHANIE | BOHANNA | 28.59 |
| 22849 | JAMES | ROBINETTE | 28.59 |
| 22856 | ROBERT | ROSS | 28.59 |
| 22871 | KELLY | RAPPAZINI | 28.59 |
| 22872 | GABRIEL | HOUSE | 28.59 |
| 22873 | KEVIN | MARTORANA | 28.59 |
| 22863 | JOE | TAFOYA | 28.59 |
| 22891 | JOANNE | WEINTRAUB | 28.59 |
| 22921 | ANDREA | MARTINO | 28.59 |
| 22922 | JAMES | MARTINO | 28.59 |
| 22923 | RICHARD | AMES | 28.59 |
| 22924 | BRYSON | CRUISE | 28.59 |
| 25393 | GINIEVA | PROVENCHER | 28.59 |
| 25421 | MEGAN | MCINTYRE | 28.59 |
| 25419 | DEBRA | TAYLOR | 28.59 |
| 25427 | VERONICA | VELEZ | 28.59 |
| 23030 | CONNOR | HANEY | 28.59 |
| 23041 | DANNY | DOTSON | 28.59 |
| 25368 | CYNTHIA | RIDGEWAY | 28.59 |
| 25384 | ANGEL | ECHEVARRIA | 28.59 |
| 25304 | CHRISTOPHER | BORJA | 28.59 |
| 25286 | JUDITH | NELSON | 28.59 |
| 25329 | JONATHAN | PEREZ | 28.59 |
| 23181 | BRADLEY | DUNN | 28.59 |
| 25463 | MELISSA | HAMPSHIRE | 28.59 |
| 25469 | SHERYL | GRAHAM | 28.59 |
| 25470 | TRACI TRACI | MCCORKLE | 28.59 |
| 23158 | MARTA | FAMANIA | 28.59 |
| 23164 | PAIGE | STINES | 28.59 |
| 23172 | RICHARD | GASTELUM | 28.59 |
| 23123 | KHALEDQ | OURCHANE | 28.59 |
| 23130 | CATHY | RICHARDSON | 28.59 |
| 23132 | KENNA | BRASSFIELD | 28.59 |
| 23066 | JESSICA | MORFFI | 28.59 |
| 23116 | CASSANDRA | PARDO | 28.59 |
| 23058 | DAVID | DORCH | 28.59 |
| 25519 | JUDITH | WOOD | 28.59 |
| 25526 | JAMIE | SUITER | 28.59 |
| 25527 | ANTHONY | RICHARD | 28.59 |
| 25504 | STEPHEN | SELBERG | 28.59 |
| 25496 | FELIX | GARCIA | 28.59 |
| 25545 | THERESA | REYES | 28.59 |
| 25555 | RALPH | REYES | 28.59 |
| 25560 | CARMEN | BOOZE | 28.59 |
| 25603 | DANIELLE | MCNEAL | 28.59 |
| 23208 | KATHLEEN | HOLBROOK | 28.59 |
| 23216 | LINDA | POWER | 28.59 |
| 25585 | ANGELA | GRAMS | 28.59 |
| 25588 | RENE | DAVIS | 28.59 |
| 23199 | RUTH | CAUSER | 28.59 |

| | | | |
|---|---|---|---|
| 23331 | DEAN | HOPPE | 28.59 |
| 23324 | TINA | STARR | 28.59 |
| 25645 | AARON | KING SR | 28.59 |
| 25647 | JUDITH | LOW | 28.59 |
| 25638 | JUSTIN | BOGGS | 28.59 |
| 25622 | MARY | BIGHAM | 28.59 |
| 23242 | BRENDA | HENRY | 28.59 |
| 23307 | NALLELI | AMEZCUA | 28.59 |
| 23299 | LORI | MOATES | 28.59 |
| 23300 | MARY | HICKS | 28.59 |
| 23297 | RICHARDS | THOMAS | 28.59 |
| 25721 | TODD | SCHOEDLER | 28.59 |
| 25745 | NIK | GOODMAN | 28.59 |
| 25670 | CORRIE | SMITH | 28.59 |
| 25671 | DAVID | MORTON | 28.59 |
| 25663 | DAWN | ANDERSON | 28.59 |
| 23407 | ROSELYND | MONTERROSA | 28.59 |
| 23365 | MARY | VODKA | 28.59 |
| 23398 | CRYSTAL | PAPE | 28.59 |
| 25753 | LORI | PAYNE | 28.59 |
| 25747 | KATHERINE | BAKER | 28.59 |
| 25770 | NICOLE | BICKLEY | 28.59 |
| 25828 | ERIKA | RAMIREZ | 28.59 |
| 25929 | SCOTT | SANDERS | 28.59 |
| 25930 | TRACY | CURRIER | 28.59 |
| 25863 | KEITH | BAUER | 28.59 |
| 25902 | ALLISON | ENGLE | 28.59 |
| 25906 | MARY | MADANSKY | 28.59 |
| 25963 | JESSICA | HURD | 28.59 |
| 25969 | LESLIE | EHRESMAN | 28.59 |
| 25973 | KURT | FETTERS | 28.59 |
| 25978 | ZEBADIAH | NELSON | 28.59 |
| 25989 | ROBERT | COLBERT III | 28.59 |
| 25998 | JAMES | BOWANS | 28.59 |
| 28324 | TIMOTHY | FLOYD | 28.59 |
| 28366 | GEVREY | ESTRADA | 28.59 |
| 29019 | DYLAN | GAMBOA | 28.59 |
| 29026 | KAYLA | MOODY | 28.59 |
| 29003 | PAUL | FARMER | 28.59 |
| 29012 | EKEZE | ENUBUZOR | 28.59 |
| 29061 | MICHAEL | GAHM-VANNINI | 28.59 |
| 29042 | BRENDA | NUSZ | 28.59 |
| 29036 | TARA | MCKNIGHT | 28.59 |
| 29058 | ALBERTA | HOLMES | 28.59 |
| 26697 | LEONARD | DURHAM | 28.59 |
| 26704 | JOYCE | WOLDEN | 28.59 |
| 26705 | KAREN | LUCAS | 28.59 |
| 26707 | KAREN | LUCAS | 28.59 |
| 26640 | ROBERT | LACHANCE | 28.59 |
| 26648 | MARY | BIGNESS | 28.59 |
| 26655 | JOSHUA | SMITH | 28.59 |
| 26665 | SYLVIA | KIRSCH | 28.59 |
| 28918 | BENJAMIN | LONGORIA | 28.59 |
| 28925 | CHRISTOPHER | TATE | 28.59 |
| 28936 | RAQUEL | VALENCIA | 28.59 |

| | | | |
|---|---|---|---|
| 28952 | JACKIE | RITTENHOUSE | 28.59 |
| 28967 | GARRY | TAPLER | 28.59 |
| 28969 | JAIME | TAGLE | 28.59 |
| 28995 | SARA | DOMINGUEZ | 28.59 |
| 28984 | MEGAN | LAPPING | 28.59 |
| 28985 | CHARLES | DODSON | 28.59 |
| 28903 | JUSTIN | MITCHELL | 28.59 |
| 28908 | DENICE | GARDNER | 28.59 |
| 28909 | DALE | STEFANICH | 28.59 |
| 28901 | KEN | TASCHNER | 28.59 |
| 26628 | MCKINLEY | ROSE | 28.59 |
| 26588 | GREGORY | BROWN JR | 28.59 |
| 26589 | JUAN | PEREZ | 28.59 |
| 26612 | EDDIE | RONINSON | 28.59 |
| 26614 | TARA | MCMAHON | 28.59 |
| 28768 | TINA | ZERBO | 28.59 |
| 28818 | DAVID | RICKORD | 28.59 |
| 26423 | REBECCA | WALDRIP | 28.59 |
| 28726 | LINDSAY | ERICSON | 28.59 |
| 28735 | ROBERT | SMITH | 28.59 |
| 28853 | MICHAEL | BUTTROS | 28.59 |
| 28867 | BARBARA | HILL | 28.59 |
| 28886 | LENA | SCHRADER | 28.59 |
| 28891 | ALISON | MORFORD | 28.59 |
| 26464 | VANNY | CHIM | 28.59 |
| 26479 | RICK | VALLESE | 28.59 |
| 26570 | BRANDI | PITTMAN | 28.59 |
| 26498 | JOE | CANNON | 28.59 |
| 26496 | JAMIE | LOHR | 28.59 |
| 26488 | NICOLE | FOLTZ | 28.59 |
| 26489 | LINDA | PAWLAK | 28.59 |
| 26522 | ASHLEY | ROGERS | 28.59 |
| 26354 | SANDRA | GOODALL | 28.59 |
| 26331 | PETER | SUND | 28.59 |
| 26322 | DENITA | HOWARD | 28.59 |
| 26323 | TEDRA | KNIE | 28.59 |
| 26315 | DAVID | HAFT | 28.59 |
| 26320 | JOANNE | KRISTOL-VREELAND | 28.59 |
| 26389 | RALPH | DIGIACOMO | 28.59 |
| 26346 | PAULETTE | TINGLIN | 28.59 |
| 28710 | BILLIE | PROSISE | 28.59 |
| 28716 | TERRY | MCKINNEY | 28.59 |
| 26305 | ALVA | TURNER | 28.59 |
| 28651 | NICOLE | MYERS | 28.59 |
| 28644 | HENRY | STINSON | 28.59 |
| 28649 | DIANE | LAHREN | 28.59 |
| 28666 | ANDRIEA | WASHINGTON | 28.59 |
| 28660 | ROGER | PINE | 28.59 |
| 28677 | GINGER | ATKINS | 28.59 |
| 28669 | LARRY | BARLOW | 28.59 |
| 28674 | MAX | SVERDLOVE | 28.59 |
| 26221 | ROBIN | KINTZ | 28.59 |
| 26222 | ROBIN | KINTZ | 28.59 |
| 26223 | DONNA | CARTER | 28.59 |
| 26214 | LASHAWN | BAKER | 28.59 |

| | | | |
|---|---|---|---|
| 26263 | KENNETH | MACK | 28.59 |
| 26265 | CHRISTIE | MILLER | 28.59 |
| 26270 | DIEDERIK | VAN OVERBEEK | 28.59 |
| 26255 | ANDREW | CENGERI | 28.59 |
| 26272 | CHRISTINE | VAN OVERBEEK | 28.59 |
| 28617 | TERENCE | BLAKES | 28.59 |
| 28625 | MIGUEL | TORRES-BAEZ | 28.59 |
| 28632 | THOMAS | HOLLOWAY | 28.59 |
| 26295 | VICTORIA | GAYLE | 28.59 |
| 28577 | ELIZABETH | DESANTIS | 28.59 |
| 28583 | CHARLENE | SNEED | 28.59 |
| 28584 | NANCY | JACKSON | 28.59 |
| 28592 | LUCIANA | WALLACE | 28.59 |
| 28474 | EDWIN | URUCHIMA | 28.59 |
| 28460 | PARIS | DODD | 28.59 |
| 28490 | JOYCE | EVANS | 28.59 |
| 28500 | RONALD | GREGORY | 28.59 |
| 28508 | BARBARA | KLINNER | 28.59 |
| 26128 | DAVID | MORALES | 28.59 |
| 28551 | DENNISS | CIARLO | 28.59 |
| 26163 | JOY | VELEZ | 28.59 |
| 26188 | JENNIFER | ROBERTS | 28.59 |
| 26170 | DAWN | KAWLESKI | 28.59 |
| 26197 | CARA | GREEN | 28.59 |
| 26114 | DUANE | HENRY | 28.59 |
| 26111 | MOLLY | SECREST | 28.59 |
| 28393 | MIRIAM | LYTLE | 28.59 |
| 28391 | MIRIAM | LYTLE | 28.59 |
| 28409 | MEGAN | STRUCK | 28.59 |
| 28401 | STEPHANIE | OLIVER-BOYD | 28.59 |
| 28399 | WILLIAM | MEDDLETON | 28.59 |
| 28417 | MICHAEL | GREENWELL | 28.59 |
| 28432 | JOSEPH | SINDEN | 28.59 |
| 28433 | RALPH | MCDONALD | 28.59 |
| 26048 | LORENE | GATSON | 28.59 |
| 26054 | KRISTIN | RITTER | 28.59 |
| 26028 | AIDE | PONCE | 28.59 |
| 26021 | LINDA | WHITE | 28.59 |
| 26063 | ROBERT | GONZALES | 28.59 |
| 26104 | BARBARA | ROBINSON | 28.59 |
| 26081 | HOWARD | MILLER | 28.59 |
| 24158 | BENJAMIN | CAMPBELL | 28.59 |
| 24094 | EVELYN | STOKES | 28.59 |
| 24184 | SARAH | LANDEROS | 28.59 |
| 24185 | EBONY | MCDONALD | 28.59 |
| 24186 | RICH | MORENO | 28.59 |
| 24193 | JAMIE | KLINE | 28.59 |
| 24117 | GARRETT | BARKER | 28.59 |
| 24118 | ERICK | DUMAS | 28.59 |
| 21777 | ERIN | KEENEN | 28.59 |
| 21751 | WILLIAM | JEWETT | 28.59 |
| 21752 | NISHKA | MINOTT | 28.59 |
| 24091 | ZACHARY | GOINS | 28.59 |
| 24108 | AIYISHA | HOPKINS | 28.59 |
| 24051 | JOSE | CHAVEZ | 28.59 |

| | | | |
|---|---|---|---|
| 24067 | LINDA | FELICIANO | 28.59 |
| 21651 | OSCAR | SALAS | 28.59 |
| 21644 | BEN | WHEELER | 28.59 |
| 21654 | KAREN | MCNABB | 28.59 |
| 21669 | KAREN | HOLLOWELL | 28.59 |
| 21676 | PATRICK | BURKE | 28.59 |
| 21688 | GLENELA | RAJPAUL | 28.59 |
| 21696 | CHRISTOFFEL | SMALBERGER | 28.59 |
| 21727 | JOSEPH | ADDISON | 28.59 |
| 21735 | ADAM | LOPEZ | 28.59 |
| 21769 | JEFFERY | HARRIS | 28.59 |
| 21711 | TAMMY | HAMEL | 28.59 |
| 21743 | JOSEPH | MACEY | 28.59 |
| 23944 | MICHELLE | LEWIS | 28.59 |
| 23949 | KATHARYNE | MARTIN | 28.59 |
| 23961 | GEORGE | BUSSELL | 28.59 |
| 23966 | RICHARD | MCCLELLAN | 28.59 |
| 23967 | SCOTT | ISHIKAWA | 28.59 |
| 23952 | NANCY | PATINO | 28.59 |
| 21619 | HEATHER | FORSTER | 28.59 |
| 21628 | AMBER | BRADDY | 28.59 |
| 21634 | VICKIE | JACKS | 28.59 |
| 23910 | MICHAEL | WILLIAMS | 28.59 |
| 23974 | CLARELYSE | KRAJESKI | 28.59 |
| 23991 | SHARNICE | WILLIAMS | 28.59 |
| 24008 | ELLISON | ARIAS | 28.59 |
| 24009 | VICTORIA | RODRIGUEZ | 28.59 |
| 24010 | TERESA | BRUNEAU | 28.59 |
| 24011 | ELVA | STEWART | 28.59 |
| 24025 | SHARON | MCGOWAN | 28.59 |
| 24026 | BETHANY | KOHLER | 28.59 |
| 24017 | ZELDA | ABRAMS | 28.59 |
| 24000 | JOHANNA | DIAZ | 28.59 |
| 24044 | LINDSAY | THELEN | 28.59 |
| 15685 | JOSE | TAVARES | 28.59 |
| 23893 | CLAUDETTE | PIRRELLO | 28.59 |
| 23883 | KATHERINE | BOWMAN | 28.59 |
| 16020 | MALINDA | TEAMOH | 28.59 |
| 16021 | PAUL | WELSH | 28.59 |
| 16355 | ANDRES | OZENNE | 28.59 |
| 16379 | JOHN | LEWIS | 28.59 |
| 21987 | SARAHANN | DAVIS | 28.59 |
| 24408 | CHRISTIE | SEAGREN | 28.59 |
| 24360 | REBECCA | WOODS | 28.59 |
| 24399 | LEONA | BARRON | 28.59 |
| 22013 | CAROL | HALCROMB | 28.59 |
| 22062 | JONATHAN | VONRENTZELL | 28.59 |
| 22080 | ERIKA | WIGGINS | 28.59 |
| 22038 | JAN | HART | 28.59 |
| 22044 | TIFFANY | ORTEGA | 28.59 |
| 22096 | ERIN | FORT | 28.59 |
| 22102 | PAUL | SITKOWSKI | 28.59 |
| 22111 | ERICIA | HOWARD | 28.59 |
| 22119 | KRISTA | KETTERHAGEN | 28.59 |
| 22130 | ALLAN | DANIELL | 28.59 |

| 24436 | ADAM | BENNETT | 28.59 |
|-------|------|---------|-------|
| 24459 | MARGUERITE | DAVENPORT | 28.59 |
| 24461 | ERIN | DOLAN | 28.59 |
| 24501 | RACHEL | CARTWRIGHT | 28.59 |
| 24503 | ELIZABETH | BUTLER | 28.59 |
| 24526 | JANET | SELLECK | 28.59 |
| 24550 | JAQUENETTA | WHITE | 28.59 |
| 24552 | TERESA | BOSSERMAN | 28.59 |
| 21963 | JOSE | ESTRADA | 28.59 |
| 21977 | BRIAN | MYSZKA | 28.59 |
| 24294 | CYNTHIA | EIDSON | 28.59 |
| 24295 | JUNE | PINCHBACK | 28.59 |
| 24268 | DAVID | BERG | 28.59 |
| 24343 | REBECCA | SHERMAN | 28.59 |
| 24344 | MELISS | BOPP | 28.59 |
| 24277 | ROBERT | LORENZETTI | 28.59 |
| 24278 | MEGAN | DEAN | 28.59 |
| 24334 | TAMMARRA | KING | 28.59 |
| 24317 | KEVIN | MCGOVERN | 28.59 |
| 24318 | OSCAR | GALVEZ | 28.59 |
| 24301 | TANITA | CHAPMAN | 28.59 |
| 21821 | LAUREEN | CAMPBELL | 28.59 |
| 24203 | TAMI | BENNETT | 28.59 |
| 24208 | CAROLYN | CRAIG | 28.59 |
| 24219 | SAMANTHA | WIEGMANN | 28.59 |
| 24233 | DONNA | ZUZIO | 28.59 |
| 21928 | NORA | DISHON | 28.59 |
| 21919 | NELSON | JOHNSON | 28.59 |
| 21947 | JEFF | KARELS | 28.59 |
| 22473 | CHRIS | LOCKWOOD | 28.59 |
| 22412 | MARIO | VENEGAS | 28.59 |
| 24760 | TERESA | WITT | 28.59 |
| 22354 | ROBERT | SELF | 28.59 |
| 22363 | CHELSEA | DURRANT | 28.59 |
| 22356 | KAREN | ANDERSON | 28.59 |
| 22338 | MARGARET | RIVERS | 28.59 |
| 22389 | ZACHARY | BOOTH | 28.59 |
| 22379 | JOSEPH | SHEFFIELD | 28.59 |
| 22481 | LISA | HAGERTY | 28.59 |
| 22487 | LARRY | ROSENE | 28.59 |
| 24767 | LESLIE | KEYS | 28.59 |
| 24777 | LINDA | CALABRESE | 28.59 |
| 24817 | DENADIA | TAYLOR | 28.59 |
| 24836 | ODETTE | ARROYO | 28.59 |
| 24878 | CHARLES | BRADLEY | 28.59 |
| 24868 | TREVOR | WALRAVEN | 28.59 |
| 24869 | ALEXANDER | BLISS | 28.59 |
| 24852 | BRENDA | CHAPMAN | 28.59 |
| 24844 | STARLA | THOMPSON | 28.59 |
| 24861 | ELOUISE | LAMBERT | 28.59 |
| 24910 | BRANDON | KNOEPFLER | 28.59 |
| 24896 | LINDA | PEREZ | 28.59 |
| 24901 | AMANDA | OWEN | 28.59 |
| 24894 | TIMOTHY | ZLOMAK | 28.59 |
| 24611 | VALERIE | MOHLER | 28.59 |

| | | | |
|---|---|---|---|
| 22321 | ALISSA | GARCIA | 28.59 |
| 22322 | JOEL | GREENZANG | 28.59 |
| 24586 | MARISSA | STRATTON | 28.59 |
| 24694 | ASHLEY | TETHEROW | 28.59 |
| 24677 | NEIL | JONES | 28.59 |
| 24685 | STEPHANIE | EUSTACHE | 28.59 |
| 24670 | DEBORAH | WARREN | 28.59 |
| 24659 | SUSAN | BEAUDRY | 28.59 |
| 24633 | MICHELE | RAINFORD | 28.59 |
| 24702 | ROBERTA | MARRONE | 28.59 |
| 24718 | JAMES | GRAHAM | 28.59 |
| 24735 | SHARON | WARREN | 28.59 |
| 24736 | BOBBY | TOLLIVER | 28.59 |
| 24725 | DONNA | LYONS | 28.59 |
| 24727 | CRISTINA | TORRES | 28.59 |
| 22312 | AMY | CULVER | 28.59 |
| 22297 | ROSALYN | SPANN | 28.59 |
| 22286 | LAUREN | JAROSEK | 28.59 |
| 22223 | ROSIDANNY | RODRIGUEZ | 28.59 |
| 22236 | MARIBEL | CLAUDIO | 28.59 |
| 22247 | JONATHAN | BRINER | 28.59 |
| 22163 | MARY | MILLER | 28.59 |
| 24583 | EDWARD | DAVIES | 28.59 |
| 24584 | JESSICA | COUDRIET | 28.59 |
| 22156 | STEPHANIE | CAMPBELL | 28.59 |
| 25203 | MEAGAN | TRIPP | 28.59 |
| 25204 | ANTHONY | MINA | 28.59 |
| 25209 | MELODY | WILSON | 28.59 |
| 25217 | ALEJANDRO | CASTANEDA | 28.59 |
| 25218 | JASON | UNDERFERTH | 28.59 |
| 25170 | ANDREA GROSS | GROSS | 28.59 |
| 25227 | KIMBERLY | MCVEA | 28.59 |
| 25252 | MARTHA | CROOK | 28.59 |
| 25253 | PHILIP | WIENER | 28.59 |
| 25244 | THERESA | GREEN | 28.59 |
| 22846 | DIANE | ROSAS | 28.59 |
| 25195 | KEVIN | STEWART | 28.59 |
| 25185 | TERRY | HERTZOG | 28.59 |
| 25186 | BERNICE | BEST | 28.59 |
| 25187 | PAMELA | GOODLOE | 28.59 |
| 25137 | NADIA | GARCIA | 28.59 |
| 25153 | JERRY | SMITH | 28.59 |
| 25154 | JOANNE | MICCKEY | 28.59 |
| 25120 | MYRLANDE | JEAN BAPTISTE | 28.59 |
| 25125 | STEPHANIE | LEE | 28.59 |
| 25112 | JOHNATHON | MARTINEZ | 28.59 |
| 25118 | BRICE | YAGER | 28.59 |
| 22791 | DAWN | SIMMONS | 28.59 |
| 22813 | TRACY | KINGSTON | 28.59 |
| 22838 | GEORGIA | GUGLIELMINI | 28.59 |
| 22681 | TRAVIS | FAULKNER | 28.59 |
| 22715 | ANDREW | LEE | 28.59 |
| 22712 | ERIN | MATTISON | 28.59 |
| 22748 | NIKOLAS | OLIVER | 28.59 |
| 22740 | RABII | RHRARA | 28.59 |

| 22730 | ROBIN | NERO | 28.59 |
|-------|-------|------|-------|
| 24969 | STEPHANIE | WILLIAMSON | 28.59 |
| 24986 | RICHARD | COOK | 28.59 |
| 24987 | LARRY | MINNICH | 28.59 |
| 24977 | NICOLE | PARKER | 28.59 |
| 25009 | DANNY | SIMMONS | 28.59 |
| 25001 | BRANDY | COLBORN | 28.59 |
| 25018 | CHARLENE | SCOTT | 28.59 |
| 25026 | DEBRA | LEAKE | 28.59 |
| 25051 | MELISSA | CHENEVERT | 28.59 |
| 25052 | JEANNETTE | JERNIGAN | 28.59 |
| 25084 | RONALD | RICHARDSON | 28.59 |
| 22674 | RENSO | DELAFUENTECHAVEZ | 28.59 |
| 25092 | WILLIAM | GRAMMER | 28.59 |
| 22606 | STEVEN | PETTY | 28.59 |
| 24920 | MARILYN | GRAY | 28.59 |
| 22531 | MELANIE | BURNS | 28.59 |
| 22539 | ELIZA | GILLUM | 28.59 |
| 22540 | BIANCA | AVILA | 28.59 |
| 22597 | EDWIN | RODRIGUEZ PAZO | 28.59 |
| 22613 | JAMES | LEHR | 28.59 |
| 22615 | LARRY | DEVILLE JR | 28.59 |
| 22638 | KATHLEEN | NEWELL | 28.59 |
| 24934 | CORA | KEEVER | 28.59 |
| 22662 | MARINA | YEAZELL | 28.59 |
| 22663 | MOUSTAPHA | BAYO | 28.59 |
| 22655 | FRANK | ANDUJO | 28.59 |
| 13173 | SARA | MCDONNELL | 28.59 |
| 13179 | VANESSA | MANCA | 28.59 |
| 13180 | ANNE | RODRIGUES | 28.59 |
| 13129 | ANNE | RODRIGUES | 28.59 |
| 11355 | JOSEPH | PRINCE | 28.59 |
| 14275 | KEITH | PAYSINGER | 28.59 |
| 14299 | AMANDA | ORRICK | 28.59 |
| 17883 | JOYCE | WHITE | 28.59 |
| 17899 | MYRA | BUSSCHER | 28.59 |
| 14359 | JOHN | SCHNEIDER | 28.59 |
| 14365 | DONALD | MAJOR | 28.59 |
| 14366 | LINDA | HILL | 28.59 |
| 17901 | JUDITH | CRABTREE | 28.59 |
| 14133 | ANA | VAZQUEZ | 28.59 |
| 14157 | JACOB | WOLFMAN | 28.59 |
| 14159 | ORDRIAN | SULLIVAN | 28.59 |
| 14140 | PATRICIA | ROBERTSON | 28.59 |
| 14232 | ALICE | GAMBALIE | 28.59 |
| 14206 | DIANE | GREER | 28.59 |
| 14266 | JENNIFER | HIBNER-SPENCER | 28.59 |
| 14291 | KRISTY | YORK | 28.59 |
| 13905 | BETTY | HERRINGTON | 28.59 |
| 177756 | LASCENY | YOUNG | 28.59 |
| 177682 | RONA | ZIMERMAN | 28.59 |
| 177675 | SAFIYA | ROCHESTER | 28.59 |
| 177740 | WANDA | BRADFORD | 28.59 |
| 14825 | GRETA | ROGERS | 28.59 |
| 14827 | JOSH | PARHAM | 28.59 |

| | | | |
|---|---|---|---|
| 14818 | JASON | GARRETT | 28.59 |
| 14649 | MICHELLE | CRAVEN | 28.59 |
| 13974 | TAMMY | SCOTT | 28.59 |
| 13982 | BENJAMIN | WEEKS | 28.59 |
| 13999 | MATTHEW | SEARS | 28.59 |
| 14000 | MONA | COLLINS | 28.59 |
| 14007 | CALEB | BERNARD | 28.59 |
| 13990 | KENNETH | MANALO | 28.59 |
| 14014 | EUNICE | JEAN-MARIE | 28.59 |
| 14016 | ROMELL | FRANKLIN | 28.59 |
| 14040 | MARK | MOREY | 28.59 |
| 14041 | CRISOL | GONZALES | 28.59 |
| 14047 | FRANCES | ORTIZ | 28.59 |
| 14058 | ARNOLD | SHAW | 28.59 |
| 14073 | JOSEPH | ROSS | 28.59 |
| 14074 | BETTY | HALL | 28.59 |
| 17867 | MARY | CLARK | 28.59 |
| 11672 | DAWN | KIDDY | 28.59 |
| 13588 | CYNTHIA | HOLT | 28.59 |
| 13572 | PILAR | REBON | 28.59 |
| 11674 | JOANNE | TURNER | 28.59 |
| 11706 | DOREEN | REYES | 28.59 |
| 11722 | TERRENCE | HOLMES | 28.59 |
| 11714 | AMY | VINCENT | 28.59 |
| 11729 | JOHN | SULLIVAN | 28.59 |
| 11990 | JEFFREY | DAVIS | 28.59 |
| 11980 | MARGARET | JONES | 28.59 |
| 11119 | HENRY | TAM | 28.59 |
| 11122 | DANIELLE | MUNKRES-SANCHEZ | 28.59 |
| 11144 | BELINDA | MOSBY | 28.59 |
| 11130 | KATHRYN | HART | 28.59 |
| 11136 | NANCT | MILLER | 28.59 |
| 11172 | OSCAR | VEGA | 28.59 |
| 11173 | KRISTEN | WILLIAMS | 28.59 |
| 13530 | SHAWANIS | PORTER | 28.59 |
| 13537 | BARBARA | LITTLETON | 28.59 |
| 13371 | LUISA | LEDFORD | 28.59 |
| 10995 | DONNA | BURKE | 28.59 |
| 11003 | FATIMA | GREEN | 28.59 |
| 11070 | ANDREA | JOSIAH | 28.59 |
| 11103 | COURTNEY | BRYANT | 28.59 |
| 13313 | JOSHUA | MILLER | 28.59 |
| 13320 | CANDICE | COATS | 28.59 |
| 10643 | ANGELA | SMITH | 28.59 |
| 10987 | CHRISTOPHER | GREEN | 28.59 |
| 13470 | DALE | SCHLAUCH | 28.59 |
| 13479 | STEVEN | GLENISTER | 28.59 |
| 14368 | MELISSA | MALONE | 28.59 |
| 14373 | PATRICK | FORSEMAN | 28.59 |
| 10635 | DEBRA | PUCHALA | 28.59 |
| 10251 | MARY | ERNSBERGER | 28.59 |
| 10233 | EVELYN | ROSARIO | 28.59 |
| 10236 | BRYAN | LOR | 28.59 |
| 14409 | BUFFY | HOPKINS | 28.59 |
| 14392 | ANTOINETTE | LIBBY-CLARE | 28.59 |

| | | | |
|---|---|---|---|
| 14390 | SAMUAL | GARVIN | 28.59 |
| 14399 | LINDA | SMALLS | 28.59 |
| 13445 | SHARON | SIMPSON | 28.59 |
| 13465 | BEVERLY | CHUMLEY | 28.59 |
| 13454 | APRIL | BUDZYN | 28.59 |
| 23658 | REGINA | ADAMS | 28.59 |
| 23626 | CHRISTOPHER | CASTILLO | 28.59 |
| 23634 | DEBORAH | GOOLSBY | 28.59 |
| 23673 | GERARDO | MURGUIA | 28.59 |
| 23674 | GENE | SHAFFER | 28.59 |
| 23676 | ALEXIS | BARCELONA | 28.59 |
| 11513 | ROBERTA | AUBELL | 28.59 |
| 11504 | WALTER | RICHERSON | 28.59 |
| 11487 | VAYDA | SMITH | 28.59 |
| 11497 | BRITAINNY | PULLENS | 28.59 |
| 23598 | TRACY | OCONNOR | 28.59 |
| 23599 | MICHAEL | VON KRUSZE | 28.59 |
| 23560 | BENJAMIN | DUBOIS | 28.59 |
| 10644 | ROI | GARCIA | 28.59 |
| 10652 | ELIZABETH | BECK | 28.59 |
| 10653 | WILLIAM | HOFFMAN | 28.59 |
| 23532 | KATHLEEN | PENFOLD | 28.59 |
| 23549 | EMMA | SCHULTZ | 28.59 |
| 10671 | ERICA | WILKERSON | 28.59 |
| 10677 | JENNIFER | MCDOWELL | 28.59 |
| 10394 | MALEEA | MEDEN | 28.59 |
| 10016 | CHRISTOPHER | BABYAK | 28.59 |
| 10002 | BOBBY | STIER | 28.59 |
| 10027 | BARBARA | ALLEN | 28.59 |
| 10025 | DANIEL | BECKETT | 28.59 |
| 11480 | JANE | WISDOM | 28.59 |
| 23776 | LISA | RUNYAN | 28.59 |
| 23784 | CHRISTOPHER | SAUCEDA | 28.59 |
| 23782 | ANTONIO | SIMON SR | 28.59 |
| 23751 | LESLIE | RAAB | 28.59 |
| 23752 | KAYLA | RODRIGUEZ | 28.59 |
| 15326 | BRITTANY | MALCOLM | 28.59 |
| 15328 | DJENABA | WILLIAMS | 28.59 |
| 23741 | HOLLY | SEDLAK | 28.59 |
| 23792 | HELEN | OWENS | 28.59 |
| 23840 | SUMMER | ROSENOFF | 28.59 |
| 23860 | JAMES | THOMAS | 28.59 |
| 23868 | MARICELLA | NETZEL | 28.59 |
| 12595 | EDWINA | SMITH- JOHNSON | 28.59 |
| 12588 | KRISTEN | COMPHER | 28.59 |
| 12605 | CLARENCE | ALLEN II | 28.59 |
| 12618 | GABRIEL | PEREZ | 28.59 |
| 12620 | MALISSA | COLANGELO-GARCIA | 28.59 |
| 12319 | MARIA | CABRERA | 28.59 |
| 12320 | DORINDA | SARAIVA-ORTIZ | 28.59 |
| 12017 | MIRTA | QUINTANA | 28.59 |
| 12015 | LEE | MCATEE | 28.59 |
| 12295 | DOROTHY | MAILMAN | 28.59 |
| 12301 | PEYTON | PRUITT | 28.59 |
| 12293 | SONYA | JACKSON | 28.59 |

| 12286 | CHRISTINA | FEIGLEY | 28.59 |
|---|---|---|---|
| 12287 | ELIZABETH | DURAN | 28.59 |
| 12063 | JULIA | JETT | 28.59 |
| 12075 | TONYA | VASSALLO | 28.59 |
| 12047 | DAPHNE | ANDERSON | 28.59 |
| 11982 | ANDRAS | PLASZTAN | 28.59 |
| 12072 | NESHA | LEVERETTE | 28.59 |
| 13696 | WILLAIM | LEATE JR | 28.59 |
| 13733 | CLAIRE | KING | 28.59 |
| 14449 | SELINA | SCOTT | 28.59 |
| 13689 | OPHELIA | NEAL | 28.59 |
| 13674 | MICHAEL | DOIEL | 28.59 |
| 13679 | MICHELLE | JENNINGS | 28.59 |
| 13672 | JENNIFER | MILLER | 28.59 |
| 13764 | ALICIA | NORMAND | 28.59 |
| 13766 | CYNTHIA | KLUCZNYK | 28.59 |
| 13740 | JEREMY | DAVIS | 28.59 |
| 12478 | STEVEN | LEWIS | 28.59 |
| 12081 | JAMES | EDWARDS | 28.59 |
| 12107 | LISA | MILLINER | 28.59 |
| 12116 | WILLIAM | KIDNER | 28.59 |
| 10353 | TRICIA | FOSTER | 28.59 |
| 10370 | REBECCA | HAUENSTEIN | 28.59 |
| 10362 | DIXIE | FLECHS | 28.59 |
| 10696 | ROBERT | MCDOWELL | 28.59 |
| 10710 | BRIAN | MILLS | 28.59 |
| 10719 | GRERGORY | TINSLEY | 28.59 |
| 23473 | TCHALLA | DOUGLAS | 28.59 |
| 23509 | LISA | MCALLISTER | 28.59 |
| 23499 | SANDRA | BETHEA | 28.59 |
| 23433 | CHARLES | COPENHAGEN | 28.59 |
| 10334 | MICHAEL | VERKUILEN | 28.59 |
| 10327 | BEN | HARRISON | 28.59 |
| 11455 | MARK | SZCZEPANSKI | 28.59 |
| 10267 | ROBERT | BROOKS | 28.59 |
| 12485 | TAMARA | CLARK | 28.59 |
| 12504 | STEVEN | CAMP | 28.59 |
| 10729 | EDITH | PRADO LEMUS | 28.59 |
| 10736 | CHRISTINE | TAVERNA | 28.59 |
| 10745 | SHERRI | NAGLE | 28.59 |
| 11437 | ASHLEY | WATTS | 28.59 |
| 11438 | HEATHER | CURTIS | 28.59 |
| 11430 | DAVID | CUTLER | 28.59 |
| 11421 | BRANDY | ROTE | 28.59 |
| 11422 | JANICE | IDLER | 28.59 |
| 11412 | KEITH | CRISPELL | 28.59 |
| 10284 | MELISSA | HACKETT | 28.59 |
| 10292 | KEVIN | ERNEY | 28.59 |
| 10303 | MARY | HARRISON | 28.59 |
| 10301 | NANCY | HAWKEY | 28.59 |
| 10209 | DAVID | HALLMAN | 28.59 |
| 11814 | JEANIA | ESPINOZA | 28.59 |
| 11806 | TIFFANY | TABOR | 28.59 |
| 10218 | MELISSA | MACDONALD | 28.59 |
| 12718 | RAYMOND | GARCIA | 28.59 |

| 12721 | AMY | DIETZ | 28.59 |
|---|---|---|---|
| 12889 | HECTOR | GARCIA | 28.59 |
| 11765 | DAWN | EPSTEIN | 28.59 |
| 11754 | SAMMIE | PHOMMARATH | 28.59 |
| 11755 | DAWN | ERICKSON | 28.59 |
| 11747 | DANETTE | CRICHFIELD | 28.59 |
| 11748 | PATRICIA | DOWDY | 28.59 |
| 11782 | DARRIN | O&APOS;BANNON | 28.59 |
| 17826 | DANIEL | CHEATHAM | 28.59 |
| 10961 | RASHEEM | HARRIS | 28.59 |
| 10962 | YINA | ELY | 28.59 |
| 10963 | CYNTHIA | RUIZ-ROMERO | 28.59 |
| 10953 | LEE | NICHOLSON III | 28.59 |
| 12913 | MISTY | BETHANY | 28.59 |
| 10970 | ELIZABETH | DONATO | 28.59 |
| 10602 | MARY | WINSTON | 28.59 |
| 10603 | DERICK | DAVIS | 28.59 |
| 12897 | JOSEPH | ENCINAS | 28.59 |
| 12911 | GENEVA | NORMAN | 28.59 |
| 12922 | LOUIS | POULIN II | 28.59 |
| 12927 | JENNIFER | PERRY | 28.59 |
| 12626 | JENNIFER | FIELDS | 28.59 |
| 12636 | ROI-ANN | BRESSI | 28.59 |
| 12630 | MARY | ALLEN | 28.59 |
| 12663 | MAYLE | JOHNSON | 28.59 |
| 12651 | SHERONDA | HENDERSON | 28.59 |
| 12869 | JESSICA | MARTE | 28.59 |
| 12872 | GENEVA | NORMAN | 28.59 |
| 12877 | ERIC | SULLIVAN | 28.59 |
| 12879 | JASON | BANKS | 28.59 |
| 12855 | GANES | PAUL | 28.59 |
| 12387 | JONATHAN | ORIOLE | 28.59 |
| 12392 | ERICA | COLEMAN | 28.59 |
| 12403 | SAMANTHA | HURD | 28.59 |
| 12427 | JOANN | HOOVER | 28.59 |
| 12554 | FEDERICO | SAINT LARY | 28.59 |
| 12571 | JESSICA | CURRY | 28.59 |
| 11654 | MELANIE | KENDRICK | 28.59 |
| 11646 | TONI | WILLIAMS | 28.59 |
| 11665 | JAMIE | CARLTON | 28.59 |
| 11657 | JUDITH | JEAN-LOUIS | 28.59 |
| 11955 | MARGARET | FARMER | 28.59 |
| 12254 | ALMA | ESPINOZA | 28.59 |
| 12260 | EDWARD | WATSON | 28.59 |
| 12261 | KIAUNA | MAHA | 28.59 |
| 12360 | JOHN | KING | 28.59 |
| 12351 | MARK | FISCHER | 28.59 |
| 12371 | COURTNEY | JOHNSON | 28.59 |
| 12278 | EDEA | BALDWIN | 28.59 |
| 12344 | KATHY | LANGFORD | 28.59 |
| 12252 | ANGELA | FONSECA | 28.59 |
| 12275 | THERESA | MUNCASTER | 28.59 |
| 11305 | MEIGAN | DEAVER | 28.59 |
| 11320 | JILLIAN | MCNEIL | 28.59 |
| 11313 | LISA | GONZALES | 28.59 |

| 14509 | WILLIAM | MINEWEASER | 28.59 |
|---|---|---|---|
| 14685 | JAMES | GOWIN | 28.59 |
| 14694 | CRORY | MOYE | 28.59 |
| 14700 | LOWELL | RHODES | 28.59 |
| 14710 | RICHARD | WILLIAMS | 28.59 |
| 14767 | MARY | COX | 28.59 |
| 14786 | HARRIET | HARNER | 28.59 |
| 14309 | EDWARD | TRAVERS | 28.59 |
| 14627 | ALECIA | GORDON | 28.59 |
| 14632 | NOEL | VERGARA | 28.59 |
| 14625 | IBRAHIM | SAULAT | 28.59 |
| 14493 | TAMMY | BARIL | 28.59 |
| 14501 | THERESA | FARNITANO | 28.59 |
| 14590 | JOHNNY | MALLARD | 28.59 |
| 14592 | JASEN | SOUTHWARD | 28.59 |
| 11289 | JASON | ANDERSON | 28.59 |
| 12159 | MARILYN | LOPEZ | 28.59 |
| 12445 | NICHOLOS | GARDINER | 28.59 |
| 12468 | CYNTHIA | JONES | 28.59 |
| 12747 | TIFFANY | BEAUFORD | 28.59 |
| 12768 | KEVIN | GUISE | 28.59 |
| 12769 | PATRICIA | WOLFE | 28.59 |
| 12743 | PAULA | RIDLEY | 28.59 |
| 12754 | RYAN | WONG | 28.59 |
| 13031 | ASHLEY | COOPLAND | 28.59 |
| 13858 | CARROLL | MCALLISTER | 28.59 |
| 13882 | JASON | YARD | 28.59 |
| 13875 | VIRGINIA | CHAVEZ | 28.59 |
| 14105 | JULIE | ROBINSON | 28.59 |
| 14108 | RAYMOND | RIZK | 28.59 |
| 13624 | STEPHANIE | SWARTZ | 28.59 |
| 13629 | JERALD | MORRIS | 28.59 |
| 13430 | PATRICIA | FLOWERS | 28.59 |
| 13431 | THERESA | LITTLE | 28.59 |
| 13621 | RICHARD | KARPILO | 28.59 |
| 13646 | YVONNE | LINDSTROM | 28.59 |
| 13405 | LYNN | GILMER | 28.59 |
| 13397 | JOHN | FULKNIER | 28.59 |
| 177608 | PATRICIA | ECHOLS | 28.59 |
| 177631 | JOYCE | LISE | 28.59 |
| 13037 | TAMIKA | GLOVER | 28.59 |
| 13038 | ANDREW | PINSKI | 28.59 |
| 13422 | PRISCILLA | TERRY | 28.59 |
| 13413 | JAMES | NEUMANN | 28.59 |
| 13414 | ERIKA | VEGA | 28.59 |
| 13407 | LINWOOD | WILLIAMS | 28.59 |
| 12938 | CHRISTOPHER | WENDT | 28.59 |
| 12939 | TIM | CULPEPPER | 28.59 |
| 12847 | CLARA | DURHAM | 28.59 |
| 15086 | CORINE | HAMPER | 28.59 |
| 15092 | MARSHALL | HENRY | 28.59 |
| 12813 | CHRISTOPHER | WALTON | 28.59 |
| 12836 | MIA | MCMILLION | 28.59 |
| 12839 | JESSICA | CUMMINGS | 28.59 |
| 12844 | TYANA | MIZELL | 28.59 |

| | | | |
|---|---|---|---|
| 13806 | CARLA | MATHES | 28.59 |
| 13774 | BARBARA | WOODSON | 28.59 |
| 12537 | BRANDY | MCDONALD | 28.59 |
| 12538 | DEBORAH | BATTLE | 28.59 |
| 178049 | RICHARD | HORNY | 28.59 |
| 178050 | MARIA | RODRIGUEZ | 28.59 |
| 177999 | BRENDA | SHULL | 28.59 |
| 178000 | DIANA | FERNANDEZ | 28.59 |
| 177973 | ANNIE | GLENN | 28.59 |
| 177997 | MARCIA | JUSTICE | 28.59 |
| 14969 | JESSICA | AREND | 28.59 |
| 14975 | TYLER | BARTON | 28.59 |
| 178032 | CHERRIER | BEAMON | 28.59 |
| 178034 | WILLIAM | ROBINSON JR | 28.59 |
| 14910 | MEREDITH | GRANHOLM | 28.59 |
| 12518 | GEORGE | HILEMAN | 28.59 |
| 15059 | BRADFORD | THOMPSON | 28.59 |
| 12520 | LYNDA | GUY | 28.59 |
| 12526 | SANQUENETTA | ESPIE LAWSON | 28.59 |
| 11848 | DOROTHY | GREENHOUSE | 28.59 |
| 12132 | TAMELA | LESUER | 28.59 |
| 12133 | MARILYN | PLACIDE-LEE | 28.59 |
| 12124 | RENEE | FRANKLIN | 28.59 |
| 12971 | CHRISTINA | JOHNSON | 28.59 |
| 12955 | SHELIA | CARTER | 28.59 |
| 11824 | TARRA | DAVIS | 28.59 |
| 12980 | LARRY | WILLIAMS | 28.59 |
| 11532 | BRITAINNY | SANKEY | 28.59 |
| 11537 | SAMANTHA | TILLOTSON | 28.59 |
| 11522 | KELLY | CERMAK | 28.59 |
| 11822 | AMY | WOODWARD | 28.59 |
| 11549 | RONALD | MOORE | 28.59 |
| 11198 | BRANDON | PERRY | 28.59 |
| 11206 | LOUIS | COLOMBARO | 28.59 |
| 10830 | JENNIFER | WARD | 28.59 |
| 11186 | SAMMIE | DAMERON | 28.59 |
| 15118 | CAROLYN | JUSTICE | 28.59 |
| 15094 | CALEB | WILSON | 28.59 |
| 10041 | JEFFREY | JACOBS | 28.59 |
| 15153 | TATIANA | TRIGO | 28.59 |
| 15158 | ALICIA | HAWLEY | 28.59 |
| 10050 | JOYCE | KENNEDY | 28.59 |
| 15162 | DOMINIQUE | GREEN | 28.59 |
| 10805 | YVETTE | THOMAS | 28.59 |
| 10469 | KEVIN | KRIEGER | 28.59 |
| 13205 | SANDRA | STEVENS | 28.59 |
| 177589 | ANGELEA | CARUSO | 28.59 |
| 10863 | TAMARA | STAMPER | 28.59 |
| 11212 | MELISSA | DINARDO | 28.59 |
| 11223 | THOMAS | DAMERON | 28.59 |
| 11220 | NANCY | GROSS | 28.59 |
| 11237 | DIANE | UHLMAN | 28.59 |
| 11239 | SHANTAY | FREDINBURG | 28.59 |
| 14466 | BRIAN | GUSTAFSON | 28.59 |
| 14473 | LASHEENA | SCOTT | 28.59 |

| | | | |
|---|---|---|---|
| 10110 | TAMMY | STANFORD | 28.59 |
| 10111 | DALE | KALENKOWITZ | 28.59 |
| 10101 | MATTHEW | NOEL | 28.59 |
| 10093 | GLENDA | BROWN | 28.59 |
| 13056 | CATHY | HURRIETA | 28.59 |
| 13081 | NICHOLAS | ATCHISON | 28.59 |
| 13089 | RHONDA | BENTON | 28.59 |
| 13112 | MARIA | LOSYEVA | 28.59 |
| 13106 | CATAUNDRA | BESS | 28.59 |
| 12986 | JOSEPH | KEIP | 28.59 |
| 13832 | BRANDON | BOND | 28.59 |
| 13841 | BRIAN | LEE | 28.59 |
| 13047 | MELISSA | LOONEY | 28.59 |
| 13253 | GLEN | KINNAIRD | 28.59 |
| 11932 | CYNTHIA | SCOTT | 28.59 |
| 13261 | CORBY | BELLAMY | 28.59 |
| 13270 | DANIEL | MENDEZ | 28.59 |
| 12189 | PEGGY | LATHAN | 28.59 |
| 12164 | LISA | MILLINER | 28.59 |
| 12204 | SENG | SAELEE | 28.59 |
| 10153 | KATHERINE | ROSS | 28.59 |
| 10177 | JOSEPH | FINIS SR | 28.59 |
| 10167 | GEORGE | CONKLIN | 28.59 |
| 10559 | OLGA | MOLINA | 28.59 |
| 10910 | GREGORY | MACHKOVSKY | 28.59 |
| 13231 | CHRISTINE | DE LEON | 28.59 |
| 13236 | JILL | PEREZ | 28.59 |
| 13223 | NILDA | PINA | 28.59 |
| 11589 | MARY | LYONS | 28.59 |
| 11604 | JEANINE | EDAAKIE | 28.59 |
| 11615 | WALTER | SMITH | 28.59 |
| 13215 | JULIET | FERNANDEZ | 28.59 |
| 11587 | GENE | PRULELLO | 28.59 |
| 30281 | DEBORAH | PETRIE | 28.59 |
| 30272 | HEATHER | SINCLAIR | 28.59 |
| 27974 | ROBERT | FREEMAN | 28.59 |
| 27972 | MAY | WRIGHT-JONES | 28.59 |
| 27982 | CAROL | TIMMERMAN | 28.59 |
| 27925 | MARCY | TOWNSEND | 28.59 |
| 27948 | SERGIO | CANALES | 28.59 |
| 27955 | DONALD | RITZER | 28.59 |
| 27915 | CYNTHIA | PETERSON | 28.59 |
| 27866 | JOCIE | WHITE | 28.59 |
| 27890 | TATINIA | WARREN | 28.59 |
| 30245 | DEBBIE | HURST | 28.59 |
| 30255 | JANAE | DENNIS | 28.59 |
| 27831 | ALEXIS | SNYDER | 28.59 |
| 27847 | SANDI | HOCAMP | 28.59 |
| 27874 | SHAYLAH | BURRILL | 28.59 |
| 27856 | DEBBIE | LEHMAN | 28.59 |
| 27857 | KAREN | CORR | 28.59 |
| 27858 | MICHAEL | TENG | 28.59 |
| 30137 | SANDRA | BASSO | 28.59 |
| 30172 | THOMAS | JONES | 28.59 |
| 30196 | ABBY | ROTSTEIN | 28.59 |

| | | | |
|---|---|---|---|
| 30188 | NANCI | FREJEK | 28.59 |
| 28141 | MATTHEW | RIHANI | 28.59 |
| 28139 | MICHAEL | ZASKIEWICZ | 28.59 |
| 28151 | CHRISTINE | DUKES | 28.59 |
| 28149 | TONIA | FISHER | 28.59 |
| 28126 | THOMAS | HOWARD | 28.59 |
| 28165 | DONNA | KANE | 28.59 |
| 28159 | RICHARD | BOENING | 28.59 |
| 30446 | MYRA | TIMS | 28.59 |
| 30515 | CHRISTOPHER | WOCELL | 28.59 |
| 30329 | BONNIE | CARINGTON | 28.59 |
| 30357 | JASON | SMITH | 28.59 |
| 30364 | RENITA | HUDOCK | 28.59 |
| 30332 | KAY | WARD MCDUFFIE | 28.59 |
| 30337 | LILLIAN | MANSOURI | 28.59 |
| 30372 | PATRICIA | NELSON | 28.59 |
| 30387 | LAUREN | WALKER | 28.59 |
| 28000 | MICHAEL | VEACH | 28.59 |
| 28083 | JOHN | CARNEY | 28.59 |
| 28084 | SPENCER | EDWARDS | 28.59 |
| 28066 | DAWN | CURLETT | 28.59 |
| 28067 | JOSE | CALDERON | 28.59 |
| 28100 | STEPHANIE | SIMS | 28.59 |
| 28040 | KEVIN | MOORE | 28.59 |
| 28058 | GINA | ST ANTOINE | 28.59 |
| 30399 | BRIAN | CROCKETT | 28.59 |
| 28025 | MATTHEW | BUCKLEY | 28.59 |
| 28031 | JOANNE | CARLI | 28.59 |
| 28032 | LISA | NYEN | 28.59 |
| 29862 | ANDREW | NELSON | 28.59 |
| 29829 | CHERYL | MCFARLAND | 28.59 |
| 29870 | CYNTHIA | GAUBATZ | 28.59 |
| 27505 | AMANDA | EDMONDS | 28.59 |
| 29771 | MICHAEL | MILLER | 28.59 |
| 29796 | JENNIFER | ROGERS | 28.59 |
| 29789 | CARLA | THOMAS | 28.59 |
| 29802 | JOAN | HEPP | 28.59 |
| 27564 | JESSICA | TAYLOR | 28.59 |
| 27565 | SONIA | JN BAPTISTE | 28.59 |
| 27573 | LORI | ENGEN | 28.59 |
| 27574 | RUTH | MARTIN | 28.59 |
| 27507 | LEQUIEZER | MONDESIR | 28.59 |
| 27513 | GERALD | TEKUT | 28.59 |
| 27516 | MARY | BANKS | 28.59 |
| 27548 | MICHAEL | ANDERSON | 28.59 |
| 27589 | PATRICE | WILLIAMS | 28.59 |
| 27647 | JOHN | LEVALLEY | 28.59 |
| 27632 | CYNTHIA | DILLMAN | 28.59 |
| 27663 | VERNA | PITMAN | 28.59 |
| 29929 | VALERIE | FOX | 28.59 |
| 29921 | TIFFANY | REINE | 28.59 |
| 27700 | EVAN | NEDVED | 28.59 |
| 27690 | STEPHANIE | REVEL | 28.59 |
| 27716 | JENNIFER | DIBBLE | 28.59 |
| 27714 | DELICIA | MOTON | 28.59 |

| 27733 | ASHLEY | EWELL | 28.59 |
| 30098 | DAVIN | LUDWIG | 28.59 |
| 30103 | MICHAEL | MICKIEWICZ | 28.59 |
| 27791 | SHANNA | SEAHOLM | 28.59 |
| 27822 | ANGELA | STONE | 28.59 |
| 27807 | CHRIS | LAVOIE | 28.59 |
| 30056 | LENA | STEWART | 28.59 |
| 30061 | GREGORY | KEESLING | 28.59 |
| 30062 | CINDY | ROBINSON | 28.59 |
| 30021 | JOSE | VILLAGOMEZ | 28.59 |
| 30078 | DAVID | LANDSTROM | 28.59 |
| 27666 | MISTY | MONTOYA | 28.59 |
| 29980 | THERESA | BJARNSON | 28.59 |
| 29986 | THERESA | BJARNSON | 28.59 |
| 30003 | MICHAEL | THOMAS | 28.59 |
| 30004 | KRISTINE | EISENMANN | 28.59 |
| 30005 | CHRISTINA | FLEMING-HORN | 28.59 |
| 29212 | WENDY | LONGLEY | 28.59 |
| 29193 | JEFFREY | PATTERSON | 28.59 |
| 29210 | SARAH | MIGANOWICZ | 28.59 |
| 29151 | WILLIAM | PIZZITOLA | 28.59 |
| 29178 | ESTRADA | CARMEN | 28.59 |
| 29186 | JENNIFER | HUCKLE | 28.59 |
| 29176 | CARMEN | ESTRADA | 28.59 |
| 26846 | BRANDON | BATTLE | 28.59 |
| 26866 | GORIA | GALLOWAY | 28.59 |
| 26862 | MICHAEL | SHEALY | 28.59 |
| 26896 | TOBY | SEBRING | 28.59 |
| 26881 | JOSE | DURAN | 28.59 |
| 26806 | NATALYA | DUNBAR | 28.59 |
| 26813 | TYLER | VICK | 28.59 |
| 26830 | ALEX | MALVEAUX | 28.59 |
| 26831 | CHRISTOPHER | GOODWIN | 28.59 |
| 26839 | LYNNE | WHITE | 28.59 |
| 26782 | JARED | CORN | 28.59 |
| 26732 | AMBER | STEWART | 28.59 |
| 26804 | LAWSON | VAUGHN | 28.59 |
| 26797 | KRISTEN | FERGUSON | 28.59 |
| 29075 | ELAINNE | DAVID | 28.59 |
| 29076 | LAQUANDA | FELIPE | 28.59 |
| 29126 | NICOLE | OYAMA | 28.59 |
| 29136 | CHRISTIE | CORLEY | 28.59 |
| 29304 | JONATHAN | GLADDEN | 28.59 |
| 29309 | DANIEL | SAMPEY | 28.59 |
| 29296 | JOUNICE | HENSEL | 28.59 |
| 29329 | FRANK | WATKINS | 28.59 |
| 29345 | CASSIE | CHRISTENSEN | 28.59 |
| 29284 | DYLAN | HEAGY | 28.59 |
| 29292 | JEFFERY | EPPS | 28.59 |
| 29243 | GERALD | SKINNER JR | 28.59 |
| 29251 | WYLIE | MITCHELL | 28.59 |
| 26973 | TIMOTHY | KIMTIMOTHYKIM | 28.59 |
| 26923 | NATALIE | ADAMS | 28.59 |
| 27097 | TIFFANEY | ATKINSON | 28.59 |
| 27062 | MARY | MANNER | 28.59 |

| 27078 | ARNITA | COWELL | 28.59 |
|---|---|---|---|
| 27013 | CHRISTINE | EBERSOLE | 28.59 |
| 29404 | LINDA | SAIZ | 28.59 |
| 27023 | LASHONN | ALEXANDER | 28.59 |
| 27021 | RICK | GARDNER | 28.59 |
| 27046 | MICHELLE | BEAN | 28.59 |
| 26999 | ANGELA | COHILL | 28.59 |
| 29388 | KAREN | ECKEL | 28.59 |
| 27296 | SAMUEL | KITTTLE | 28.59 |
| 27236 | STANLEY | SLOMBERG | 28.59 |
| 27254 | CHERYL | STADT | 28.59 |
| 27273 | CHARLES | BERGER | 28.59 |
| 27230 | STORMY | POTTER | 28.59 |
| 27223 | TAMMY | BISHOP | 28.59 |
| 27214 | TAMMY | WISEMAN | 28.59 |
| 27206 | SEIKA | OMINE | 28.59 |
| 29562 | BELINDA | SHAFFER | 28.59 |
| 29552 | CINDY | ROMAN | 28.59 |
| 29536 | JEANA | GARCIA | 28.59 |
| 29538 | DELLA | SEGOTTA | 28.59 |
| 27164 | GENEVA | LEMON | 28.59 |
| 27162 | TREESA | SANDERS | 28.59 |
| 27181 | JACINTO | ZAPATA | 28.59 |
| 27188 | SHANNON | FLAK | 28.59 |
| 27189 | MARK | YADAO | 28.59 |
| 27190 | DIANNA | GONZALES | 28.59 |
| 29494 | MARYANNE | SCHUBERT | 28.59 |
| 29512 | SANTOS | GONZALEZ | 28.59 |
| 29527 | LISA | LOWERY | 28.59 |
| 29528 | JEROD | SINCLAIR | 28.59 |
| 29461 | DUSTIN | KOCH | 28.59 |
| 29485 | FRED | BYRNES | 28.59 |
| 27104 | DUNCAN | YAHN | 28.59 |
| 27114 | CHRISTINE | MITCHELL | 28.59 |
| 27137 | RYAN | LOUIS | 28.59 |
| 29426 | CONRAD | HEROLD | 28.59 |
| 29438 | ISMAEL | DE LA CRUZ | 28.59 |
| 29428 | JULIE | CADY | 28.59 |
| 29677 | JUDTIH | FITE | 28.59 |
| 29686 | JOSE | CHAVAEZ | 28.59 |
| 29688 | TIMOTHY | MANNOR | 28.59 |
| 29670 | JOSE | QUEZADA | 28.59 |
| 29668 | DAWN | LANGWORTHY | 28.59 |
| 29662 | LISA | DEMICHELE COLEY | 28.59 |
| 29705 | JOEL | MARES | 28.59 |
| 29727 | SAMUEL | SMITH | 28.59 |
| 29719 | PAMELA | ROBINSON | 28.59 |
| 29737 | MIGUEL | MORALES | 28.59 |
| 29746 | ADAM | BUSHMAN | 28.59 |
| 27321 | ROBERT | BORGES | 28.59 |
| 29629 | DANIEL | DANKER | 28.59 |
| 29646 | CHRISTOPHER | CRETTOL | 28.59 |
| 29605 | JOSEPH | SEBESTYEN III | 28.59 |
| 29620 | JENNIFER | JOHNSON | 28.59 |
| 29579 | BRIAN | HANSEM | 28.59 |

| 29595 | MELISSA | MERRITT | 28.59 |
|-------|---------|---------|-------|
| 29586 | MERCED | BRANNAN | 28.59 |
| 29587 | TIMOTHY | SMITH | 28.59 |
| 27429 | CHRISTINA | MATIAUDES | 28.59 |
| 27448 | JEAN | FLOWERS | 28.59 |
| 27441 | CHRISTA | GUTIERREZ | 28.59 |
| 27465 | DAVID | LO | 28.59 |
| 27472 | TINA | RODRIGUEZ | 28.59 |
| 27455 | BELVA | BROWN | 28.59 |
| 27462 | FELICIA | DOUGLAS | 28.59 |
| 29755 | ROBERT | SMITH | 28.59 |
| 27481 | ALYCIA | GERTH | 28.59 |
| 27387 | BARBARA | ESQUIVEL | 28.59 |
| 27414 | KYLE | BASTANCHURY | 28.59 |
| 27362 | WILLIAM | ERVIN | 28.59 |
| 27364 | DEBRA | BEAN | 28.59 |
| 27365 | STEPHEN | FRITZ | 28.59 |
| 27347 | MARGARET | BRUMFIELD | 28.59 |
| 27329 | TITO | SOTO | 28.59 |
| 33864 | LINDA | MOSKOVITZ | 28.59 |
| 33841 | LISA | SCHLEGEL | 28.59 |
| 33891 | CHARLES | AVONDET | 28.59 |
| 33888 | MATTHEW | BRAATEN | 28.59 |
| 33889 | DEBORAH | AVONDET | 28.59 |
| 33915 | PHYLLIS | IRENE | 28.59 |
| 33906 | JULIA | DUVALL | 28.59 |
| 31499 | ALISHA | LADLER | 28.59 |
| 31540 | ANGIE | CANDLER | 28.59 |
| 31440 | SCOTT | SHANNON | 28.59 |
| 31451 | NEREIDA | FLORES | 28.59 |
| 31391 | SARAH | KUHNS | 28.59 |
| 31392 | JEANINE | NICHOLS | 28.59 |
| 31417 | KENNETH | ROGERS JR | 28.59 |
| 33798 | CHARLES | KNIGHT | 28.59 |
| 33790 | MARY | RHODES | 28.59 |
| 33791 | DONNA | SECOLA | 28.59 |
| 33816 | AMY | MARCH | 28.59 |
| 33805 | PATRICIA | BOYD | 28.59 |
| 31700 | MADELENE | MOLLO | 28.59 |
| 31726 | BARRY | BERTOLET | 28.59 |
| 31667 | JAIME | ALAMILLO | 28.59 |
| 31668 | KRISTINE | WACHTER | 28.59 |
| 31674 | TERR | PANELLA | 28.59 |
| 34083 | MARGARET | LARDIERE | 28.59 |
| 34089 | DENISE | RELF | 28.59 |
| 31658 | CAROLYN | GODWIN | 28.59 |
| 34039 | LINAD | WATERMAN | 28.59 |
| 34075 | AARON | GARRETT | 28.59 |
| 31616 | ANNETTE | KAMINSKI | 28.59 |
| 31642 | LORRAINE | CASTELL | 28.59 |
| 31650 | JOHN | JILLSON | 28.59 |
| 33930 | LINDSEY | ENDERLE | 28.59 |
| 33981 | YOLANDA | MORGAN | 28.59 |
| 34005 | TAMIA | LENFORD | 28.59 |
| 31825 | NICOLE | BOATRIGHT | 28.59 |

| | | | |
|---|---|---|---|
| 31841 | DEBRA | HOUSELL | 28.59 |
| 34200 | JASMINE | NESBITQ | 28.59 |
| 31828 | GERRI | SNYDER | 28.59 |
| 31867 | JILL | KWIATKOWSKI | 28.59 |
| 31918 | FRANK | PETITTO | 28.59 |
| 31919 | PAULA | COVILLE | 28.59 |
| 31908 | PATRICIA | GRONER | 28.59 |
| 31909 | PRISCILLA | JORDAN | 28.59 |
| 31945 | PATRICIA | FAULKNER | 28.59 |
| 31885 | GEORGE | KUZMA | 28.59 |
| 31935 | SHIRLEY | ADAMS | 28.59 |
| 31984 | GEORGE | REFF JR | 28.59 |
| 34157 | FRANK | PATTI JR | 28.59 |
| 34148 | JASON | HERGENROTHER | 28.59 |
| 34149 | DONNA | ARMSTRONG | 28.59 |
| 34175 | ISIAH | THOMAS | 28.59 |
| 31802 | RUBEN | CAMPOS | 28.59 |
| 31803 | PAUL | POUNDS | 28.59 |
| 34097 | ANITA | O&APOS;HORA | 28.59 |
| 34132 | VINCENT | LUCIANO | 28.59 |
| 34133 | ANDRE | DOZIER | 28.59 |
| 31810 | SARAH | WILPER | 28.59 |
| 34139 | KATHY | BURNAT | 28.59 |
| 34281 | BRIAN | OGARA | 28.59 |
| 34316 | LAURA | VEGA | 28.59 |
| 34317 | VIRGINIA | SMITH | 28.59 |
| 34366 | DONNA | ORTIVEZ | 28.59 |
| 34381 | JOHN | BAKER | 28.59 |
| 34390 | KAREN | WAGER | 28.59 |
| 34399 | GEORGE | DONKERS JR | 28.59 |
| 32125 | MARNIE | MILLER | 28.59 |
| 34435 | CARMELA | BULLA | 28.59 |
| 34441 | SCOTT | FAZZONE | 28.59 |
| 34477 | CHERISH | LANGER | 28.59 |
| 32087 | WILLIAM | SCHEFFEL JR | 28.59 |
| 32078 | LOUIS | FREUND | 28.59 |
| 32025 | CAMILLE | REINHOLD | 28.59 |
| 31365 | ADILA | ABDUL-AZIZ | 28.59 |
| 31334 | LAURA | ALBANO | 28.59 |
| 33730 | SHELBY | FALLAW | 28.59 |
| 33741 | CHARLES | LEE | 28.59 |
| 31301 | BENJAMIN | HAZEN | 28.59 |
| 33663 | KATHERINE | WITHROW | 28.59 |
| 33666 | BARBARA | SCHROEDER | 28.59 |
| 33674 | JAVIER | ENTRADES | 28.59 |
| 33691 | PAUL | DOWNEY | 28.59 |
| 33699 | KATHLEEN | SEDLAK | 28.59 |
| 33708 | AMY | MOSHER | 28.59 |
| 33706 | LUIS | LEON | 28.59 |
| 33723 | WENDY | STAUDACHER | 28.59 |
| 31283 | JEFFREY | PRESTON | 28.59 |
| 33582 | REGINA | ZUBB | 28.59 |
| 33599 | CHRISTINA | WEDLAW | 28.59 |
| 33606 | CHRISTINA | MORAZA | 28.59 |
| 33631 | MICHELE | FREDERICK | 28.59 |

| | | | |
|---|---|---|---|
| 31249 | ALLISON | MAY | 28.59 |
| 31257 | ANDREW | BOYLE | 28.59 |
| 31224 | JENNIFER | CHASE | 28.59 |
| 31192 | RONALD | SMITH | 28.59 |
| 31216 | GREGORY | MAW | 28.59 |
| 31033 | ROBIN | HARRISON | 28.59 |
| 31017 | STEVEN | ANTONSON SR | 28.59 |
| 30992 | MELVIN | HEIDT | 28.59 |
| 31122 | JOYLYNNE | FOSS | 28.59 |
| 31050 | DANITA | MYERS | 28.59 |
| 31075 | THELMA | TURCIOS | 28.59 |
| 31065 | GEORGES | GOMES | 28.59 |
| 33440 | CURT | SHEPARD | 28.59 |
| 33464 | JOAN | PERRINGTON | 28.59 |
| 33498 | ALISA | SHAW | 28.59 |
| 33514 | MELANIE ROSE | GUTOWSKI | 28.59 |
| 33523 | YASMIN | MARIA | 28.59 |
| 31131 | MARY | SEIDEL | 28.59 |
| 31140 | DOLORES | DELEON | 28.59 |
| 31156 | STEVE | RAYHO | 28.59 |
| 31165 | JENNIFER | TAYLOR | 28.59 |
| 28183 | MICHAEL | BRACK | 28.59 |
| 28184 | JAN | DEVANEY-ASOEGWU | 28.59 |
| 28189 | LISA | MASISAK | 28.59 |
| 28190 | SANDRA | DEFERIO | 28.59 |
| 28191 | MICHAEL | DEFERIO | 28.59 |
| 30597 | BETTY | BLUESTEIN | 28.59 |
| 30573 | PETER | ITTIG | 28.59 |
| 30563 | HOWARD | SONODA | 28.59 |
| 30722 | MICHAEL | DEVILLE | 28.59 |
| 28267 | FRANK | AMANN | 28.59 |
| 28265 | JAN | HODGE | 28.59 |
| 30732 | SUSAN | MORSE | 28.59 |
| 30698 | CHERYL | STEBBINS | 28.59 |
| 30657 | CHARLES | WOLFE | 28.59 |
| 30633 | PAMELA | BANDI | 28.59 |
| 30629 | GLENN | CREDIT | 28.59 |
| 30748 | DEBRA | LABRECQUE | 28.59 |
| 30613 | JANET | JONES | 28.59 |
| 30781 | LAURIE | MASTERSON | 28.59 |
| 30605 | JANE | SPIROVSKI | 28.59 |
| 30857 | SUSAN | HURLEY | 28.59 |
| 30831 | LINDA | LEATHAM | 28.59 |
| 30824 | BEVERLY | LEATHERS | 28.59 |
| 30790 | RENAI | MORGAN | 28.59 |
| 30883 | ELIZABETH | POTTENGER | 28.59 |
| 30874 | MARY | RIVERA | 28.59 |
| 30907 | NORMAN | BRYAN | 28.59 |
| 30930 | GLENN | MANCHESTER | 28.59 |
| 30940 | DAVID | RYBICKI | 28.59 |
| 33381 | LANCELOT | MARTIN | 28.59 |
| 33404 | MARY | LEONARD | 28.59 |
| 33338 | MICHELE | VALENTINE | 28.59 |
| 33364 | AISHA | MATTHIS | 28.59 |
| 33365 | JOSEPH | PHILLIPS | 28.59 |

| | | | |
|---|---|---|---|
| 33270 | TRAVIS | CARROLL | 28.59 |
| 33271 | WOJCIECH | WOJCICKI | 28.59 |
| 33303 | SARA | BUSCAGLIA | 28.59 |
| 33323 | ANNETTE | JONES | 28.59 |
| 32451 | SCOTT | PATTERSON | 28.59 |
| 32434 | JERRY | LUCKY | 28.59 |
| 32427 | MIKE | RUANE | 28.59 |
| 34808 | DAWN | BIRKNER | 28.59 |
| 34776 | ELISABETH | AHRENS | 28.59 |
| 34676 | MARK | RADI | 28.59 |
| 34677 | FRANK | CICCO | 28.59 |
| 34682 | EDWARD | FOLEY | 28.59 |
| 34683 | EDWARD | DALEY | 28.59 |
| 34634 | BETHANY | SHERIDAN | 28.59 |
| 34685 | JOHN | PANCARI | 28.59 |
| 34741 | THOMAS | SMITH | 28.59 |
| 34750 | GREGORY | PETRIE | 28.59 |
| 34743 | AISHA | MCCOLLEY | 28.59 |
| 32343 | SHAWNEE | REITER | 28.59 |
| 32361 | TIMOTHY | ELIE | 28.59 |
| 32362 | LAURIE | MUELLER | 28.59 |
| 32387 | ELIZABETH | COMES | 28.59 |
| 32395 | FLORENCE | BRYNIARSKI | 28.59 |
| 32396 | MEGAN | KRAUSS | 28.59 |
| 34618 | LAURIE | BURGESS | 28.59 |
| 32327 | DAWN | SNYDER | 28.59 |
| 32328 | ALBERT | REITER JR. | 28.59 |
| 32294 | CAROL | LUNA | 28.59 |
| 32270 | DANIEL | MACLEAN | 28.59 |
| 32267 | CHRISTOPHER | DABREAU | 28.59 |
| 32212 | FRED | VARNEY JR. | 28.59 |
| 34485 | CARLA | KOLLER | 28.59 |
| 34501 | WILLIAM | MAZZACCA | 28.59 |
| 34525 | ARMENIA | GYALOG | 28.59 |
| 34574 | KEISHA | BLACKMAN | 28.59 |
| 34560 | RICHARD | WIELAND | 28.59 |
| 34565 | DEBORAH | SWIFT | 28.59 |
| 34566 | CINDY | SMEAL | 28.59 |
| 34602 | EDUARDO | ZAMBRANO | 28.59 |
| 32169 | WILLIAM | MASHEWSKE | 28.59 |
| 32813 | TRUMAN | HOWES | 28.59 |
| 32814 | DOUGLAS | REISS | 28.59 |
| 32853 | FRANK | ALESSIO | 28.59 |
| 35160 | CLAUDIA | BRAGG | 28.59 |
| 35201 | JESSICA | MELLO | 28.59 |
| 35229 | TARA | BONDESEN | 28.59 |
| 35219 | JESSICA | MELLO | 28.59 |
| 35220 | MARTA | ROLANDO | 28.59 |
| 35253 | GLORIA | SMITH | 28.59 |
| 35243 | SHERITA | MARTIN | 28.59 |
| 35070 | ELIZABET | MALAVET | 28.59 |
| 35078 | SARAH | MILLER | 28.59 |
| 35092 | JAMES | BROWN | 28.59 |
| 32702 | JAMES | GINSER | 28.59 |
| 35108 | ZAHIRA | BRADFORD | 28.59 |

| | | | |
|---|---|---|---|
| 32736 | SCOTT | DORN | 28.59 |
| 32763 | BEVERLY | HOLBOROW | 28.59 |
| 32752 | KEONA | PEARSON | 28.59 |
| 35051 | RONALD | BERBEN | 28.59 |
| 35026 | KELLEY | NITTINGER | 28.59 |
| 35017 | CHRISTOPHER | SANTIANO | 28.59 |
| 35009 | BRENDA | KALWASINSKI | 28.59 |
| 34968 | MERCIER | WILSON | 28.59 |
| 34969 | ESTHER | FISHER | 28.59 |
| 34961 | RACHEL | YANICH | 28.59 |
| 34966 | JAMES | BUHMAN | 28.59 |
| 34953 | LARRY | HOSKINS | 28.59 |
| 32685 | FERNANDO | ALEJANDRO | 28.59 |
| 34986 | AMY | BOUCHARD | 28.59 |
| 34991 | BRADLEY | BOUCHARD | 28.59 |
| 32627 | RYAN | ROOT | 28.59 |
| 32628 | MARY | TURSI | 28.59 |
| 32660 | SHARON | MUSTY | 28.59 |
| 32578 | KATHLEEN | BROWN | 28.59 |
| 32605 | RALPH | MARTINEZ | 28.59 |
| 32553 | JERRY | MITCHELL | 28.59 |
| 32521 | JOHN | GEARHART | 28.59 |
| 34901 | WILLIAM | MOLINARO | 28.59 |
| 34916 | JUANITA | HELMS | 28.59 |
| 34885 | DANIEL | REYES | 28.59 |
| 34951 | RONNIE | GORDON | 28.59 |
| 32518 | JOHN | BUGLINO | 28.59 |
| 38126 | CARL | COPELAND | 28.59 |
| 38143 | ELLIOTT | YORK | 28.59 |
| 35812 | TASHA-ANN | DOUGLAS | 28.59 |
| 35722 | AEVERINE | NIEVES | 28.59 |
| 35738 | JOSH | MELINGER | 28.59 |
| 35753 | KATHY | GIBBS | 28.59 |
| 38286 | VIDALINA | ARTHUR-SNEAD | 28.59 |
| 38287 | JEREMY | NIELSEN | 28.59 |
| 38279 | MARSHA | LAWSON | 28.59 |
| 38277 | JOSH | ROBINSON | 28.59 |
| 38192 | JACARI | SCOTT | 28.59 |
| 38177 | CARMELA | CAPUTO | 28.59 |
| 38203 | CAROL | COLLINS-HYATT | 28.59 |
| 38209 | DESIREE | BOWMAN | 28.59 |
| 38220 | LATONIA | MCALPHINE | 28.59 |
| 38212 | CATHERINE | PETERS | 28.59 |
| 38245 | CARLA | SBARDELLA | 28.59 |
| 38260 | LINDA | SPRING | 28.59 |
| 38267 | MAUREEN | CUCCHETT | 28.59 |
| 36022 | JUDITH | WETTIG | 28.59 |
| 36045 | KIMBERLY | BLACKMAN | 28.59 |
| 36087 | JUANA | RAMIREZ | 28.59 |
| 36105 | LORI | MANN | 28.59 |
| 36098 | DENA | GOODSON | 28.59 |
| 36095 | STEPHANIE | PEREZ | 28.59 |
| 38434 | THOMAS | GIGLIO | 28.59 |
| 38420 | DAVID | MACK | 28.59 |
| 38410 | HOLLY | BATT | 28.59 |

| 36020 | EMILY | MARTINEZ | 28.59 |
|-------|-------|----------|-------|
| 35994 | TARA | FUHRMAN | 28.59 |
| 36004 | DANIELLE | HENDERSON | 28.59 |
| 35930 | MIGUEL | ALVAREZ | 28.59 |
| 35922 | MELISSA | WYNNE | 28.59 |
| 35963 | MABEL | PETTIWAY | 28.59 |
| 38359 | NATHAN | JONES | 28.59 |
| 38394 | YORKIN | PATRONE | 28.59 |
| 38319 | VETA | MENDEZ | 28.59 |
| 38326 | CHERYL | BOBB | 28.59 |
| 38310 | BRIAN | DEITER | 28.59 |
| 38334 | BEATRICE | QUINONES | 28.59 |
| 38337 | BRENNA | SATER | 28.59 |
| 32989 | CHRISTINE | VARGAS | 28.59 |
| 32978 | TONYA | BRUCE | 28.59 |
| 32963 | DEIDRE | BILLINGS | 28.59 |
| 35287 | AMANDA | KELLEY | 28.59 |
| 35435 | JOANNE | MONDA | 28.59 |
| 35412 | JUDITH | NIVERT | 28.59 |
| 33045 | GINA | KONDRATYK | 28.59 |
| 35387 | ELIZABETH | POWERS | 28.59 |
| 35294 | DORIS | CHARTIER | 28.59 |
| 35337 | MICHAEL | JACKEL | 28.59 |
| 35344 | CHRISTY | RICCI | 28.59 |
| 35346 | PAUL | ERWIN | 28.59 |
| 35378 | GARY | DORR | 28.59 |
| 35685 | ROBERT | SALENDER | 28.59 |
| 35629 | MAURICE | BODDIE | 28.59 |
| 35569 | KATRINA | ORBAN | 28.59 |
| 35553 | OSVALDO | MESTRE | 28.59 |
| 35521 | GAYLE | THORNTON | 28.59 |
| 35488 | MICHELLE | WINTERS | 28.59 |
| 35496 | DONALD | PETRILLA | 28.59 |
| 35501 | JAMES | JONES | 28.59 |
| 35502 | RUTH | MILLER | 28.59 |
| 33056 | TERI | BEELER | 28.59 |
| 33105 | AMANDA | AUSTIN | 28.59 |
| 33112 | DOREEN | ANDREWS | 28.59 |
| 33130 | WENDY | ISAAC | 28.59 |
| 33138 | RON | TOWNSEND | 28.59 |
| 33164 | NELSON | ZAMBRANO | 28.59 |
| 35652 | CORNELIA | JONES | 28.59 |
| 35654 | WILLIAM | LANDMAN | 28.59 |
| 35644 | DAVID | MACKRELL | 28.59 |
| 35637 | DANIEL | ROBERTSON | 28.59 |
| 39983 | LORETTA | JARAMILLO | 28.59 |
| 39988 | CONNIE | GRANNELL | 28.59 |
| 39992 | SHERRY | MOREAU | 28.59 |
| 40008 | BETTY | HIERS | 28.59 |
| 40023 | SHARON | HUDNALL | 28.59 |
| 40032 | DINO | LORENZINI | 28.59 |
| 37558 | DARLENE | SHAPIRO | 28.59 |
| 37577 | CLAUDETE | BAKER | 28.59 |
| 39915 | HOLLY | HENCHEN | 28.59 |
| 39930 | LORAIN | HICKS | 28.59 |

| 37535 | LISA | MATOS | 28.59 |
|-------|------|-------|-------|
| 37541 | JULIE | HUNTER | 28.59 |
| 37482 | LISA | HARVEY | 28.59 |
| 37500 | CARRIE ANN | KARSTUNEN | 28.59 |
| 37510 | JOSEPH | BAIO | 28.59 |
| 37515 | THOMAS | JACKSON JR. | 28.59 |
| 37516 | DEBORAH | RISINGER | 28.59 |
| 37448 | YANIRA | CANCEL | 28.59 |
| 37459 | TRUEMELL | HARRIS | 28.59 |
| 37450 | KEITH | VAUGHN | 28.59 |
| 37359 | PRISCILLA | CARACTER | 28.59 |
| 37373 | JIM | MOORE | 28.59 |
| 37343 | JESSICA | MOSHER | 28.59 |
| 39704 | JERRY | BUYCKS | 28.59 |
| 39732 | MICHAEL | MARKESSINIS | 28.59 |
| 37309 | GLORIA | YOUNG | 28.59 |
| 37256 | RASHEIA | WEEDON | 28.59 |
| 37284 | KIMBERLY | ROBINSON | 28.59 |
| 37290 | JUSTIN | SIMPSON | 28.59 |
| 37291 | JUSTIN | SIMPSON | 28.59 |
| 37275 | DENISE | MANGANO | 28.59 |
| 37276 | AUDREY | SEMAN | 28.59 |
| 37281 | MICHAEL | GREGORY | 28.59 |
| 39766 | ALEXIS | TASIOPOULOS | 28.59 |
| 39757 | LAURA | MAURY | 28.59 |
| 39758 | CATHERINE | KENTO | 28.59 |
| 39746 | RAJAANA | JONES | 28.59 |
| 39747 | ELISABETE | SILVA | 28.59 |
| 39796 | KIESHA | CRUTCHER | 28.59 |
| 39825 | PATRICIA | DARSTEIN | 28.59 |
| 39839 | MONICA | WHITE | 28.59 |
| 39849 | LISA | WOODIN | 28.59 |
| 39858 | LILIANA | BETANCUR | 28.59 |
| 39855 | SHANNON | HURLEY | 28.59 |
| 37416 | MARK | CORTINA | 28.59 |
| 39303 | MICHAEL | ELMENDORF | 28.59 |
| 39312 | GLENENA | MCMAHON | 28.59 |
| 36873 | NANCY | BALTRENAS | 28.59 |
| 39347 | KRISTEEN | TRECARTIN | 28.59 |
| 36882 | WILLIAM | NORWOOD | 28.59 |
| 36883 | WILFREDO | MEDINA | 28.59 |
| 36891 | ALBERT | ZABIZHIN | 28.59 |
| 39337 | KRISSY | HALL | 28.59 |
| 39338 | MARCOS | QUINTELA | 28.59 |
| 36939 | RON | MCDONALD | 28.59 |
| 36967 | DARREN | DELP | 28.59 |
| 36922 | MELANIE | SMITH | 28.59 |
| 36908 | STACEY | STARKE | 28.59 |
| 39405 | RANDOLPH | FRAZIER | 28.59 |
| 37032 | TASHOWN | MCCARGO | 28.59 |
| 37007 | WINSTON | ALLEN | 28.59 |
| 39446 | KELLY | CHANCE | 28.59 |
| 39456 | DENISE | GEORGE | 28.59 |
| 39474 | KENUEL | SAINTYL | 28.59 |
| 39489 | GRUNETTA | BROWN | 28.59 |

| 39496 | CHRISTINA | BARAN | 28.59 |
|---|---|---|---|
| 39582 | MERCEDES | THAYER | 28.59 |
| 39538 | CYNTHIA | KLINE | 28.59 |
| 39641 | NADIA | BADAWI | 28.59 |
| 39655 | JULIA | BURNS | 28.59 |
| 39673 | MICHELLE | NELSON | 28.59 |
| 39697 | TAMARA | CANDELARIO | 28.59 |
| 37216 | SHANNON | HNELOSUB | 28.59 |
| 37249 | JUVANE | SMITH | 28.59 |
| 37240 | STEPHANIE | MOORE | 28.59 |
| 37159 | BEVERLY | HARTWELL | 28.59 |
| 37148 | MARCI | DEVANCE | 28.59 |
| 37200 | BARBARA | KNIPE | 28.59 |
| 37207 | RODNEY | MCKEE | 28.59 |
| 37067 | VIRGINIA | BARRETTO | 28.59 |
| 39523 | WILLIAM | GALARZA | 28.59 |
| 37049 | JENNIFER | PULASKI | 28.59 |
| 37097 | DEAN | PERRY | 28.59 |
| 37089 | ERIK | HILL | 28.59 |
| 37114 | JORGE | COLATO | 28.59 |
| 37115 | ANISH | NAIR | 28.59 |
| 37117 | GERALD | LACERDA | 28.59 |
| 36488 | SUZANNE | HARBUS | 28.59 |
| 36505 | SUZANNE | HARBUS | 28.59 |
| 36514 | LESLIE | MITCHELL | 28.59 |
| 38820 | ALTASHA | JACKSON | 28.59 |
| 36521 | MICHELE | BEEMAN | 28.59 |
| 38880 | LAWRENCE | HUGHES | 28.59 |
| 36404 | NANCY | KRUGLAK | 28.59 |
| 36412 | RICHARD | MARCUCCI | 28.59 |
| 36414 | RYAN | LONG | 28.59 |
| 36421 | WANDA | BOYLES | 28.59 |
| 36439 | PHILLIP | HELMER | 28.59 |
| 36464 | RAHUL | BANERJEE | 28.59 |
| 36462 | LISA | BARNES | 28.59 |
| 38669 | SUSAN | CUMMINS | 28.59 |
| 38663 | RONAIL | COLEMAN | 28.59 |
| 38695 | MARIA | CLAUDIO | 28.59 |
| 38727 | RICK | OLDRID | 28.59 |
| 38718 | MARC | FEDKEW | 28.59 |
| 38719 | ROBERT | DORN | 28.59 |
| 38760 | STEPHANIE | BELK | 28.59 |
| 38779 | DOMINGO | ARROYO | 28.59 |
| 38796 | CHELSEA | BRUNER | 28.59 |
| 36356 | SALLY | SKINNER | 28.59 |
| 36381 | ANGIE | HUDGINS | 28.59 |
| 36371 | THOMAS | GRAFF | 28.59 |
| 38594 | ROBIN | HARRIS | 28.59 |
| 38501 | JOSE | COLON JR | 28.59 |
| 36138 | LAWRENCE | KONDEK | 28.59 |
| 38638 | PAUL | MECKES | 28.59 |
| 36329 | JENNY | RODRIGUEZ | 28.59 |
| 36321 | KYLE | ASCHENBRENNER | 28.59 |
| 36314 | ROSEMARIE | TARVER | 28.59 |
| 36272 | DUANE | ROURKE | 28.59 |

| 36196 | ROSHELL | ROSS | 28.59 |
|---|---|---|---|
| 36212 | BROCK | ZIMMERMAN | 28.59 |
| 39087 | ESTHER | MITCHELL | 28.59 |
| 39131 | MICHAEL | MOGERMAN | 28.59 |
| 39148 | RAMONA | GOLDHAMMER | 28.59 |
| 39156 | TAF | GREENSTREET | 28.59 |
| 39173 | JODY | MARSH | 28.59 |
| 39181 | RACHEL | SMITH | 28.59 |
| 36696 | JOHN | HARRIS | 28.59 |
| 36716 | HYUN | LEE | 28.59 |
| 36722 | JAMES | CROCKETT | 28.59 |
| 36747 | JAMES | JACKSON | 28.59 |
| 36732 | CHET | DAY | 28.59 |
| 36738 | MARIAM | AHMED | 28.59 |
| 36763 | KRYSTAL | WALLACE | 28.59 |
| 36780 | DENNIS | GILBERT | 28.59 |
| 36766 | DOROTHY | BLAKELY | 28.59 |
| 36798 | WILLIAM | SINGLETON | 28.59 |
| 36800 | MILTON | MURRAY | 28.59 |
| 36815 | MONICA | HAILE | 28.59 |
| 36816 | CAROLINE | FRATANGELO | 28.59 |
| 36824 | MARGUERITE | MOORE | 28.59 |
| 36833 | LEROY | ODELL | 28.59 |
| 36838 | PHILIP | FAUST JR | 28.59 |
| 36857 | GLENN | MURPHY | 28.59 |
| 39203 | KENNETH | THOMAS | 28.59 |
| 39221 | JENNIFER | MERRILL | 28.59 |
| 39229 | LESTER | KISSINGER SR | 28.59 |
| 39230 | PATRICIA | WOODSON | 28.59 |
| 39223 | COLLEEN | AHRENS | 28.59 |
| 39240 | CHRISTINE | BAKER | 28.59 |
| 39290 | DANIEL | STOLTE | 28.59 |
| 36557 | HARVEY | ROTH | 28.59 |
| 36530 | SUSAN | EWANS | 28.59 |
| 36531 | KAREN | HEINS | 28.59 |
| 36549 | DONALD | MOONEY | 28.59 |
| 38910 | DIANE | STACHOWIAK | 28.59 |
| 38953 | KENNETH | WRIGHT | 28.59 |
| 38954 | MARILYN | RODRIGUEZ | 28.59 |
| 39037 | MARY | FALLON | 28.59 |
| 39038 | MICHAEL | GONZALEZ | 28.59 |
| 39031 | LEON | JORDAN | 28.59 |
| 39069 | MARY | PRYOR | 28.59 |
| 39071 | LESTER | KISSINGER | 28.59 |
| 36646 | ADAM | FREED | 28.59 |
| 36647 | JAMES | HOOPER | 28.59 |
| 36630 | BARBARA | WRIGHT | 28.59 |
| 44862 | DARYL | HARLOW | 28.59 |
| 41663 | MICHAEL | FRENCH | 28.59 |
| 41668 | LAURA | SMITH | 28.59 |
| 41669 | SHANE | RICH | 28.59 |
| 41670 | RETNAMONY | KUMAR | 28.59 |
| 41686 | JAMIE | WOJTOWICZ | 28.59 |
| 41693 | DEBORAH | WHITE | 28.59 |
| 41595 | DAMON | LEE | 28.59 |

| | | | |
|---|---|---|---|
| 41577 | HAROLD | WILBURN | 28.59 |
| 41619 | SUSAN | MILLER | 28.59 |
| 41627 | CYNTHIA | HILLEN | 28.59 |
| 41654 | ALBERT | FERGUSON | 28.59 |
| 44812 | JENNIFER | MCCLUNEY | 28.59 |
| 44810 | BRENDAN | HOWARD | 28.59 |
| 44786 | JAIME | NACCHA SR | 28.59 |
| 44788 | ROBIN | MILES | 28.59 |
| 44779 | JAIME | NACCHA | 28.59 |
| 44802 | SHENA | RAGLAND | 28.59 |
| 44803 | ZACHARY | ORDO | 28.59 |
| 44804 | SHARONE | CORBIN | 28.59 |
| 44830 | NANCY | HART | 28.59 |
| 41529 | MICHAEL | MCCLAIN | 28.59 |
| 44760 | MICHAEL | POWELL | 28.59 |
| 44703 | ROBERT | WALLACE | 28.59 |
| 44693 | 2RUTH | FLORIAN | 28.59 |
| 44726 | MARY | SHAWLEY | 28.59 |
| 44971 | TOBIAS | GUTIERREZ | 28.59 |
| 44961 | JOSEPHINE | BROWN -GRAY | 28.59 |
| 44937 | JOSEPH | BELCHER | 28.59 |
| 44944 | JOHNNY | MURPHY | 28.59 |
| 44887 | ANGELA | WAKEFIELD | 28.59 |
| 44921 | DIANE | GORDON | 28.59 |
| 41768 | KELLY | FRIGERIO | 28.59 |
| 41727 | WALTER | MCINTOSH | 28.59 |
| 44989 | PAULA | VELEZ | 28.59 |
| 45003 | HARRY | LOEFFLER | 28.59 |
| 45070 | CINDY | SACHS | 28.59 |
| 45094 | ADAM | HUNDLEY | 28.59 |
| 45095 | MELISSA | DURUZ | 28.59 |
| 45020 | LINDA | FISHER | 28.59 |
| 45022 | DEBORAH | SHEALER | 28.59 |
| 45029 | SHANA | BURKS | 28.59 |
| 45056 | JENNIFER | LEAGUE | 28.59 |
| 41853 | LORETTA | MCCLURE | 28.59 |
| 45005 | CARMELO | VELEZ | 28.59 |
| 41838 | MARY | JASPER | 28.59 |
| 41778 | LOU ANNA | THOMPSON | 28.59 |
| 41910 | ANGELA | CAPERS | 28.59 |
| 41911 | PEDRO | BATISTA | 28.59 |
| 45164 | DAVINA | JACOBS | 28.59 |
| 45105 | JASON | WILLIAMS | 28.59 |
| 41994 | AMANDA | GANSKY | 28.59 |
| 41979 | KATHLEEN | DUTRA | 28.59 |
| 42030 | NILSON | MONTEIRO | 28.59 |
| 41927 | HEROD | LOWERY | 28.59 |
| 41914 | LAURA | NORGAARD | 28.59 |
| 41972 | WEI GUANG | WANG | 28.59 |
| 45340 | CAROL | WILLIAMS | 28.59 |
| 45297 | TIFFANY | CUTTS | 28.59 |
| 45186 | LAWRENCE | RADEMACHER | 28.59 |
| 42036 | ANDREA | JONES | 28.59 |
| 42014 | JUDY | LAWYER | 28.59 |
| 45211 | DUANE | HYMAN | 28.59 |

| | | | |
|---|---|---|---|
| 45365 | SUSAN | OERMAN | 28.59 |
| 45380 | JULIANNE | GORGONE | 28.59 |
| 42089 | ANGELA | ARGENTI | 28.59 |
| 45463 | LODIE | RENCHER | 28.59 |
| 45414 | BETTY | SHIELDS | 28.59 |
| 45406 | ANDREW | JOHNSON | 28.59 |
| 45447 | MIGUEL | CRUZ | 28.59 |
| 45448 | SHIRLEY | JOHNSON | 28.59 |
| 42211 | JANICE | WOLF | 28.59 |
| 42538 | NOEL | HAHN | 28.59 |
| 45704 | BARBARA | MARTIN | 28.59 |
| 45712 | CANDACE | INGRAM | 28.59 |
| 45706 | STEPHEN | RUDZIK III | 28.59 |
| 42521 | JENNIFER | JONES | 28.59 |
| 42479 | ROBERT | CABE | 28.59 |
| 45763 | TRUDY | WAKELEY | 28.59 |
| 45804 | JOHN | CARTER | 28.59 |
| 45805 | MICHAEL | PATTERSON | 28.59 |
| 45791 | SANAE | FARMER | 28.59 |
| 45780 | ALICIA | BAUCOM | 28.59 |
| 42691 | DOREEN | WARD | 28.59 |
| 42696 | DEBORAH | JAMES | 28.59 |
| 42697 | PATRICK | BURKT | 28.59 |
| 42630 | ELIZABETH | UNROE | 28.59 |
| 42679 | MISTI | WRISTON | 28.59 |
| 42597 | PATRICIA | SPEAR | 28.59 |
| 42622 | ANDREW | VOELZ | 28.59 |
| 45814 | RICHARD | KOCH | 28.59 |
| 45848 | RHONDA | PAGE | 28.59 |
| 45855 | RICHARD | DEAN | 28.59 |
| 42571 | ISAAC | VILLANUEVA | 28.59 |
| 42572 | STEPHANIE | STEVENS | 28.59 |
| 42574 | ISAAC | VILLANUEVA | 28.59 |
| 42563 | ANGELA | GLENN | 28.59 |
| 42390 | MIRIAM | PARRILLA | 28.59 |
| 42407 | MICHAEL | PLAZEK | 28.59 |
| 42415 | CARLY | MCKEON | 28.59 |
| 42422 | HEIDI | LIGDA | 28.59 |
| 42438 | ALINA | TORRES | 28.59 |
| 42439 | CHARLENE | ELLIS | 28.59 |
| 42456 | DONNA | LEE | 28.59 |
| 42470 | MICHAEL | WORDEN | 28.59 |
| 42464 | PERSHAWNA | WILKERSON | 28.59 |
| 45666 | DOROTHY | FAY | 28.59 |
| 45649 | DOROTHY | FAY | 28.59 |
| 45674 | EMMA | TESTER | 28.59 |
| 42380 | KENNETH | SCRIBNER | 28.59 |
| 45688 | JORDAN | WEBSTER | 28.59 |
| 42355 | CAU | TRUONG | 28.59 |
| 42337 | ROSA | MICHNYA | 28.59 |
| 42298 | ANNE | PAGE | 28.59 |
| 42289 | RICHARD | JOHNSON | 28.59 |
| 45574 | WILLIAM | BENFIELD | 28.59 |
| 45623 | STEPHANIE | NELSON | 28.59 |
| 45605 | CHERYL | WALKER | 28.59 |

| | | | |
|---|---|---|---|
| 45606 | JANICE | AYLOR | 28.59 |
| 42915 | MARIE | KEARNEY | 28.59 |
| 42941 | ROGER | COLLINS | 28.59 |
| 43006 | AARON | MASSELLA | 28.59 |
| 43016 | PAMELA | DAVIS | 28.59 |
| 43031 | MATTHEW | CESARANO | 28.59 |
| 42955 | PABLO | FRIAS | 28.59 |
| 43040 | VERNIECE | ALLISON | 28.59 |
| 43041 | ABEBE | AYCHELOUHEM | 28.59 |
| 43047 | MATTHEW | CESARANO | 28.59 |
| 43055 | DAVID | SCHLIEM | 28.59 |
| 46049 | CESAR LUISITO | BALTAZAR | 28.59 |
| 46092 | ALMA | KERSH | 28.59 |
| 43141 | VIVIAN | CASTRO CINTRON | 28.59 |
| 43075 | CHARLENE | CLEMENTS | 28.59 |
| 43081 | JOAN | FREDERICK | 28.59 |
| 43105 | STEVEN | CLARK | 28.59 |
| 46125 | CAROLYN | KOHN | 28.59 |
| 46100 | EARLINE | MCCAIN | 28.59 |
| 42855 | ANTONIO | LORA | 28.59 |
| 42863 | WILLIAM | CASTLE | 28.59 |
| 42905 | CHARLOTTE | GLASER | 28.59 |
| 42889 | TONYA | TERRELL | 28.59 |
| 42913 | MARLENE | MATULIS | 28.59 |
| 42732 | ELAINE | SCOTT | 28.59 |
| 46032 | SABRINA | STANTON | 28.59 |
| 42739 | ROBERT | EDGAR | 28.59 |
| 42779 | DEAN | GROTHE | 28.59 |
| 45983 | JANET | JONES | 28.59 |
| 45965 | CASANDRA | WATSON | 28.59 |
| 45946 | AMY | ATHERTON | 28.59 |
| 45947 | KAY | ADAIR | 28.59 |
| 46013 | ANTHONY | RODDLE | 28.59 |
| 46014 | CHRISTINE | WHETSTONE | 28.59 |
| 46016 | WILLIAM | GRAVES | 28.59 |
| 45866 | SHAVELL | GORDINE | 28.59 |
| 45882 | DENISE | EVANS | 28.59 |
| 45891 | LESTER | WASHINGTON | 28.59 |
| 45896 | CHARLES | FRITSCH | 28.59 |
| 45907 | EDWARD | MCMAHAN | 28.59 |
| 45931 | FLORIAN | ARENT III | 28.59 |
| 41209 | THERESA | PLUMB | 28.59 |
| 41250 | PATRICIA | EVANS | 28.59 |
| 41261 | CHRISTINA | LAVALLE | 28.59 |
| 41187 | MARIA | GONZALEZ | 28.59 |
| 41183 | MATHEW | SOLOMON | 28.59 |
| 41202 | ADRIANE | CRIPPEN | 28.59 |
| 41168 | CYNTHIA | CRAWFORD | 28.59 |
| 44479 | MARVIN | YOUNG | 28.59 |
| 44492 | CATHERINE | STANFORD | 28.59 |
| 41128 | JARED | HOPKINS | 28.59 |
| 44354 | DELIA | LAMBOY | 28.59 |
| 44295 | JAMIE | LATONA | 28.59 |
| 44303 | DEBORAH | JONES | 28.59 |
| 44529 | PATRICIA | HAYTHORNE | 28.59 |

| | | | |
|---|---|---|---|
| 41294 | GLENNA | ELLISON | 28.59 |
| 44578 | MICHAEL | TUSCANO | 28.59 |
| 44587 | JULIE | DANIEK | 28.59 |
| 44609 | MONICA | STEWART | 28.59 |
| 44619 | FRANKIE | MERCADO | 28.59 |
| 44628 | ROY | HILL | 28.59 |
| 44643 | DEBORAH | WELCH | 28.59 |
| 41359 | ESTELLE | JENKINS | 28.59 |
| 41360 | RENAE | COOPER | 28.59 |
| 41367 | MARGARET | PEARCY | 28.59 |
| 41403 | JULIO | RIVERA | 28.59 |
| 41484 | AMY | YUCUIS | 28.59 |
| 41487 | CHRISTINE | ROBICHAUD | 28.59 |
| 41493 | STACIE | ERIC | 28.59 |
| 41526 | AMANDA | MCKELLAR | 28.59 |
| 44135 | KIMBERLY | GREGORY | 28.59 |
| 44151 | WILLIAM | WIDEN | 28.59 |
| 44119 | SAMANTHA | BUTHDY | 28.59 |
| 44101 | EDWARD | EARNSHAW | 28.59 |
| 44095 | LAUREN | EFFINGER | 28.59 |
| 44108 | BIRGIT | WHITE | 28.59 |
| 44109 | SPENCER | MEYERS | 28.59 |
| 44110 | MYREE | BALDWIN | 28.59 |
| 44226 | SHANNON | FAMA | 28.59 |
| 44195 | JOSEPH | GARZA | 28.59 |
| 44228 | EMERSON | KNIGHT JR | 28.59 |
| 44237 | RICHARD | KASPRZAK | 28.59 |
| 44258 | NICHOLAS | FORYSINSKI | 28.59 |
| 43958 | PAULINA | SCHERRER | 28.59 |
| 43960 | OVIDIU | DARABAN | 28.59 |
| 43974 | DANIEL | MILLER | 28.59 |
| 43975 | MATTHEW | BENNETT | 28.59 |
| 43977 | LINDA | RANDALL | 28.59 |
| 44061 | WILFREDO | ROIG | 28.59 |
| 44091 | VINCENT | BUITRAGO | 28.59 |
| 44092 | EFREN | GARCIA | 28.59 |
| 44001 | DOCIA | HOUGH | 28.59 |
| 44018 | RACHEAL | WILKINS | 28.59 |
| 43749 | NORMAN | WEISS | 28.59 |
| 43758 | JOHN | CAMPBELL | 28.59 |
| 43801 | MELISSA | HULSE | 28.59 |
| 43802 | MICHAEL | HULSE | 28.59 |
| 43817 | JHONATHAN | DIAZ | 28.59 |
| 43834 | STEPHANIE | NEMETH | 28.59 |
| 43851 | LORRAINE | HAYNES | 28.59 |
| 43860 | BERIZA | LUCIANO | 28.59 |
| 43875 | JUDITH | SMITH | 28.59 |
| 43910 | DANIELLE | UTTER | 28.59 |
| 43902 | JILL | CARNES | 28.59 |
| 43690 | SONIA | RETSIOU | 28.59 |
| 43733 | NICHOLAS | SCHMITZ | 28.59 |
| 43742 | BARBARA | RASEY | 28.59 |
| 43650 | MARY | WALKER | 28.59 |
| 43667 | DERRICK | JOHNSON | 28.59 |
| 43668 | ALICIA | GOMEZ | 28.59 |

| 43584 | BARBARA | BURKEEN | 28.59 |
|---|---|---|---|
| 43602 | LAEL | JONES | 28.59 |
| 43607 | BARBARA | CARTER | 28.59 |
| 43551 | KENNETH | DEAN | 28.59 |
| 43575 | MARCIA | STEVENS | 28.59 |
| 43576 | MARICA | STEVENS | 28.59 |
| 43567 | DALE | MILLER | 28.59 |
| 37701 | HERMINIGILDA | CAMPBELL | 28.59 |
| 37707 | DENNIS | WILTROUT | 28.59 |
| 37699 | DANIEL | CAMPBELL | 28.59 |
| 40056 | TRACY | BEDOYA -LI | 28.59 |
| 37718 | KIMBERLY | GASIOR | 28.59 |
| 40131 | KEVIN | HODGE | 28.59 |
| 40167 | KISHA | STROUD | 28.59 |
| 40157 | SHERRY | ANDERSEN | 28.59 |
| 40158 | SHANELLE | DILL | 28.59 |
| 40182 | ZACH | ZUMBUHL | 28.59 |
| 40207 | SCOTT | GLEASON | 28.59 |
| 40257 | ROSE | MILLER | 28.59 |
| 40290 | ANITA | CENTOLA | 28.59 |
| 40307 | SHARON | SHEPPARD | 28.59 |
| 40309 | BARBARA | MERCIER | 28.59 |
| 40222 | FRANNY | TERRANOVA | 28.59 |
| 40318 | DEBRA | CONWAY | 28.59 |
| 40323 | KATHRYN | SCHEUNEMANN | 28.59 |
| 40357 | PEGGY | TUTEN | 28.59 |
| 40349 | PATRICIA | MILLER | 28.59 |
| 40390 | DENISE | VARGAS | 28.59 |
| 40400 | JENNIFER | ABELLA | 28.59 |
| 40474 | ROSETTA | SHEPPARD | 28.59 |
| 40501 | VICKIE | LINCE | 28.59 |
| 40499 | MICHAEL | ZELASKEY | 28.59 |
| 37750 | KEVIN | THOMAS | 28.59 |
| 40458 | GLENN | TALLINGER | 28.59 |
| 40443 | ROBERT | MENTUS | 28.59 |
| 40435 | LOWELL | HUDSON | 28.59 |
| 37944 | ROSE | NYMAN | 28.59 |
| 37909 | AL-RAHIM | ROBINSON | 28.59 |
| 37902 | JACQUELINE | FOLTON | 28.59 |
| 37925 | JOHN | NIEWIEROWSKI | 28.59 |
| 37866 | BRIAN | BALTEFF | 28.59 |
| 37867 | KATHRYN | BALTEFF | 28.59 |
| 37757 | DONNA | BRANDENBURG | 28.59 |
| 37776 | AMBERLEE | TAYLOR | 28.59 |
| 37777 | SYLVIA | JOYNER | 28.59 |
| 37809 | DANA | DE LEON | 28.59 |
| 40917 | IVAN | ROBERTSON | 28.59 |
| 40908 | JENIFER | SAYLES | 28.59 |
| 40942 | DEBORAH | MAXWELL | 28.59 |
| 40950 | MICHAEL | HILL | 28.59 |
| 40976 | JULIAN | GALLEGOS | 28.59 |
| 40961 | JOSEPH | LAVOIE | 28.59 |
| 40966 | TERESA | CLARK | 28.59 |
| 40991 | ANGELA | STUBBLEFIELD | 28.59 |
| 41025 | RUSSELL | HOOK | 28.59 |

| | | | |
|---|---|---|---|
| 41033 | TINA | HOGIN | 28.59 |
| 41041 | GILBERT | YOUNG JR | 28.59 |
| 41052 | MIGNON | THOMAS | 28.59 |
| 41059 | BRENDA | CASEY | 28.59 |
| 41086 | TINA | TAYLOR | 28.59 |
| 41120 | DARLENE | RASMUSSEN | 28.59 |
| 41127 | ALYCE | RATHBURN | 28.59 |
| 40559 | CHERYL | KENT-BICCUM | 28.59 |
| 43516 | SANDRA | RIOS | 28.59 |
| 43423 | JOHN | ZERAFA | 28.59 |
| 43424 | KATHIE | STULL | 28.59 |
| 40576 | KENNETH | MATHIS | 28.59 |
| 40591 | JANICE | O&APOS;REILLY | 28.59 |
| 40583 | TRENT | HANSEN | 28.59 |
| 40599 | JAMES | GUIFFRE | 28.59 |
| 40758 | LACHRISHA | DOURISSEAU | 28.59 |
| 40776 | ROXANNE | SHELTON | 28.59 |
| 40792 | ROBERT | ZALESIAK | 28.59 |
| 40802 | MATTIE | WARD | 28.59 |
| 40807 | PHILLIP | NELSON | 28.59 |
| 40808 | SHELBY | BOSLEY | 28.59 |
| 40727 | VERENA | BRUNNER | 28.59 |
| 40744 | BRIAN | DUNCAN | 28.59 |
| 40799 | KRYSTYL | LEONARD | 28.59 |
| 40842 | PHILLIP | NELSON II | 28.59 |
| 40866 | AUSTIN | BEAL | 28.59 |
| 40875 | R | STEWARD | 28.59 |
| 40899 | CHERYL | MAYO | 28.59 |
| 38052 | LESLIE | LORCHAK | 28.59 |
| 37983 | DAWN | JOHNSON | 28.59 |
| 37991 | PAMELA | WELLS | 28.59 |
| 40676 | MICHELLE | PEREZ | 28.59 |
| 38075 | CELIA | SMITH | 28.59 |
| 38077 | CANDICE | PRICE | 28.59 |
| 38095 | VALERIE | CORFIELD | 28.59 |
| 40692 | JOEL | WILSON | 28.59 |
| 40683 | CORETTA | HENRY | 28.59 |
| 40707 | SARA | RODRIGUEZ | 28.59 |
| 40710 | SHERRY | DAVIS | 28.59 |
| 48812 | MATTHEW | GRANDINETTI | 28.59 |
| 46906 | KENNETH | JONES | 28.59 |
| 46908 | KENNETH | JONES SR | 28.59 |
| 48887 | KAREN | LOGAN | 28.59 |
| 48822 | CAROLYN | BROOKS | 28.59 |
| 48832 | JAMISON | WOMACK | 28.59 |
| 47043 | GREG | HENSLEY | 28.59 |
| 48873 | JAN | LEWIS | 28.59 |
| 48937 | BRISCOE | GRAHAM | 28.59 |
| 48663 | ESTELLA | OWENS | 28.59 |
| 48646 | CLAUDE | HUDSON JR | 28.59 |
| 46883 | VERLIE | WILLIAMS | 28.59 |
| 46857 | JOHN | PRZYBYLSKI | 28.59 |
| 46843 | LAURIE | SIMPSON | 28.59 |
| 46834 | AMANDA | OLSZEWSKI | 28.59 |
| 48689 | ALICIA | MARTINEZ | 28.59 |

| | | | |
|---|---|---|---|
| 48729 | LEWIS | MCNAIR | 28.59 |
| 48748 | DEMARIO | HORNSBY | 28.59 |
| 46784 | WILLIAM | DAWS III | 28.59 |
| 46739 | BLEDAR | QATO | 28.59 |
| 48598 | JOHN | BERLEW | 28.59 |
| 48620 | CINDI | TURNER | 28.59 |
| 48622 | PATRICIA | MALLY | 28.59 |
| 48630 | AARON | MAXA | 28.59 |
| 48589 | LINDA | TASSANE | 28.59 |
| 48572 | DAVONNE | BRIDDELL | 28.59 |
| 48547 | JAMMIE | DELVALLE | 28.59 |
| 48544 | MICHAEL | BURGER | 28.59 |
| 48538 | STEPHANIE | PINERO | 28.59 |
| 46468 | MONASTER | RUFFIN | 28.59 |
| 46392 | BRENDA | CARTER | 28.59 |
| 46398 | JORDAN | ONDOY | 28.59 |
| 46381 | STEPHEN | BOYCE | 28.59 |
| 46424 | DONNA | HOWARD | 28.59 |
| 46440 | MICHAEL | STEWART | 28.59 |
| 46557 | DAVID | LAMB | 28.59 |
| 46548 | GWENDOLYN | SHERFIELD | 28.59 |
| 46574 | MACHELL | MCDONALD | 28.59 |
| 48502 | BONITA | ALLEN | 28.59 |
| 46683 | BOBBY | WATSON | 28.59 |
| 46699 | WILLIE | DANIEL | 28.59 |
| 46649 | AARON | MILLER | 28.59 |
| 46639 | TROY | WILLIAMS | 28.59 |
| 46591 | GREGORY | BUTLER | 28.59 |
| 46583 | LISA | STOVER | 28.59 |
| 46600 | JOSEPH | ROSEBOROUGH | 28.59 |
| 46624 | ARLENE | FARINELLA | 28.59 |
| 46625 | MARSHA | HOPPER | 28.59 |
| 43373 | STEVEN | NARCOVICH | 28.59 |
| 43367 | VINCENT | WAYDA | 28.59 |
| 43326 | NANCY | POTTER | 28.59 |
| 43381 | SHERRI | OSTROWSKI | 28.59 |
| 43398 | STEPHEN | KOTFIS | 28.59 |
| 43384 | JASON | DICK | 28.59 |
| 46389 | SANDRA | PARRISH | 28.59 |
| 43240 | DARLENE | MACHUTTA | 28.59 |
| 43249 | VANESSA | NIESON | 28.59 |
| 43257 | DONALD | VEZEAU | 28.59 |
| 46231 | ROBIN | NICHOLSON | 28.59 |
| 46257 | THOMAS | WATERS | 28.59 |
| 46224 | JENNY | TURLEY | 28.59 |
| 43199 | CYNTHIA | SOLOMON | 28.59 |
| 43231 | JEROLFE | GOINES | 28.59 |
| 43175 | RUBY | MARTINEZ | 28.59 |
| 46282 | STEPHANIE | HARKNESS | 28.59 |
| 46298 | MICHELLE | MOORE | 28.59 |
| 47425 | MARGARET | SNEAD | 28.59 |
| 47428 | LOUISE | HOLLISTER | 28.59 |
| 47433 | AUNIE | CARTER | 28.59 |
| 47434 | SONYA | YOUNG | 28.59 |
| 49391 | JOSEPH | HARRISON | 28.59 |

| 49458 | THOMAS | MOYER JR | 28.59 |
|---|---|---|---|
| 49450 | YVONNE | STUCKEY | 28.59 |
| 47491 | ARGIE | ROBINSON | 28.59 |
| 47492 | JEAN | EVANS | 28.59 |
| 47484 | JEAN | HATFIELD | 28.59 |
| 47477 | TOMMY | FULLER | 28.59 |
| 47478 | JOHN | MCCLURE | 28.59 |
| 47533 | BARBARA | KEATON | 28.59 |
| 47544 | EMILY | GATES | 28.59 |
| 47552 | TRICIA | CRUCIOTTI | 28.59 |
| 47561 | LASHAN | HAWKINS | 28.59 |
| 49541 | EDDIE | BURGESS | 28.59 |
| 49549 | VERENDA | DAVIS | 28.59 |
| 49559 | KENNETH | MAGER | 28.59 |
| 49731 | NADIA | CARRAHA | 28.59 |
| 49700 | THOMAS | HUDGINS | 28.59 |
| 47712 | TAMEKA | CAMPBELL | 28.59 |
| 47686 | ALPHONSO | HOPKINS JR | 28.59 |
| 49674 | LISA | PAWELEC | 28.59 |
| 49749 | TRESA | PAYNE | 28.59 |
| 49776 | THOMAS | WOODS | 28.59 |
| 49799 | RUBY | ASHBY | 28.59 |
| 49807 | LORETTA | REEVES | 28.59 |
| 49826 | TRACY | BLYTHE | 28.59 |
| 49818 | MONA | FERGUSON | 28.59 |
| 49659 | JAMES | GIBSON | 28.59 |
| 49634 | SHELIA | HENRY | 28.59 |
| 47575 | ZENOVIA | PEREZ | 28.59 |
| 49666 | DANA | SULCER | 28.59 |
| 47676 | TRAMAINE | HARRIS-HOPKINS | 28.59 |
| 47302 | WANDA | PERRY | 28.59 |
| 47317 | IRVINA | BENNETT | 28.59 |
| 47252 | MARK | REDMOND | 28.59 |
| 47244 | CANDICE | MCBRIDE | 28.59 |
| 47258 | MARLENE | FORBES | 28.59 |
| 47261 | LEROY | FORBES | 28.59 |
| 47269 | LATRENA | GORDON | 28.59 |
| 47274 | SHIRLEY | OLEXY | 28.59 |
| 47284 | JANECE | HARPER | 28.59 |
| 49164 | JUDITH | BOWEN | 28.59 |
| 49166 | LATISHA | THOMPSON | 28.59 |
| 47368 | STEVE | MALTERUD | 28.59 |
| 49272 | DANIEL | COSMA | 28.59 |
| 49207 | SHANE | PEARSON | 28.59 |
| 49358 | DENISE | HARRISON | 28.59 |
| 49363 | DEBRA | BURNS | 28.59 |
| 49364 | SHAQUAWN | HUGEE | 28.59 |
| 49306 | QRSHON | EVANS | 28.59 |
| 49298 | WILLIAM | BRADSHAW | 28.59 |
| 49332 | CAROL | ATKINS | 28.59 |
| 47242 | TAMEIKA | CHAPPEL | 28.59 |
| 49141 | JUDITH | BOWEN | 28.59 |
| 48990 | NORMA | OCHOA | 28.59 |
| 49048 | RAESHEAUN | ALSTON | 28.59 |
| 49079 | DAVID | BEVILLE | 28.59 |

| | | | |
|---|---|---|---|
| 48971 | VINCENT | BROOKS | 28.59 |
| 47068 | KIM | GUTHRIE | 28.59 |
| 47100 | JOHN | GAMBLER | 28.59 |
| 47090 | ROBERT | CELLI | 28.59 |
| 47118 | ANNA | POSTON | 28.59 |
| 47132 | RAY | INGRAM | 28.59 |
| 47209 | DEBORAH | JACOBS | 28.59 |
| 51512 | QUERDA | SHELTON | 28.59 |
| 51502 | QUERIDA | SHELTON | 28.59 |
| 53542 | MYRIAME | DUTES | 28.59 |
| 53516 | RACHELLE | KRAUSE | 28.59 |
| 53518 | VICKI | RUSSELL | 28.59 |
| 51555 | BELINDA | THOMAS | 28.59 |
| 51578 | PAULINE | FRASER | 28.59 |
| 51630 | JULIAN | THOMPSON | 28.59 |
| 51621 | STEVEN | SUNDSTROM | 28.59 |
| 53708 | BRENITA | JORDAN | 28.59 |
| 53677 | DEBBIE | BIEGLER | 28.59 |
| 53618 | JAMES | CARTER | 28.59 |
| 53635 | CLAUDETTE | RICHARDSON | 28.59 |
| 53620 | SALLY JO | LOCK | 28.59 |
| 51822 | LAURIE | BROAD | 28.59 |
| 51815 | LEBARBARA | CLARK | 28.59 |
| 51837 | DARREN | GARLAND | 28.59 |
| 51829 | KATHY | MAGILL | 28.59 |
| 53877 | RUTH | JACOBS | 28.59 |
| 53829 | ROBERT | HILDEBRANDT | 28.59 |
| 53770 | NICHOLAS | MACEWKO | 28.59 |
| 51647 | GAIL | MARCELINE | 28.59 |
| 53712 | LEONA | MCGINNIS | 28.59 |
| 51680 | KRISTIN | DUFFY | 28.59 |
| 51729 | LLOYD | CALHOUN | 28.59 |
| 51721 | EDDIE | WASHINGTON | 28.59 |
| 51779 | LELIA | KOEPNICK | 28.59 |
| 51413 | JASON | SORNSON | 28.59 |
| 51439 | JEFFREY | CONDER | 28.59 |
| 51430 | DENNY | ORTIZ | 28.59 |
| 50918 | SHANNON | THOMAS | 28.59 |
| 50920 | ROBERT | MURTHA | 28.59 |
| 50936 | KATHLERINE | ALBRITTON | 28.59 |
| 50942 | FRANCES | LEE | 28.59 |
| 50943 | WENDA | MITCHELL | 28.59 |
| 50959 | UZURA | GARVIN | 28.59 |
| 51330 | GARY | GAGLIARDI | 28.59 |
| 51335 | DAVID | SIEGEL | 28.59 |
| 51362 | TIMOTHY | SHIBLEY | 28.59 |
| 51405 | STACEY | ROACH | 28.59 |
| 51312 | DANI | BENNETT | 28.59 |
| 50795 | MYRON | MURPHY | 28.59 |
| 50825 | LATOYA | ROBINSON | 28.59 |
| 50835 | KAREN | WALSH | 28.59 |
| 50752 | MICHAEL | BYERS | 28.59 |
| 50779 | EDWARD | LASAITIS | 28.59 |
| 50784 | DAWN | BAHR | 28.59 |
| 50793 | WILLIAM | SILFIES | 28.59 |

| | | | |
|---|---|---|---|
| 51204 | MIRIAM | HALL | 28.59 |
| 51196 | JOHN | STRYCHALSKI | 28.59 |
| 51237 | LAWRENCE | MERRILL | 28.59 |
| 51294 | THOMAS | BAKER | 28.59 |
| 50684 | ANBER | SMITH | 28.59 |
| 50695 | JOHN | GIBSON | 28.59 |
| 51185 | GLENDER | ANDERSON | 28.59 |
| 50701 | LAURA | SERGOT | 28.59 |
| 51162 | VIVIAN | SILVA | 28.59 |
| 50584 | AMANDA | CORDELL | 28.59 |
| 50600 | MARIANNE | KNAPP | 28.59 |
| 51120 | ROBERT | MORONEY | 28.59 |
| 51110 | RAYLEEN | MENDOZA | 28.59 |
| 50566 | KAREN | LATIMER | 28.59 |
| 50542 | LARINA | BYRD | 28.59 |
| 50545 | JAMIE | GELLOCK | 28.59 |
| 51027 | WILLIAM | WITTEN | 28.59 |
| 51018 | ANGELA | KNOX | 28.59 |
| 51009 | RIC | HENSLEY | 28.59 |
| 51035 | STEPHANIE | DENNIS | 28.59 |
| 51029 | ELIZABETH | KLINE | 28.59 |
| 51052 | JONATHAN | BLALOCK | 28.59 |
| 51063 | WILLIAM | GANN | 28.59 |
| 50377 | DOUGLAS | FERTAL | 28.59 |
| 50401 | ROBERT | BERGEON | 28.59 |
| 50391 | LAVONIA | MOSLEY | 28.59 |
| 50483 | KIMBERLY | JOHNSON | 28.59 |
| 48428 | DENISE | SMITH | 28.59 |
| 50526 | JEAN | SMITH | 28.59 |
| 50508 | MICHAEL | SALVATORE | 28.59 |
| 50509 | DION | SELLERS | 28.59 |
| 48236 | DANIEL | SPONAUGLE | 28.59 |
| 48177 | MILDRED | WITKOWSKI | 28.59 |
| 48221 | GLORIA | BARTON | 28.59 |
| 50342 | DOUGLAS | MILES | 28.59 |
| 50343 | EMILY | BONDARENKO | 28.59 |
| 48339 | LILLIAN | GLYMPH | 28.59 |
| 48419 | LAURA | NEVELS | 28.59 |
| 48286 | JANICE | KUBIK | 28.59 |
| 48287 | DOLORES | VENDETTE | 28.59 |
| 48330 | DORA | COOPER | 28.59 |
| 48335 | ROSA | ZIEMER | 28.59 |
| 48263 | ROBERT | CARTER  SR. | 28.59 |
| 47760 | JOSEPH | RAY | 28.59 |
| 47770 | YOLANDA | CASTRO | 28.59 |
| 47828 | CARLTON | OWENS JR | 28.59 |
| 47835 | JANE | GABLE | 28.59 |
| 47819 | GINGER | OWENS | 28.59 |
| 47871 | NATALIE | KLUNDT | 28.59 |
| 49851 | CHARLES | FAULK | 28.59 |
| 49842 | AARON | BARTELL | 28.59 |
| 49974 | BARBARA | MARTELL | 28.59 |
| 49958 | RITA | CLOUSE | 28.59 |
| 49959 | CARLTON | PARKER | 28.59 |
| 49984 | RHONDA | CALLINS | 28.59 |

| 50016 | ROBIN | HAYDT | 28.59 |
|-------|-------|-------|-------|
| 47953 | DOROTHY | DRALES | 28.59 |
| 49908 | MARIE | MARTIN | 28.59 |
| 49909 | MICHELE | BOONE | 28.59 |
| 49917 | THOMAS | MARTIN | 28.59 |
| 49918 | ROBERT | TODD | 28.59 |
| 49949 | MATTHEW | ODER | 28.59 |
| 49882 | MARY | SAO | 28.59 |
| 48010 | THOMAS | PUEHLER | 28.59 |
| 48011 | ROBERT | ROSE | 28.59 |
| 48004 | TARA | SCHOMBER | 28.59 |
| 47960 | LYNDA | SANCHEZ | 28.59 |
| 47961 | GERALD | LINGENFELTER | 28.59 |
| 48021 | CARRIE | ZALLON | 28.59 |
| 48060 | PATRICIA | LOWES | 28.59 |
| 48061 | LORI | NIXON | 28.59 |
| 48063 | THOMAS | NIXON | 28.59 |
| 48028 | IRMA | SIERS | 28.59 |
| 50026 | RAMONA | COWIN | 28.59 |
| 50032 | EDDIE | FLETCHER | 28.59 |
| 50057 | PATRICIA | JOYNER | 28.59 |
| 48170 | GLORIA | BARTLETT | 28.59 |
| 48129 | LAKEISHA | JOHNSON | 28.59 |
| 48136 | BRIAN | BALLARD | 28.59 |
| 48105 | CAROL | HABICK | 28.59 |
| 48112 | CYNTHIA | STANCIL | 28.59 |
| 50160 | TRACY | LACKEY | 28.59 |
| 50166 | KAMILAH | WHITE | 28.59 |
| 50140 | CAFILLIAR | PERDUE | 28.59 |
| 50152 | VIRGINIA | HAYWARD | 28.59 |
| 50092 | DIANA | LUJAN | 28.59 |
| 50108 | SHANNON | LEACH | 28.59 |
| 63911 | WAYNE | THOMPSON | 28.59 |
| 61950 | JOSEPH | MCNEIL | 28.59 |
| 63888 | BRITTANY | NAPIER | 28.59 |
| 61889 | PAUL | ELANGWE | 28.59 |
| 61891 | AUBREY | FLEMING | 28.59 |
| 61931 | MICHAEL | REED SR | 28.59 |
| 61925 | KATHY | SAUERWEIN | 28.59 |
| 61939 | HADLEY | WRIGHT | 28.59 |
| 63819 | JACKIE | WUOLUKKA | 28.59 |
| 63770 | BOBBIE | HULL | 28.59 |
| 63719 | CYNTHIA | BOBBITT | 28.59 |
| 63781 | ORVIN | COCKRELL | 28.59 |
| 63822 | DEBRA | TRAVIS | 28.59 |
| 63804 | EARTHA | ROBINSON | 28.59 |
| 61798 | ROBERT | ROTH | 28.59 |
| 61809 | CODY | WESSELS | 28.59 |
| 61815 | JUDY | ALAMENO | 28.59 |
| 61824 | DELEONTE | BROWN | 28.59 |
| 61832 | AYESHA | BROWN | 28.59 |
| 61833 | LUCAS | DOCKTER | 28.59 |
| 61857 | HILLARY | FRAZIER | 28.59 |
| 61639 | CHRISTINE | COTANT | 28.59 |
| 63670 | STEVEN | BARTON | 28.59 |

| 63503 | JASON | SMITH | 28.59 |
|-------|-------|-------|-------|
| 63586 | JASON | WYNN | 28.59 |
| 63587 | DANIELLLE | JUDD | 28.59 |
| 63594 | ROLANDA | COOKE | 28.59 |
| 63612 | CINDY | WARD | 28.59 |
| 61692 | MARGRITE | COFFEE | 28.59 |
| 61707 | PAMELA | SMITH | 28.59 |
| 61734 | PHILIP | ANDERSON | 28.59 |
| 61742 | ANNETTE | JENKINS | 28.59 |
| 61755 | SANDRA | BLASKE | 28.59 |
| 61767 | MICHAEL | PIEROTTI | 28.59 |
| 61782 | ROBERT | BERG | 28.59 |
| 63697 | NADIENNE | DEROSENA | 28.59 |
| 63706 | JEFF | MACK | 28.59 |
| 63998 | CARL | ARNETT | 28.59 |
| 61983 | ROCHELLE | ELY | 28.59 |
| 62043 | TRANAQUIL | BURTON | 28.59 |
| 62023 | JOSHUA | BENNER | 28.59 |
| 63931 | MARTHA | MCKINNEY | 28.59 |
| 64012 | JACQUELYN | MCCANTS | 28.59 |
| 64037 | TREY | MATTHEWS | 28.59 |
| 64055 | SHAREE | MITCHELL | 28.59 |
| 64079 | LESLIE | PETERS | 28.59 |
| 64070 | LEE | HANNA | 28.59 |
| 64071 | MARY | HATTIE | 28.59 |
| 62118 | HARLAN | GRISWOLD | 28.59 |
| 62083 | KELVIN | GUMBY | 28.59 |
| 62106 | BETTY | PERKINS | 28.59 |
| 62115 | HALIMA | DUBOIS | 28.59 |
| 62081 | KIMBERLY | MOMMER | 28.59 |
| 64205 | CONNIE | PRESCOTT | 28.59 |
| 64190 | SHADLY | BROWN | 28.59 |
| 62301 | JOSHUA | MANGUS | 28.59 |
| 64305 | DONNA | CLAXTON | 28.59 |
| 64332 | TARA | TURNER | 28.59 |
| 64338 | MELISSA | NIENHAUS | 28.59 |
| 64348 | JIM | NIENHAUS | 28.59 |
| 62226 | JIMMIE | RASH | 28.59 |
| 62252 | KYLE | BUCKNER | 28.59 |
| 62248 | JENNIFER | REICHARD | 28.59 |
| 62234 | MARY | ISELER | 28.59 |
| 62190 | ELZY | PINSON | 28.59 |
| 62200 | CHERYL | TOOTHMAN | 28.59 |
| 64148 | WILLIAM | WINTERSTEIN | 28.59 |
| 64165 | AMY | HOUSH | 28.59 |
| 64179 | JUSTIN | THOMAS | 28.59 |
| 62141 | MARISA | RICHARD | 28.59 |
| 62158 | RYAN | JOCKERS | 28.59 |
| 64457 | JOSEPH | DELORENZO | 28.59 |
| 64474 | BRIDGETT | BRANTLEY | 28.59 |
| 64399 | CATHY | CHRISTIAN | 28.59 |
| 64431 | LANE | LEIBO | 28.59 |
| 64423 | RANDY | DAVIS | 28.59 |
| 64448 | ION | CHEPTENE | 28.59 |
| 64464 | GUADALUPE | GASPAR | 28.59 |

| | | | |
|---|---|---|---|
| 64465 | LANE | LEIBO | 28.59 |
| 62369 | LINDA | SILER | 28.59 |
| 62376 | TRISTAN | CONWAY | 28.59 |
| 62385 | PAMELA | WEST | 28.59 |
| 62400 | KRISTEN | HILLMAN | 28.59 |
| 62419 | MILDRED | HOSELTON | 28.59 |
| 62451 | SHIRLEY | DOCK | 28.59 |
| 62434 | TERRI | WHETZEL | 28.59 |
| 62432 | TRATESHIA | MACK | 28.59 |
| 62474 | TASHICA | JONES | 28.59 |
| 62476 | ANNETTE | BROWN | 28.59 |
| 64373 | YUN | BISHOP | 28.59 |
| 62618 | CINDY | SIME | 28.59 |
| 62624 | LYNN | FORCE | 28.59 |
| 64564 | MARY | CAMPBELL | 28.59 |
| 62574 | CHRISTIAN | WORKMAN | 28.59 |
| 62610 | JANET | GRANITO | 28.59 |
| 64648 | RONNIE | NORRIS | 28.59 |
| 64633 | JACOB | LITTLER | 28.59 |
| 64624 | KENNETH | BOCK | 28.59 |
| 64663 | JAMES | MURPHY | 28.59 |
| 64666 | CARL | SPRINGLE | 28.59 |
| 64590 | PHOENIX | PURCELL | 28.59 |
| 64581 | CHRISTOPHER | JOHNSON | 28.59 |
| 64615 | CAROL | PRIDGEN | 28.59 |
| 64597 | JOSE | MAGANA | 28.59 |
| 62683 | ANDREW | RIES | 28.59 |
| 64926 | DEWAYNE | SNELL | 28.59 |
| 64999 | JOHN | DOTSON | 28.59 |
| 63177 | LINDSAY | IRONS | 28.59 |
| 64881 | RONNIE | GRIFFIN | 28.59 |
| 64934 | CRYSTAL | CHANDLER | 28.59 |
| 63159 | CARBETH | WILSON | 28.59 |
| 63151 | DONNA | MINOR | 28.59 |
| 63134 | ALICIA | HAMILTON | 28.59 |
| 63143 | MARY ANN | ZARKET | 28.59 |
| 63086 | DAVID | PRESI | 28.59 |
| 63044 | RALPH | NEAGLE III | 28.59 |
| 63052 | MELONY | TAFOYACLARK | 28.59 |
| 62993 | KIMBERLY | CRUMBS | 28.59 |
| 62995 | TRACY | VIETH | 28.59 |
| 62876 | ANTWOINE | JOHNSON | 28.59 |
| 62970 | MICHAEL | MOHR | 28.59 |
| 62859 | NIJELNIA | BIENIEMY | 28.59 |
| 62833 | CREADENCE | NEELY | 28.59 |
| 62837 | JENNIFER | BOYKIN | 28.59 |
| 62842 | GLORIA | WHITE | 28.59 |
| 64823 | BERTE | WILLIAMS | 28.59 |
| 64733 | ARAH | MURPHY | 28.59 |
| 64750 | POLLY | BRAATZ | 28.59 |
| 64799 | DOUGLAS | BRAATZ | 28.59 |
| 62751 | LORETTA | GOREE | 28.59 |
| 62759 | DARREN | FOUT | 28.59 |
| 62761 | TAMRA | REYNOLDS | 28.59 |
| 62786 | ALISON | RUSSELL | 28.59 |

| | | | |
|---|---|---|---|
| 62784 | BARBARA | PENN | 28.59 |
| 62802 | NED | KUTZLI | 28.59 |
| 62818 | ROSIE | GATES | 28.59 |
| 62811 | SANDRA | ROBINSON | 28.59 |
| 63522 | SHYRA | HARPER | 28.59 |
| 61538 | ELREA | WILSON | 28.59 |
| 61550 | SUE | RUBY | 28.59 |
| 61575 | CANDACE | LANCTOT-HEUER | 28.59 |
| 61558 | REBECCA | JACOBS | 28.59 |
| 61525 | PATIENCE | PALMER | 28.59 |
| 63494 | JEFFREY | RAGER | 28.59 |
| 61465 | MARK | DIETZ | 28.59 |
| 61488 | MICHAEL | MASSEY | 28.59 |
| 60872 | DEBRA | BATCHELOR | 28.59 |
| 60881 | HEATHER | LOYA | 28.59 |
| 60921 | JOSEPH | OJEDA | 28.59 |
| 60906 | MARCIA | HORAN | 28.59 |
| 63454 | SHARON | CARSON | 28.59 |
| 63485 | JAMES | BARRETT JR. | 28.59 |
| 61356 | STUART | CHRISTENBERRY | 28.59 |
| 61346 | SOLEN | NICKELSON | 28.59 |
| 61422 | MELISSA | PRICE | 28.59 |
| 60828 | LARRY | WARD | 28.59 |
| 60728 | KIMBERLY | MCDADE | 28.59 |
| 60748 | JOSH | DAVIS | 28.59 |
| 60746 | INGRID | WALKER | 28.59 |
| 60803 | LINDA | SLAUGHTER | 28.59 |
| 61238 | PAUL | STOCKINGER | 28.59 |
| 61249 | SHEILA | ARMSTRONG | 28.59 |
| 61265 | CHRISTINE | BYRD | 28.59 |
| 60638 | DWIGHT | YARLOTT | 28.59 |
| 60653 | DESIREE | MOTT | 28.59 |
| 60621 | BRANDY | WALTER | 28.59 |
| 60670 | GEORGIANNA | GRANT | 28.59 |
| 61107 | JAMES | WATKINS | 28.59 |
| 61123 | ANNIE | SECREST | 28.59 |
| 61165 | CHERYL | HILL | 28.59 |
| 61146 | EIKO | AIZAKI | 28.59 |
| 61154 | LARRY | DALY | 28.59 |
| 61206 | ANN | HARSHBARGER | 28.59 |
| 61204 | KIMBERLY | HILL-BROOKS | 28.59 |
| 61197 | GARY | THOMAS | 28.59 |
| 61172 | TRENIA | FORTUNE | 28.59 |
| 60978 | JASON | BUCHANNON | 28.59 |
| 61022 | WILLIAM | WADE JR | 28.59 |
| 61006 | NORMA | COLE | 28.59 |
| 61007 | CHRISTINA | WELLS | 28.59 |
| 61072 | CYNTHIA | HARVEY | 28.59 |
| 60521 | CHAD | COTANT | 28.59 |
| 60528 | LOTHAR | KLUMPP | 28.59 |
| 60586 | ANGELA | POSILOVICH | 28.59 |
| 60595 | JEFFERY | CHULSKI | 28.59 |
| 58405 | MYRIA | BARDEZBAIN | 28.59 |
| 58373 | JOCELYN | WOOD | 28.59 |
| 58413 | CORNELIUS | CHESTNUT | 28.59 |

| | | | |
|---|---|---|---|
| 60368 | FREDERICK | JEWEL | 28.59 |
| 60397 | GLENN | PERLMAN | 28.59 |
| 58272 | MACKENZI | PAYNE | 28.59 |
| 58304 | SAMANTHA | HARRISON | 28.59 |
| 58314 | WADAINAFI | SMITHBAKER | 28.59 |
| 58340 | JANICE | PADAVONIA | 28.59 |
| 60413 | CURTIS | JENKINS | 28.59 |
| 60463 | PAMELA | COATES | 28.59 |
| 60472 | TAMARA | WEBB | 28.59 |
| 60496 | ROSANNE | DUNCAN | 28.59 |
| 58431 | SHAWN | JANSEN | 28.59 |
| 58447 | MARICEL | CEPHUS | 28.59 |
| 58455 | GERALD | SANDERS | 28.59 |
| 58020 | RANDALL | WRIGHT | 28.59 |
| 57997 | GREGORY | DYSON | 28.59 |
| 57957 | CHRIWTINE | CAREME | 28.59 |
| 59926 | MARGARET | MARTIN | 28.59 |
| 57906 | PASHION | WATTS | 28.59 |
| 59979 | MARCIE | MARTEL | 28.59 |
| 58031 | KEATON | AKINS | 28.59 |
| 60003 | JACQUELINE | GIBSON | 28.59 |
| 60011 | CORINTHESIS | ALLISON | 28.59 |
| 60045 | DEBBIE | BRAZILL | 28.59 |
| 60060 | CAMERON | LATHROP | 28.59 |
| 60087 | KATHY | VIOLET | 28.59 |
| 60062 | ANICETO | GARCIA | 28.59 |
| 60096 | PEGGY | GAAL | 28.59 |
| 60120 | SHARON | GARCIA | 28.59 |
| 60138 | MELISSA | KRAVATZ | 28.59 |
| 60128 | DAVID | JENNESS | 28.59 |
| 58212 | STEVEN | ROBERTS | 28.59 |
| 58238 | ANGELA | BOLDUC | 28.59 |
| 58230 | JENNIFER | SANCHEZ | 28.59 |
| 58204 | KATHRYN | WHITE | 28.59 |
| 58130 | DAVID | LOPEZ | 28.59 |
| 58163 | JAMI | SICILIANO | 28.59 |
| 58164 | JASON | PIERCE | 28.59 |
| 58098 | EILEEN | PIETROWSKI | 28.59 |
| 58105 | GRACIELA | LAZO | 28.59 |
| 58107 | BOBBIE | SCOTT | 28.59 |
| 58123 | JOE | SUTTERFIELD | 28.59 |
| 60303 | BARBARA | SIMMONS | 28.59 |
| 60321 | CURTIS | JENKINS | 28.59 |
| 58264 | DEBORAH | ROBINSON | 28.59 |
| 58266 | BRENDA | HARDNETT | 28.59 |
| 60218 | JAY | MARKOVIC | 28.59 |
| 60188 | CATINA | ANDERSON | 28.59 |
| 60179 | WANDA | LEE | 28.59 |
| 60176 | CHARLEEN | PARKER | 28.59 |
| 60202 | STEVEN | GONZALES | 28.59 |
| 60203 | PAULA | LIND | 28.59 |
| 59611 | BRENDA | ROSSINI | 28.59 |
| 59618 | SHELLEY | OBRIEN | 28.59 |
| 59643 | DORA | DAMATO | 28.59 |
| 59502 | TAWANDA | WILLIS | 28.59 |

| | | | |
|---|---|---|---|
| 59508 | JAY | SCHOONOVER | 28.59 |
| 57545 | MARGUERITE | GONZALEZ | 28.59 |
| 59493 | DONNA | REYNOLDS | 28.59 |
| 59491 | CHRISTINA | ODER | 28.59 |
| 57721 | JEANETTE | HALL | 28.59 |
| 57681 | SELENA | FREEMAN | 28.59 |
| 57662 | CONNIE | FRANKLIN | 28.59 |
| 57636 | KAREN | LORUSSO | 28.59 |
| 57647 | NABILA | ATIQ | 28.59 |
| 57570 | MAURICE | BODDIE | 28.59 |
| 59653 | TAMMY | BARTLEY | 28.59 |
| 57595 | MARLENE | DOSHER | 28.59 |
| 59711 | RAYMOND | SEGURA | 28.59 |
| 59718 | JESSICA | HIPPS | 28.59 |
| 59744 | STEPHANIE | HISER | 28.59 |
| 59776 | BARBARA | MARKO | 28.59 |
| 59803 | RONALD | FRANKS | 28.59 |
| 59811 | DAVID | BOWEN | 28.59 |
| 57773 | DENETTA | WILSON | 28.59 |
| 57786 | LILLIAN | RICHEY | 28.59 |
| 59877 | FRANCES | HOWARD | 28.59 |
| 59911 | STEPHEN | KLAG | 28.59 |
| 59904 | STACI | LUCKETT | 28.59 |
| 59870 | SHAWN | NALLENWEG | 28.59 |
| 57896 | WILLIAM | GRYDER | 28.59 |
| 57811 | CYNTHIA | RECTOR | 28.59 |
| 57828 | THOMAS | CONGENI | 28.59 |
| 57840 | JENNIFER | DENNEY | 28.59 |
| 57878 | ALLEN | NASH | 28.59 |
| 57879 | DUSTIN | SISEMORE | 28.59 |
| 57880 | LEA | SEGUBAN | 28.59 |
| 57813 | GWENDOLYN | WILLIAMS | 28.59 |
| 59051 | ROBERT | SARGENT | 28.59 |
| 59082 | ROBERT | WILSON | 28.59 |
| 59084 | JOANNE | ROSBAC | 28.59 |
| 59001 | MITCHELL | TUGGLE | 28.59 |
| 58993 | MILORAD | VUJICA | 28.59 |
| 59031 | KATHLEEN | MCGIRTY | 28.59 |
| 59049 | ARNOLD | INGLE | 28.59 |
| 59108 | JOY | WESTON | 28.59 |
| 59125 | DOROTHY | RUSH | 28.59 |
| 57052 | PHYLLIS | FREEMANIII | 28.59 |
| 59141 | WALTER | WESTON | 28.59 |
| 57068 | ERNEST | GRAYBEAL | 28.59 |
| 58950 | JAMALA | HURDLE | 28.59 |
| 58906 | LINDA | WEST | 28.59 |
| 58956 | DAVID | KING | 28.59 |
| 58957 | WANDA | HINSHAW | 28.59 |
| 58939 | TAMMY | KING | 28.59 |
| 58975 | MARCUS | TIBBE | 28.59 |
| 58814 | LINDA | SLETTEDAHL | 28.59 |
| 58834 | CAROL | WRIGHT | 28.59 |
| 58849 | TAMMY | PARKER | 28.59 |
| 58858 | MARTIN | ELLIS | 28.59 |
| 56902 | LUCY | RIVERA | 28.59 |

| | | | |
|---|---|---|---|
| 56903 | LAUREN | BRINKMEYER | 28.59 |
| 56879 | SANDRA | AMARO | 28.59 |
| 56976 | TIMOTHY | GEORGE | 28.59 |
| 56986 | CRYSTAL | COCHRAN | 28.59 |
| 57017 | VICKI | LONGHOFER | 28.59 |
| 57028 | CHARLES | TEEL | 28.59 |
| 57029 | JAMES | BERTRAM | 28.59 |
| 57043 | LATASHIA | COLE | 28.59 |
| 58799 | BRIAN | TREZISE | 28.59 |
| 56845 | MARK | SMYTHE | 28.59 |
| 56837 | SHAUNTELE | PRIDGEON | 28.59 |
| 56794 | WILLIAM | TOLLEY | 28.59 |
| 56802 | ALICIA | HARVEY | 28.59 |
| 56819 | VANESSA | LINDER | 28.59 |
| 58748 | CLARENCE | DEMING | 28.59 |
| 58749 | GARY | CREMEANS | 28.59 |
| 58789 | SHANE | GLAISTER | 28.59 |
| 56727 | REBECCA | THORBURN | 28.59 |
| 57136 | ALBERT | SANES | 28.59 |
| 57127 | CONSTANCE | MADISON | 28.59 |
| 57160 | JENNIFER | MANDRY | 28.59 |
| 57187 | LUVERNE | MAIER | 28.59 |
| 59191 | CAMERON | MILLER | 28.59 |
| 59201 | WILLIAM | BROCKMILLER | 28.59 |
| 59202 | DEBRA | ROLING | 28.59 |
| 59198 | MARK | PARKER | 28.59 |
| 59174 | CATHERINE | GREEN | 28.59 |
| 59166 | JANICE | LATOUR | 28.59 |
| 57202 | FRANCISCO | WEDA | 28.59 |
| 57204 | SCOTT | WOOD | 28.59 |
| 59150 | VALERIE | HAMPTON | 28.59 |
| 59266 | RACHAEL | SUMMERFIELD | 28.59 |
| 57229 | GAIL | DE WULF | 28.59 |
| 57336 | SANDRA | KELLEY | 28.59 |
| 57296 | CONSTANCE | PRATT | 28.59 |
| 57305 | FLOYD | POYNTER JR. | 28.59 |
| 57285 | C | MAY | 28.59 |
| 57270 | CHARLES | MAY | 28.59 |
| 57271 | KAREN | SUHR | 28.59 |
| 57379 | JOE | PITTS | 28.59 |
| 57344 | DEBORAH | DALTON | 28.59 |
| 59317 | STEVEN | MCGUIRE | 28.59 |
| 57377 | CEDRIC | CRAWFORD | 28.59 |
| 59351 | DARNELLA | BROWN | 28.59 |
| 59335 | TONY | ROY | 28.59 |
| 59349 | JOSHUA | ZEMKE | 28.59 |
| 59391 | CHAVON | DORRELL | 28.59 |
| 59394 | KAREN | MISRASI | 28.59 |
| 59417 | JAMES | TURBEVILLE | 28.59 |
| 59424 | AMY | TURBEVILLE | 28.59 |
| 57461 | FAY | LYLES | 28.59 |
| 57489 | SARA | WOLCOTT | 28.59 |
| 57497 | KENDRA | HUMPHREY | 28.59 |
| 57503 | VALERIE | HIGGINS | 28.59 |
| 57427 | ANGELA | SAYLORS | 28.59 |

| | | | |
|---|---|---|---|
| 57438 | AUSTINA | COTRELL | 28.59 |
| 55400 | ANTWAUN | ARNOLD | 28.59 |
| 55416 | TRACY | MILLER | 28.59 |
| 55448 | SHAQUANA | SNYDER | 28.59 |
| 55455 | ANTHONY | LISTI | 28.59 |
| 56034 | PATRICE | STAMPS | 28.59 |
| 56051 | CARL | HAZZARD | 28.59 |
| 56065 | JEFFREY | KARPINSKI | 28.59 |
| 56075 | JOSIE | DONATO | 28.59 |
| 56118 | THOMAS | ASHLEY | 28.59 |
| 56115 | WILLIAM | DEFRANCO | 28.59 |
| 56141 | JOHN | CLELAND | 28.59 |
| 56166 | IMAN | RAMMAHA | 28.59 |
| 56167 | JOHN | KAUTZER | 28.59 |
| 56150 | BASEM | RAMMAHA | 28.59 |
| 55564 | RYAN | JONES | 28.59 |
| 55540 | JULIE | RUSSELL | 28.59 |
| 55489 | SNITHA | WILKERSON | 28.59 |
| 55482 | JASON | MINER | 28.59 |
| 55475 | DEBRA | ELLIS | 28.59 |
| 56265 | DANNY | WILKERSON | 28.59 |
| 56309 | TWANA | EVERHART | 28.59 |
| 56310 | DENA | PATTERSON | 28.59 |
| 56241 | RUSSELL | MILICIA | 28.59 |
| 55622 | VIETTA | CAMPBELL | 28.59 |
| 55624 | LINDA | DIAL | 28.59 |
| 56225 | VIVIAN | PITMAN | 28.59 |
| 56226 | MICHELLE | MARTIN | 28.59 |
| 56334 | RENEE | CAREY | 28.59 |
| 56335 | SHERI | ARMSTRONG | 28.59 |
| 56352 | FLOYD | STARR | 28.59 |
| 55649 | SAMUEL | MILLER | 28.59 |
| 55692 | ANTHONY | ANDERSON | 28.59 |
| 55759 | KENNY | DIAL | 28.59 |
| 55792 | JACQUELINE | FIELDS | 28.59 |
| 55797 | GLENN | HALE | 28.59 |
| 55798 | JAMES | MCGOVERN | 28.59 |
| 58690 | TERRI | SHAVER | 28.59 |
| 58550 | RITA | SMITH | 28.59 |
| 58555 | ROSALYN | ADAMS | 28.59 |
| 58590 | BRENDA | YORK | 28.59 |
| 58608 | TODD | JARMIOLOWSKI | 28.59 |
| 58632 | TIA | GRAY | 28.59 |
| 56670 | MATHEW | HASHEY | 28.59 |
| 58498 | KEITHON | FLINTROY | 28.59 |
| 58500 | KIMBERLY | PETERSON | 28.59 |
| 58514 | KEVIN | KEITH | 28.59 |
| 58530 | ERIC | COLBURN | 28.59 |
| 58524 | CHAD | WALSH | 28.59 |
| 56683 | THOMAS | FOLGER | 28.59 |
| 55982 | ROY | SAVAGE JR | 28.59 |
| 56701 | ROSAMARIE | TALLMAN | 28.59 |
| 58480 | DOUGLAS | NUNN | 28.59 |
| 58473 | PATRICIA | REDD | 28.59 |
| 55882 | STEVEN | GENGLER | 28.59 |

| | | | |
|---|---|---|---|
| 55906 | KRISTI | HOWERY | 28.59 |
| 55876 | CHARLI | LEDGERWOOD | 28.59 |
| 55857 | ROSTASHA | COOK | 28.59 |
| 55825 | EARL | CRESSEY | 28.59 |
| 55941 | ROXANNE | SAIMA | 28.59 |
| 55976 | ENRIQUE | CORTEZ | 28.59 |
| 55914 | VANESSA | MYERS | 28.59 |
| 56500 | ALICIA | NANTZE | 28.59 |
| 56492 | THUY | NGUYEN | 28.59 |
| 56484 | JOSHUA | WERLEIN | 28.59 |
| 56468 | MICHAEL | SMITH | 28.59 |
| 56411 | ZAIRE | ISOM | 28.59 |
| 56442 | KEITH | YOUNG | 28.59 |
| 56509 | NAOMI | PEARSON | 28.59 |
| 56518 | LESLIE | FANNIN | 28.59 |
| 56526 | DORTHA | ZELLERS | 28.59 |
| 56553 | ANTHONY | MENCINI | 28.59 |
| 56578 | SHIRLEY | COLLIER | 28.59 |
| 56584 | TERRAE | HUDEK | 28.59 |
| 55088 | BECKY | PHILLIPS | 28.59 |
| 55090 | JESSE | RIEGE | 28.59 |
| 55070 | JOSEPH | SCOTT | 28.59 |
| 55071 | JENNIFER | CUNNINGHAM | 28.59 |
| 55062 | HELEN | KELLAM | 28.59 |
| 53190 | TERRY | POMERANING | 28.59 |
| 53341 | REVAIL | HASTINGS | 28.59 |
| 53325 | BARBARA | HASTINGS | 28.59 |
| 55122 | HABTOM | TESFAY | 28.59 |
| 55163 | DIANNA | POWELL | 28.59 |
| 55173 | ASHLEY | AMBURN | 28.59 |
| 53226 | DAWN | STADLER | 28.59 |
| 53259 | GWENDOLYN | LEE | 28.59 |
| 53252 | PATRICIA | LONG | 28.59 |
| 53458 | ROBERT | CARTNER | 28.59 |
| 53466 | PATRICIA | CARTNER | 28.59 |
| 53491 | ANGEL | GORDON | 28.59 |
| 53501 | MARTIN | SMENTCZAK | 28.59 |
| 56000 | MAEGAN | TOTO | 28.59 |
| 55289 | ANN | MCRAE | 28.59 |
| 55990 | AIMEE | BARTIS | 28.59 |
| 55315 | SHARON | PHELPLS | 28.59 |
| 55329 | LYLE | PHELPS | 28.59 |
| 55331 | ABDULLAHI | GAAL | 28.59 |
| 55349 | ELIZA | ABRAHAM | 28.59 |
| 55347 | EMMA | ANDERSON | 28.59 |
| 55390 | JANA | HOLLER | 28.59 |
| 53418 | SENA | SMITH | 28.59 |
| 53393 | GLORIA | MOYER | 28.59 |
| 53400 | RICHARD | BUTLER | 28.59 |
| 53402 | MATTIE | KNOWLTON | 28.59 |
| 53359 | WANETA | BAGGETT | 28.59 |
| 55255 | ANTHONY | KERR | 28.59 |
| 53367 | CONNIE | WITSBERGER | 28.59 |
| 53375 | CYNTHIA | KNOWLTON | 28.59 |
| 53391 | MELINDA | SAWYER | 28.59 |

| | | | |
|---|---|---|---|
| 55249 | KEVIN | TURLEY | 28.59 |
| 54871 | JACKIE | HOPPER | 28.59 |
| 54829 | KENNETH | HOWELL | 28.59 |
| 54931 | WANDA | BROGDON | 28.59 |
| 52983 | MARK | COOPER | 28.59 |
| 53000 | ELIZABETH | PICCIRILLO | 28.59 |
| 54814 | KATHY | GASTON | 28.59 |
| 54811 | GERALD | TURNER | 28.59 |
| 54790 | CHARLESTON | WHITAKER | 28.59 |
| 54795 | SAMUEL | PHELPS | 28.59 |
| 54797 | EILEEN | BONES | 28.59 |
| 53176 | KIM | BATES | 28.59 |
| 53158 | RAMONA | CHAVEZ | 28.59 |
| 53160 | DELORES | FORT-MYLES | 28.59 |
| 53125 | JAMIE | WOODS | 28.59 |
| 53025 | SARAH | WISZKON | 28.59 |
| 53043 | KATHLEEN | BRITTEN | 28.59 |
| 54937 | BETTY | KRAFT | 28.59 |
| 53060 | DEATRI | SCOTT | 28.59 |
| 52707 | PENNY | KING | 28.59 |
| 52709 | JOSEPH | KING | 28.59 |
| 52733 | JAMAL | JAZAIRI | 28.59 |
| 52751 | KADIE | WHALEY WILLIAMS | 28.59 |
| 54755 | EOLA | STATES | 28.59 |
| 52698 | WILLIAM | WILSON | 28.59 |
| 52699 | BARBARA | LAUDERMILCH | 28.59 |
| 54679 | LYNN | BOSWELL | 28.59 |
| 54663 | D&APOS;JUAN | CLAY | 28.59 |
| 54669 | SHARLENE | GILES | 28.59 |
| 54705 | STEPHEN | LANGSTON | 28.59 |
| 54706 | CASEY | DAHL | 28.59 |
| 54719 | WARREN | LANGE JR | 28.59 |
| 54712 | MARLA | RILEY | 28.59 |
| 52900 | VIOLA | YEARGIN | 28.59 |
| 52901 | SCOTT | RESOR | 28.59 |
| 52739 | JOAN | WOLLET | 28.59 |
| 52764 | CHARLENE | MENTO | 28.59 |
| 52766 | ANTOINETTE | JOHNSON | 28.59 |
| 52772 | MARY | GENDASON | 28.59 |
| 52773 | SAMUEL | BABALOLA | 28.59 |
| 52781 | LAUNDRE | YOUNG | 28.59 |
| 52798 | DEBRA | HALL | 28.59 |
| 52841 | SCOTT | PESHAK | 28.59 |
| 51888 | JEFFREY | SPENCER | 28.59 |
| 51955 | SUSAN | GURSKY | 28.59 |
| 51947 | STEVEN | BAKER | 28.59 |
| 53927 | JENNIFER | PATE | 28.59 |
| 53911 | JAMES | SPRUNG | 28.59 |
| 53936 | KAREN | LOERA | 28.59 |
| 53937 | KAREN | MAUSOLF | 28.59 |
| 54004 | ELLSWORTH | SCOTT | 28.59 |
| 53959 | SHERRY | BEAUCHAMP | 28.59 |
| 54043 | CHRISTY | PARKS | 28.59 |
| 54053 | MARY | LUTZ | 28.59 |
| 54059 | JENNIE | SUTTON | 28.59 |

| | | | |
|---|---|---|---|
| 54070 | LEE | COGDELL | 28.59 |
| 52054 | ANGIE | JULIAN | 28.59 |
| 52204 | BILLY | SANDERS | 28.59 |
| 52196 | DEBORAH | HODGES | 28.59 |
| 52246 | EMILY | CASTELLANOS | 28.59 |
| 52279 | STEVEN | KOPLITZ | 28.59 |
| 52280 | STEVEN | LEMON | 28.59 |
| 52264 | AYO | PATTON | 28.59 |
| 54243 | MARIA | ADEOTI | 28.59 |
| 52172 | RUFUS | CRAWFORD      JR. | 28.59 |
| 52173 | EDMUND | MCKOY | 28.59 |
| 52180 | MATHEW | PETERSON | 28.59 |
| 52071 | BRYAN | KNITTER | 28.59 |
| 52123 | LATICIA | KIRK | 28.59 |
| 52358 | BRANDON | JACKSON | 28.59 |
| 52363 | WILLIAM | TALLEY | 28.59 |
| 54413 | NANCY | BIGLOW | 28.59 |
| 52425 | RUTH | ADKINS | 28.59 |
| 52447 | MELINA | SULZENER | 28.59 |
| 52432 | HERBERT | ADKINS | 28.59 |
| 52438 | DAVID | HOYLE | 28.59 |
| 52449 | FELICKAO | YANG | 28.59 |
| 52481 | JASON | KOERNER | 28.59 |
| 52466 | CHANDRA | SHANNON | 28.59 |
| 54255 | RAMESH | RAO | 28.59 |
| 54270 | ADELE | BLECH | 28.59 |
| 52271 | STEVEN | SUTTON | 28.59 |
| 54345 | JANICE | MCREYNOLDS | 28.59 |
| 52623 | BERNARD | BARFI | 28.59 |
| 52630 | SYLVIA | FARMER | 28.59 |
| 52573 | LAWRENCE | MERRITT | 28.59 |
| 52590 | LARRY | HICKS | 28.59 |
| 52591 | PATRICIA | SCOTT | 28.59 |
| 52667 | MCNAIR | SMITH | 28.59 |
| 54622 | SUSAN | PURDY-DEGASPARD | 28.59 |
| 54628 | JEANETTE | PLUMMER | 28.59 |
| 52508 | MINERBA | POBLETE | 28.59 |
| 54595 | SUSAN | PURDY | 28.59 |
| 54478 | JOE | RIGSBY | 28.59 |
| 54497 | DIANA | REED | 28.59 |
| 54435 | ROBERT | ROSENGARTEN | 28.59 |
| 54452 | NATHAN | CARROLL | 28.59 |
| 16724 | COMFORT | BROWN | 28.59 |
| 17517 | STEPHENIA | LYLES | 28.59 |
| 17709 | ELLEN | COX | 28.59 |
| 17710 | CHERYL | MCNANY | 28.59 |
| 17677 | JASON | FROELICH | 28.59 |
| 17782 | RYANN | HOOVER | 28.59 |
| 17774 | DEBRA | KINZIE | 28.59 |
| 16721 | ALTON | DUNBAR | 28.59 |
| 16906 | ALEX | SCHULZ | 28.59 |
| 17916 | JENNIFER | HOLSAPPLE | 28.59 |
| 17667 | JEFFREY | COGGINS | 28.59 |
| 17702 | GAIL | MORAN | 28.59 |
| 16991 | PAM | GARRETT | 28.59 |

| | | | |
|---|---|---|---|
| 16838 | WILLIAM | MEDINA | 28.59 |
| 17058 | VONSHELIA | STARKS | 28.59 |
| 16849 | ADAM | MENZIES | 28.59 |
| 16850 | MARY | HOCH | 28.59 |
| 16847 | ALEATHA | CARTER | 28.59 |
| 16865 | LYDIA | FULWOOD | 28.59 |
| 16881 | ASTRID | BURROWS | 28.59 |
| 16662 | JOHN | RALEY | 28.59 |
| 16674 | JILLIAN | FOSTER | 28.59 |
| 16462 | GIUSEPPE | SANGIOVANNI | 28.59 |
| 17467 | MARIO | OLIVA | 28.59 |
| 17532 | SHERRIE | YATES | 28.59 |
| 17600 | ANGELICA | DUNN | 28.59 |
| 17440 | ERIC | FREEMAN | 28.59 |
| 17568 | RABIH | SALEM | 28.59 |
| 17558 | CAROLE | ROMANINI | 28.59 |
| 17583 | MICHAEL | FULLER | 28.59 |
| 17590 | ERIC | THOMPSON | 28.59 |
| 16630 | COLLEEN | ATKINS | 28.59 |
| 16632 | KAWANNA | PHILLIPS | 28.59 |
| 16637 | TONY | GARCIA | 28.59 |
| 16639 | JANICE | SIMMONS | 28.59 |
| 16655 | JESSICA | WALDO | 28.59 |
| 16783 | ASHLEY | STEAD | 28.59 |
| 16822 | CHRISTINA | WILLIAMSON | 28.59 |
| 16581 | DAVID | BARTOLGB | 28.59 |
| 17323 | KATHRYN | WRIGHT | 28.59 |
| 17367 | PAUL | MASON | 28.59 |
| 16546 | JAMES | HOKE | 28.59 |
| 16549 | CHRISTINA | YUNGFLEISCH | 28.59 |
| 16606 | CHRISTIE | PETERKIN | 28.59 |
| 16495 | NELSON | FUNES | 28.59 |
| 16522 | KIMBERLY | CYRUS | 28.59 |
| 17426 | PAUL | ORSZULAK | 28.59 |
| 17431 | KENTRICE | HANNAH | 28.59 |
| 17433 | CAROLYN | HAVERLY | 28.59 |
| 17208 | NURI | CELIK | 28.59 |
| 17209 | BOBBY | CHRISTIAN | 28.59 |
| 17214 | PATRICIA | WOODS | 28.59 |
| 17215 | APRIL | BEST | 28.59 |
| 17417 | MEGAN | WADE | 28.59 |
| 17256 | RUSSELL | BUSHNELL | 28.59 |
| 17224 | RANDY | TONG | 28.59 |
| 16420 | PETRA | LABOY | 28.59 |
| 17226 | STEPHANIE | PAWLOSKI | 28.59 |
| 17247 | DEBORAH | TERRY | 28.59 |
| 17267 | ESMERALDA | REYES | 28.59 |
| 16440 | JESSICA | COLEMAN | 28.59 |
| 16315 | CLAIR | SCHWAB | 28.59 |
| 16304 | NATHAN | LUTHARDT | 28.59 |
| 16281 | PHILIP | MASON | 28.59 |
| 16286 | SHAQUITA | JACKSON | 28.59 |
| 16489 | DENNIS | HASEY | 28.59 |
| 16231 | STEPHANIE | EVANS | 28.59 |
| 16245 | NAOMI | LYLES | 28.59 |

| 16270 | MARALEE | HAINES | 28.59 |
|---|---|---|---|
| 16171 | JOANNE | BERGER | 28.59 |
| 16172 | JOHN | PIERCE | 28.59 |
| 16198 | RITA | SMITH | 28.59 |
| 16413 | ERA | LEE | 28.59 |
| 16331 | XENIA | JORDAN | 28.59 |
| 16323 | LAURIE | PETERSON | 28.59 |
| 16169 | MICHAEL | LAYDEN | 28.59 |
| 16253 | JOSHUA | HAGEN | 28.59 |
| 16044 | SARAH | TYRRELL | 28.59 |
| 16045 | LAURICE | OSBIE | 28.59 |
| 16046 | MARY | THOMPSON | 28.59 |
| 16053 | STEVEN | GORDON | 28.59 |
| 16054 | TANIKA | GILMORE | 28.59 |
| 16097 | VERONICA | WILSON | 28.59 |
| 16136 | KESHA | WHITE | 28.59 |
| 16138 | AJABU | MANNING | 28.59 |
| 16139 | BEVERLY | LLOYD | 28.59 |
| 16089 | NICOLE | BERGE | 28.59 |
| 15897 | GLORIA | HOLMES | 28.59 |
| 175475 | JANA | VEVERKOVA | 28.59 |
| 175443 | JULIA | GALLANT LEE | 28.59 |
| 175458 | EULA | TOWNSEND | 28.59 |
| 175451 | ERICK | LIGGONS | 28.59 |
| 175507 | RENEE | GONZALES | 28.59 |
| 175465 | GEORGE | NINO | 28.59 |
| 175493 | LISA | SWAN | 28.59 |
| 175494 | SENECA | MCLEAN | 28.59 |
| 175517 | EMMA | BILLINGS | 28.59 |
| 177313 | WILBERT | SMITH | 28.59 |
| 175410 | ROSE | FLORES | 28.59 |
| 175424 | PAUL | MCELVEEN | 28.59 |
| 175432 | MAYA | ROWELL | 28.59 |
| 175433 | GEORGE | GREEN JR | 28.59 |
| 177040 | PAULA | MASON | 28.59 |
| 177112 | JANET | MERRILL | 28.59 |
| 177022 | SHIRLEY | PARKER | 28.59 |
| 177037 | FLAVIA | SMITH | 28.59 |
| 177198 | LAVONNE | ROOK | 28.59 |
| 177182 | CAROL | WILLIAMS | 28.59 |
| 177207 | VICTOR | MORGAN | 28.59 |
| 177214 | ALICE | CORDOVA | 28.59 |
| 177263 | MARIA | HUNGATE | 28.59 |
| 177171 | GINA | LOPEZ | 28.59 |
| 177178 | PAUL | BUMBALA | 28.59 |
| 177148 | CINDEY | PAGE | 28.59 |
| 177153 | ELMORE | WILLIAMS | 28.59 |
| 177145 | ANGELA | ADAMS | 28.59 |
| 175259 | MICHAEL | TRITICO | 28.59 |
| 175265 | CYNTHIA | MCCREREY | 28.59 |
| 175257 | LONNIE | POWERS | 28.59 |
| 175285 | JAMES | SATCHER | 28.59 |
| 176995 | BETTY | BURGOS | 28.59 |
| 175324 | DAVID | VALENZUELA | 28.59 |
| 175335 | WATSON | ROUNDS | 28.59 |

| 175309 | LATISHA | CRUMLIN | 28.59 |
|--------|---------|---------|-------|
| 175100 | APRIL | CULBRETH | 28.59 |
| 175090 | DORIS | WILLIAMS | 28.59 |
| 175092 | MICHAEL | CULBRETH | 28.59 |
| 176922 | MILTON | MILES | 28.59 |
| 175023 | DARLA | PIROOZ | 28.59 |
| 175050 | TARA | TURNER | 28.59 |
| 175184 | KATHERINE | KULA | 28.59 |
| 175151 | MARGARET | JOHNSON | 28.59 |
| 175148 | KATHYLENE | THREAT | 28.59 |
| 175132 | TERRENCE | MCGREGOR | 28.59 |
| 175115 | ARDELLA | HENDERSON | 28.59 |
| 175117 | MELODY | KRUCKENBERG | 28.59 |
| 175118 | CAROL | BRYAN | 28.59 |
| 175108 | VICTORIA | MITCHELL | 28.59 |
| 177864 | PAUL | OSWEILER | 28.59 |
| 16925 | DEBORAH | CHOPRA | 28.59 |
| 16948 | KENNETH | TREGONING | 28.59 |
| 177959 | TIMOTHY | BURKS | 28.59 |
| 17799 | ELIAS | LOPEZ | 28.59 |
| 17624 | MALLORY | VALK | 28.59 |
| 17633 | FERNANDO | CHAVIANO | 28.59 |
| 16966 | ANGELA | BINGAMAN | 28.59 |
| 177792 | STACEY | WEBB | 28.59 |
| 175750 | GRETCHEN | GRANGAARD | 28.59 |
| 175751 | KAREN | INGRAM | 28.59 |
| 17114 | STEVEN | STEWART | 28.59 |
| 17115 | PAMELIA | STANLEY | 28.59 |
| 16913 | RACHEL | QUINTANAR | 28.59 |
| 17130 | TERRIE | JEZIERSKI | 28.59 |
| 175644 | ROBERT | ZUEST | 28.59 |
| 177455 | LESLIE | BURCHETTE | 28.59 |
| 175692 | SHIRLEY | RUSNAK | 28.59 |
| 175699 | DECAROL | OSBORNE | 28.59 |
| 177457 | SHARON | KARSTENS | 28.59 |
| 177479 | DWIGHT | WINGFIELD | 28.59 |
| 177466 | KIM | LAMBERT | 28.59 |
| 177498 | JAMES | THOMAS II | 28.59 |
| 177691 | JENNIFER | WRIGHT | 28.59 |
| 177522 | SHELBY | HUNDLEY | 28.59 |
| 177716 | DAVID | BAKER | 28.59 |
| 177805 | CLAIRE | MILFORD | 28.59 |
| 177398 | FRANCISCO | PEREZ | 28.59 |
| 177399 | JOE | AGUILAR | 28.59 |
| 177396 | TAMIKA | GORDON | 28.59 |
| 175549 | LARAL | CALLAHAN | 28.59 |
| 175602 | BARBARA | SIMMONS | 28.59 |
| 175624 | LASHUNDA | HAMBRICK | 28.59 |
| 175560 | NURY | BERNAL | 28.59 |
| 172930 | MARIA | RAMIREZ | 28.59 |
| 173675 | AMY | DAIGLE | 28.59 |
| 173759 | SUSAN | TOPPIN | 28.59 |
| 173731 | MARTHA | LEONARD | 28.59 |
| 173810 | CHRISTOPHER | HENDERSON | 28.59 |
| 172946 | KWANZA | EDWARDS | 28.59 |

| | | | |
|---|---|---|---|
| 172954 | RALPH | LAVIOLETTE | 28.59 |
| 172989 | DEBORAH | PANGALLO | 28.59 |
| 173890 | MARIA | PEREZ | 28.59 |
| 173882 | LAVERNE | LOSEY | 28.59 |
| 173909 | BURNETT | MICKLEY | 28.59 |
| 173940 | KATHLEEN | FABER | 28.59 |
| 173848 | JEPTHA | MCDOWELL | 28.59 |
| 173818 | FELIX | NAVAL JR | 28.59 |
| 173065 | ISAURA | FERNANDEZ | 28.59 |
| 173090 | TERESA | HUTCHINSON | 28.59 |
| 173022 | STEPHANIE | GEHIN | 28.59 |
| 173039 | B&APOS;NEIKIA | JOHNSON | 28.59 |
| 175926 | MARC | SAMZ | 28.59 |
| 174123 | KELLY | MACUSPIE | 28.59 |
| 174105 | JAMES | MCKENZIE | 28.59 |
| 174070 | RICHARD | LASHBROOK JR | 28.59 |
| 174087 | PENNY | NOBLE | 28.59 |
| 174079 | DUDLEY | WONG | 28.59 |
| 174018 | SANDRA | NALASCO | 28.59 |
| 175870 | JOHN | BRIGGS | 28.59 |
| 175875 | MILDRED | WILLIAMS | 28.59 |
| 175826 | ANNA | SANCHEZ | 28.59 |
| 175818 | PHYLLIS | ANDERSON | 28.59 |
| 175852 | YVETTE | MCGINNIS | 28.59 |
| 175884 | DAPHNE | MCCARTY | 28.59 |
| 174007 | JOZETTE | SMITH | 28.59 |
| 173959 | LAURIE | ONSTAD | 28.59 |
| 173123 | JENIFER | GARCIA | 28.59 |
| 173985 | CHRISTIAN | LOSIER | 28.59 |
| 173990 | SANTO | MARCHESE | 28.59 |
| 175767 | DAVID | STEVENS | 28.59 |
| 175768 | DEBORAH | FISHER | 28.59 |
| 173482 | ANTONNIE | CARTER | 28.59 |
| 173483 | GARY | WOOLWORTH | 28.59 |
| 173549 | RANDY | MADDOX | 28.59 |
| 173567 | GINA | CARMAN | 28.59 |
| 173575 | KATHERINE | PATTON | 28.59 |
| 172756 | ANNA | DANIEL | 28.59 |
| 172673 | ANTHONY | BURR | 28.59 |
| 172679 | ELDA | GAONA | 28.59 |
| 172707 | JEFFREY | JACKSON | 28.59 |
| 172914 | ELLIS | CHISHOLM | 28.59 |
| 172872 | WARREN | DUTY | 28.59 |
| 173631 | BRENDA | MOORE | 28.59 |
| 173601 | VIRGINIA | GUY | 28.59 |
| 173591 | ALICIA | STROJEWSKA | 28.59 |
| 172805 | DARRIN | MATTICE | 28.59 |
| 172806 | CATHERINE | KILLIAN | 28.59 |
| 172797 | EUGENA | JONES | 28.59 |
| 173643 | JENNIFER | ANDERSON | 28.59 |
| 172598 | ELIZABETH | LEVERETT | 28.59 |
| 172663 | TARA | CISMOSKI | 28.59 |
| 172656 | DIANA | BOYD | 28.59 |
| 173424 | DEBRA | JOHNSTON | 28.59 |
| 173400 | SUSAN | ROWE | 28.59 |

| | | | |
|---|---|---|---|
| 173416 | ARTHUR | BENNETT | 28.59 |
| 173456 | RONALD | HART | 28.59 |
| 173397 | JEFFREY | ADAMS | 28.59 |
| 173373 | RICKY | GIST | 28.59 |
| 173366 | TAMMY | JOHNSON | 28.59 |
| 172454 | BARBARA | SMITH | 28.59 |
| 172436 | LANA | WRENN-HOLLAND | 28.59 |
| 172529 | PEGGY | SAUNDERS | 28.59 |
| 172545 | DEBORAH | EVANS | 28.59 |
| 172546 | CAMERON | CULLUM | 28.59 |
| 172531 | BALA RAJU | EDARA | 28.59 |
| 172563 | RAYMOND | JACKSON | 28.59 |
| 172565 | CHARLES | MCDONALD | 28.59 |
| 172561 | SHAUNA | HOFF | 28.59 |
| 172596 | MARY | HORTON | 28.59 |
| 172597 | JENNIFER | ALDEN | 28.59 |
| 172589 | LEE | JOHNSON | 28.59 |
| 174856 | JUDITH | FITE | 28.59 |
| 174892 | NANCY | BACA | 28.59 |
| 176739 | JOSEPHINE | GONZALES | 28.59 |
| 174841 | EBONY | PRICE | 28.59 |
| 176763 | LAURIA | CAREY | 28.59 |
| 176753 | TINA | BERNARD | 28.59 |
| 176644 | DELORES | DYE | 28.59 |
| 176679 | PENNY | WATTS | 28.59 |
| 176686 | JEFFREY | DICKEY | 28.59 |
| 176713 | GEORGE | APPELL | 28.59 |
| 176710 | SHERON | LUSTER | 28.59 |
| 176847 | DIANE | PARRA | 28.59 |
| 176806 | LYNDA | LOCHER | 28.59 |
| 176881 | MATTIE | TERRY | 28.59 |
| 176895 | MICHELLE | SAIA | 28.59 |
| 176931 | CORA | BUCKLEY | 28.59 |
| 176911 | PEDRO | ZARATE | 28.59 |
| 174933 | MARY | BELL | 28.59 |
| 174934 | ANA | JOHNSON | 28.59 |
| 174956 | LYNDA | BRUNNER | 28.59 |
| 174958 | PETE | DECKER | 28.59 |
| 174976 | DOREEN | HALL | 28.59 |
| 174990 | MICHAEL | TANIS | 28.59 |
| 176764 | CLARISSA | JOHNSON-CLARKE | 28.59 |
| 176786 | JAMES | YOUNG | 28.59 |
| 176778 | VONNELLA | WOODS | 28.59 |
| 176779 | ELBERT | WOODS | 28.59 |
| 176470 | CATHERINE | JACKSON | 28.59 |
| 176477 | BARBARA | GILLIS | 28.59 |
| 176486 | DIANE | WEISHAAR | 28.59 |
| 176480 | CECILIA | HENDERSON | 28.59 |
| 176494 | ANTHONY | MATWIJ | 28.59 |
| 176520 | ERIC | DROUHARD | 28.59 |
| 176505 | MARGARET | THOMAS | 28.59 |
| 176527 | PHILLIP | BROWN | 28.59 |
| 176511 | DONNA | HOLLAND | 28.59 |
| 176545 | KIMBERLY | MCGANNON | 28.59 |
| 174613 | JORGE | GREEN | 28.59 |

| | | | |
|---|---|---|---|
| 174639 | WILLIAM | SCHEIDER | 28.59 |
| 174665 | VALERIE | MILLER | 28.59 |
| 176451 | DEBORAH | MCKINNIES-WESLEY | 28.59 |
| 176444 | NICOLAS | RIBEIRO | 28.59 |
| 176445 | DENNIS | OSWALD | 28.59 |
| 174755 | KRISTOPHER | HESFORD | 28.59 |
| 174732 | JAMES | SUTTON JR. | 28.59 |
| 176666 | VALERIE | MILLER | 28.59 |
| 174675 | LESEANDA | BRUNSON-MCFADDEN | 28.59 |
| 176602 | RONI | LOVE | 28.59 |
| 176596 | JOEL | ROACHE | 28.59 |
| 176604 | PHILLIP | JACKSON | 28.59 |
| 176611 | PRECIOUS | DIXON-NICOL | 28.59 |
| 174780 | ANTHONY | FERRO | 28.59 |
| 174817 | GLORIA | DAWSON | 28.59 |
| 174783 | VICTORIA | NORLANDER | 28.59 |
| 176054 | ALLIE | MARSHALL | 28.59 |
| 174162 | MABLE | BEARD | 28.59 |
| 174179 | HENRY | DAME | 28.59 |
| 174180 | JOHN | GREER | 28.59 |
| 175975 | VALERIE | LONG | 28.59 |
| 175985 | BERTHA | GEE | 28.59 |
| 176001 | EDWARD | HARLING | 28.59 |
| 176142 | MARY | GATEWOOD | 28.59 |
| 176145 | CAROLYN | RICHMOND | 28.59 |
| 174304 | CALVIN | HAYES | 28.59 |
| 174222 | JOSEPH | BROWN SR. | 28.59 |
| 174223 | JOSEPH | BROWN SR | 28.59 |
| 174348 | WELDON | LEVACY | 28.59 |
| 174340 | LATOYA | BRUNSON | 28.59 |
| 174397 | DOREEN | STAMPER | 28.59 |
| 174381 | KAREN | SHARPE | 28.59 |
| 174382 | SCOTT | SHULTZ | 28.59 |
| 176226 | MARGARET | HAYES | 28.59 |
| 176234 | JANE | MIOZZI | 28.59 |
| 174332 | ADRENA | PRINGLE | 28.59 |
| 176202 | KEVIN | ROBERTS | 28.59 |
| 174449 | GARY | KROHN | 28.59 |
| 174454 | DEVON | HARRIS | 28.59 |
| 174465 | RICHARD | BLASZAK | 28.59 |
| 174416 | KAREN | WINTERS | 28.59 |
| 174424 | HIBA | MCQUEEN | 28.59 |
| 174356 | CYNTHIA | MORRIS | 28.59 |
| 174399 | DOREEN | STAMPER | 28.59 |
| 176412 | NORMA | MASON | 28.59 |
| 176370 | PEARLINE | SKINNER | 28.59 |
| 176344 | CLARENCE | LANNON | 28.59 |
| 174516 | SHERYL | ERVIN | 28.59 |
| 176276 | ALLAN | LANE | 28.59 |
| 176279 | JEFFREY | LANCASTER | 28.59 |
| 174473 | LATRICIA | JONES | 28.59 |
| 176253 | DOROTHY | SMITH | 28.59 |
| 176259 | LAWRENCE | CALDWELL | 28.59 |
| 176320 | SUZANNE | JARVIS | 28.59 |
| 176304 | HELEN | CRENSHAW | 28.59 |

| | | | |
|---|---|---|---|
| 176296 | SHANELLE | HARVEY | 28.59 |
| 176337 | TAWANAH | JOHNSON | 28.59 |
| 166873 | CAROL | MONDINE | 28.59 |
| 166874 | LINDA | WHITAKER | 28.59 |
| 167005 | MINNIE | MOORE | 28.59 |
| 166997 | MARLENE | DAVIS | 28.59 |
| 167039 | RUSSETTE | LAITINEN | 28.59 |
| 167048 | GREALONDIA | WOODLAND PITTS | 28.59 |
| 167057 | MARILYN | ESTES | 28.59 |
| 166831 | BRENDA | SAMONY | 28.59 |
| 166814 | RONALD | BARTLINSKI | 28.59 |
| 166754 | LIONEL | DELEON | 28.59 |
| 166748 | CHENITA | ROBINSON | 28.59 |
| 166740 | MICHAEL | PACHUTA | 28.59 |
| 166657 | CARLTON | COOK | 28.59 |
| 166679 | SHERRY | STANGER | 28.59 |
| 168151 | MARLENE | BURKHALTER | 28.59 |
| 168127 | PATRICIA | RAFFERTY | 28.59 |
| 168125 | PATRICIA | RAFFERTY | 28.59 |
| 168160 | TILDEN | KELLY | 28.59 |
| 168167 | SANDRA | MAURER | 28.59 |
| 168185 | LISA | MOMENT | 28.59 |
| 168186 | LISA | MOMENT | 28.59 |
| 168191 | MARTHA | SMITH | 28.59 |
| 168041 | RICHARD | NECKER | 28.59 |
| 168061 | MARY | USNICK | 28.59 |
| 168066 | MARJORIE | NEY | 28.59 |
| 168075 | MARY | BOYD | 28.59 |
| 168076 | CHARLES | WILLIAMS | 28.59 |
| 168102 | FLORIN | FILIMON | 28.59 |
| 165344 | JUDITH | BOYD | 28.59 |
| 168025 | ESKARLEN | HENRIQUEZ | 28.59 |
| 167249 | GWYNETH | CEPHUS | 28.59 |
| 167255 | JEFFREY | DAVIS | 28.59 |
| 167206 | YOLANDA | ANGULO | 28.59 |
| 167230 | DIENE | VALASAKOS | 28.59 |
| 167223 | PAUL | HENLEY JR | 28.59 |
| 167216 | ROBERT | MOYER | 28.59 |
| 167155 | GERALD LEE | LEWIS | 28.59 |
| 167141 | BRIAN | SONAK | 28.59 |
| 167125 | SHEARLEAN | ALEXANDER | 28.59 |
| 167182 | DENIS | RING | 28.59 |
| 167189 | GEORGIA | BROWN | 28.59 |
| 164816 | ELIAS | LUJAN | 28.59 |
| 164749 | CHRISTOPHER | JOHNSON | 28.59 |
| 164723 | ROSALIE | BARKER | 28.59 |
| 164752 | SHEBA | ARRINGTON | 28.59 |
| 164942 | JOSEPH | FASULO JR | 28.59 |
| 164925 | CYNTHIA | POOLE | 28.59 |
| 164926 | MATTIE | HARALSON | 28.59 |
| 164874 | SHARON | SMITH | 28.59 |
| 164875 | RUBYE | WHITE | 28.59 |
| 164884 | TAMMY | CUTLER | 28.59 |
| 164885 | BENNIE | TREVINO | 28.59 |
| 164890 | BRIAN | MASON | 28.59 |

| | | | |
|---|---|---|---|
| 164575 | MARIANNE | KEENAN | 28.59 |
| 164540 | ROBERT | NELSON | 28.59 |
| 164526 | QUEEN | WALKER | 28.59 |
| 164625 | RONALD | FENNER | 28.59 |
| 164635 | MINNIE | POPE | 28.59 |
| 164668 | GARRY | GAIN | 28.59 |
| 164698 | THELMA | GILBERT | 28.59 |
| 164717 | PHILLIP | WILKERSON | 28.59 |
| 164710 | STEVEN | HARRISON | 28.59 |
| 164959 | MICHAELE | HARTSOCK | 28.59 |
| 165007 | MYCHEL | RUSHING | 28.59 |
| 165008 | ANNA | WHITFIELD | 28.59 |
| 165041 | DIANE | DUNAHOO | 28.59 |
| 165117 | JESSE | CADENA | 28.59 |
| 165103 | DONNA MAE | LUNDQUIST | 28.59 |
| 165075 | LUE | WILSON | 28.59 |
| 166655 | DOMINIC | WAHULA | 28.59 |
| 166621 | MARCENA | MOSE | 28.59 |
| 165327 | PATRICIA | STEWART | 28.59 |
| 165325 | PATRICIA | ST CLAIR | 28.59 |
| 165266 | JOSE | GOMEZ | 28.59 |
| 165234 | BEVERLY | JORDAN | 28.59 |
| 165218 | PRISCILLA | GARCIA | 28.59 |
| 168300 | MALLORY | PHILHOWER60 NORTH | 28.59 |
| 168334 | CHRISTINA | CLEMENTS | 28.59 |
| 168352 | JOHN | PADGETT | 28.59 |
| 168193 | JODY | GARVER | 28.59 |
| 168286 | CORA | BELL | 28.59 |
| 168609 | BARBARA | HARRIS | 28.59 |
| 168578 | BRANDI | SULLIVAN | 28.59 |
| 168667 | FRANCISCO | NIEVES | 28.59 |
| 168652 | HARVEY | TURNER | 28.59 |
| 168654 | BARBARA | TURNER | 28.59 |
| 168460 | ABDUL | SHAIKH | 28.59 |
| 168475 | SAMUEL | EVANS | 28.59 |
| 168501 | LAWRENCE | COPLEY | 28.59 |
| 168512 | PHYLLIS | LEMON | 28.59 |
| 167467 | MARGARITA | CORTEZ | 28.59 |
| 167482 | ALJO | GIGAX | 28.59 |
| 167408 | MICHAEL | ENNIS | 28.59 |
| 167299 | KELLY | MRIZEK | 28.59 |
| 167330 | D MICHELLE | CHARLEVILLE | 28.59 |
| 167382 | DONNA | BOLTON | 28.59 |
| 167532 | KATHLEEN | ALVENDIA | 28.59 |
| 167509 | JERRELL | BROOKS | 28.59 |
| 167549 | MARY | HARRIS | 28.59 |
| 167550 | DEFAWARD | ROBINSON | 28.59 |
| 167656 | CHRISTOPHER | WHITE | 28.59 |
| 167657 | GEORGE | APPLEGATE | 28.59 |
| 167690 | MICHELLE | THOMPSON | 28.59 |
| 169010 | DUSTIN | HOLSAPPLE | 28.59 |
| 168969 | MARIA | RAMIREZ | 28.59 |
| 168871 | WILLIAM | THOMAS | 28.59 |
| 168910 | RONALD | SARGENT | 28.59 |
| 168927 | CHRISTOPHER | MILLER | 28.59 |

| | | | |
|---|---|---|---|
| 169195 | LARRY | HARDIND | 28.59 |
| 169177 | CHRISTY | HELFERICH | 28.59 |
| 169153 | LINDA | BURNES | 28.59 |
| 169097 | GARY | WILKERSON | 28.59 |
| 169104 | VIOLA | CLAY | 28.59 |
| 169128 | DAVID | RIETKERK | 28.59 |
| 169129 | MARY | MOSES | 28.59 |
| 169070 | THOMAS | BURNSIDE | 28.59 |
| 167851 | MARIUM | DUPREE | 28.59 |
| 167773 | DENISSE | RENTAS | 28.59 |
| 167757 | BRYAN | HOLMES | 28.59 |
| 167725 | KRIN | PEARSON | 28.59 |
| 167792 | DESIREE | AYALA | 28.59 |
| 167759 | THELMA | FRAJER | 28.59 |
| 167807 | GRAFTON | DANIELS | 28.59 |
| 167960 | MARY | ALLEN | 28.59 |
| 168709 | JANTHINA | WASHINGTON | 28.59 |
| 168701 | JOHN | JOHNSON | 28.59 |
| 167885 | MARIA | SERRANO | 28.59 |
| 167941 | THERON | DAVIS JR | 28.59 |
| 168804 | MARY | VALLE | 28.59 |
| 168727 | JENNIFER | KETCHUM | 28.59 |
| 168728 | JENNY | LOCKLEAR | 28.59 |
| 172320 | KAREN | REICHLINH | 28.59 |
| 172327 | MICHAEL | LAMANNA | 28.59 |
| 172328 | GEORGE | MCFARLAND | 28.59 |
| 172281 | PAULA | HUNSINGER | 28.59 |
| 172271 | ELDON | BRITTNER | 28.59 |
| 172262 | RONNIE | FARLEY | 28.59 |
| 172146 | SHAMEKA | WILSON | 28.59 |
| 172203 | LINDA | TANNERHILL | 28.59 |
| 172105 | JOSEPH | HANNIGAN | 28.59 |
| 172161 | KATHLEEN | PRINCE | 28.59 |
| 172030 | DANIEL | DEAL | 28.59 |
| 171994 | DOROTHY | GILCHRIST | 28.59 |
| 172011 | MARK | MCDANIELS | 28.59 |
| 172071 | NATALIE | DAWLEY | 28.59 |
| 172072 | DONALD | SINGLETON | 28.59 |
| 172102 | CYNTHIA | FITZERY | 28.59 |
| 172095 | CHARMAINE | MARSH | 28.59 |
| 173299 | ARZELL | JONES | 28.59 |
| 173247 | DANIEL | FISHER | 28.59 |
| 173256 | CYNTHIA | FIELDS | 28.59 |
| 173257 | MADELINE | LOPEZ | 28.59 |
| 173225 | JAMES | WHITE | 28.59 |
| 173230 | DARLEEN | SEGAR | 28.59 |
| 173200 | LISA | STANLEY | 28.59 |
| 170476 | HARTLEY | GOODE | 28.59 |
| 170447 | JO | SIMS | 28.59 |
| 170450 | JERMAINE | BURGESS | 28.59 |
| 173164 | THOMAS | BROWN | 28.59 |
| 173166 | CANDACE | FOGLEMAN | 28.59 |
| 170517 | EDWARD | GOLDYS | 28.59 |
| 170305 | JAMES | CARPENTER | 28.59 |
| 170340 | DOROTHY | SAMUELS | 28.59 |

| 170409 | GERARD | JAMES | 28.59 |
|--------|--------|-------|-------|
| 170372 | PENNY | LAROSE | 28.59 |
| 170258 | ARTHUR | ARNOLD | 28.59 |
| 170239 | SHELINA | JENKINS | 28.59 |
| 170273 | JESSICA | POINDEXTER | 28.59 |
| 171821 | PAULA | HILTZ | 28.59 |
| 171826 | JERRY | FRANKS | 28.59 |
| 171853 | STEVEN | NELSON | 28.59 |
| 170063 | SYLVIA | WHITE | 28.59 |
| 170096 | MICHELLE | MILLER | 28.59 |
| 170121 | VICTOR | TORRES | 28.59 |
| 170131 | JAY | BROWN | 28.59 |
| 170166 | JANET | LAKE | 28.59 |
| 171587 | ARACELY | RODRIGUEZ | 28.59 |
| 171602 | KRISTIN | CHAPMAN | 28.59 |
| 171518 | ANTONI | SAKOWICZ | 28.59 |
| 171525 | TAFFI | OZENNE | 28.59 |
| 171544 | GRANT | KLINE | 28.59 |
| 171478 | METRA | SALTUS | 28.59 |
| 171492 | DEL | LEGER | 28.59 |
| 171434 | DIANE | HUTTON | 28.59 |
| 171450 | VIRGINIA | ROOKS | 28.59 |
| 171410 | THOMAS | DAWSON | 28.59 |
| 171626 | HELEN | RAFFERTY | 28.59 |
| 171659 | HARRY | BRENTZEL | 28.59 |
| 171660 | CHRISTOPHER | KAMINSKI | 28.59 |
| 171643 | CARL | DESOTO | 28.59 |
| 171712 | PAT | WELLS | 28.59 |
| 171729 | JOANN | HAYES | 28.59 |
| 171770 | GEOFFREY | WOMACK | 28.59 |
| 171776 | ANDRE | MONROE | 28.59 |
| 171754 | CHRISTOPHER | HORAN | 28.59 |
| 169303 | JACQUELYN | BROWN | 28.59 |
| 168010 | MARIA | RUIZ | 28.59 |
| 168002 | LYNDA | ROSS | 28.59 |
| 169271 | RICHARD | HOUSER | 28.59 |
| 169272 | DONNA | HOUSER | 28.59 |
| 169289 | NICHOLAS | MILLER | 28.59 |
| 169294 | CONNIE | HOLTMANN-SPANGLER | 28.59 |
| 169306 | JAMES | MOORE | 28.59 |
| 169311 | LISA | COOK | 28.59 |
| 170650 | MARVIN | WHIPPLE | 28.59 |
| 170656 | CANDY | WHIPPLE | 28.59 |
| 170658 | ANITA | WILLIAMS | 28.59 |
| 170717 | SABRINA | PLACE | 28.59 |
| 170710 | FIONA | THAMES | 28.59 |
| 170715 | FREDDIE | WORKS JR | 28.59 |
| 170692 | BRIAN | WALSH | 28.59 |
| 170817 | TUNYA | MCCROREY | 28.59 |
| 170815 | PAULA | COLEMAN | 28.59 |
| 170735 | LAWRENCE | JOHNSON SR | 28.59 |
| 169373 | JAMIE | BROWN | 28.59 |
| 171200 | BRENDA | DIXON | 28.59 |
| 171202 | GARY | SMAIL | 28.59 |
| 171210 | ISAAC | LEMON III | 28.59 |

| | | | |
|---|---|---|---|
| 169446 | RAENELL | DEAN | 28.59 |
| 169412 | TOWANDA | ADAMS | 28.59 |
| 169398 | RHIANNON | HUNTLEY | 28.59 |
| 171094 | VALERIE | HANSSENS | 28.59 |
| 171160 | GAYLE | REED | 28.59 |
| 170932 | LAWRENCE | BOTSFORD JR | 28.59 |
| 170940 | CARRIE | WILDMAN | 28.59 |
| 170892 | JESSICA | TURNER | 28.59 |
| 170907 | CAMILLE | WILLIAMS | 28.59 |
| 170832 | DENICE | MARSHALL | 28.59 |
| 170843 | LYNN | SCOTT | 28.59 |
| 170991 | SHIRLEY | KRUSE | 28.59 |
| 171035 | PATRICIA | BRAMBLETT | 28.59 |
| 169679 | MARIANNE | ZARLING | 28.59 |
| 169681 | BARBARA | ERVIN | 28.59 |
| 169663 | MALIYKA | MUHAMMAD | 28.59 |
| 169830 | GLORIA | WILLIAMS | 28.59 |
| 169837 | ROMEO | RONQUILLO | 28.59 |
| 169796 | FLOYD | BAKER JR | 28.59 |
| 169781 | JOCELYN | BLACK | 28.59 |
| 169747 | REINALDO | FERRERO | 28.59 |
| 169564 | CHUNTANAY | BERRY-PHILLIPS | 28.59 |
| 169595 | KIMBERLY | WEBB | 28.59 |
| 169597 | CRAIG | HARRIS | 28.59 |
| 169589 | HARVEY | DAVIS | 28.59 |
| 169605 | JANET | CONNELL | 28.59 |
| 169628 | CHRISTOPHER | COSTONDE | 28.59 |
| 169637 | TOMAS | HERNANDEZ | 28.59 |
| 169473 | STEPHANIE | FRANKLIN | 28.59 |
| 169463 | REBECCA | MILLER | 28.59 |
| 169464 | CHARITA | HOLMES | 28.59 |
| 169498 | JUAN | JIMENEZ | 28.59 |
| 169503 | JIMALEE | DOWNS | 28.59 |
| 169513 | ROSARIO | MERINO | 28.59 |
| 169522 | DAISY | SHARON | 28.59 |
| 170046 | WILLIAM | MOODY | 28.59 |
| 170023 | LINDA | SMITH | 28.59 |
| 169963 | BRITTNEY | TOOKES | 28.59 |
| 169954 | ROSIE | ANDERSON | 28.59 |
| 169981 | PATSY | RUSSELL | 28.59 |
| 169983 | JEFFREY | GOOTEE | 28.59 |
| 169929 | BETTY | STRONGQUIST | 28.59 |
| 169938 | PINKIE | ELLINGTON | 28.59 |
| 169916 | BETTY | STRONQUIST | 28.59 |
| 169864 | JERRY | SANCHEZ | 28.59 |
| 169865 | TONI | COX-THOMAS | 28.59 |
| 169847 | RD | MOSELY | 28.59 |
| 169849 | EDGAR | HUERTA | 28.59 |
| 171250 | ROBERT | CHAMBERS | 28.59 |
| 171251 | JULIAN | DOMINGUEZ | 28.59 |
| 171252 | JACQUELINE | JONES | 28.59 |
| 171253 | TENERE | ROBERTSON | 28.59 |
| 171241 | NANCY | NOAKER | 28.59 |
| 171242 | JUANA | DEL ORBE | 28.59 |
| 171285 | LAURIE | CURTS | 28.59 |

| | | | |
|---|---|---|---|
| 171269 | KIMBERLY | WEBER | 28.59 |
| 171275 | JOSEPH | TOMOLETZ | 28.59 |
| 171319 | ROBERT | ANDREWS | 28.59 |
| 171336 | TIFFANY | LAPRADE | 28.59 |
| 171392 | RUDOLPH | BURKE JR. | 28.59 |
| 18337 | CORNELL | DYE | 28.59 |
| 18167 | MICHAEL | LAMBERTINO | 28.59 |
| 18176 | HARRY | BOWSER | 28.59 |
| 18712 | MATTHEW | FRAZER | 28.59 |
| 18713 | DEREK | DUZAN | 28.59 |
| 18702 | LINDSY | SKELLENGER | 28.59 |
| 18185 | BEVERLY | TOWNSEND | 28.59 |
| 18202 | SANDY | SAMPSON | 28.59 |
| 18203 | SHAWN | BUSBY | 28.59 |
| 18208 | DAVID | WITHIAM | 28.59 |
| 18220 | JENNIFER | BENNETT | 28.59 |
| 18245 | MATTHEW | GITKIN | 28.59 |
| 18253 | PATRICK | OWENS | 28.59 |
| 16706 | AZHAR | SHAHZAD | 28.59 |
| 18872 | KATHERINE | RADLEY | 28.59 |
| 18846 | ROBERT | FOREHAND | 28.59 |
| 18847 | TAMMY | MCNEIL | 28.59 |
| 18853 | CURTIS | HEIN | 28.59 |
| 18855 | ROBERT | HOBBS | 28.59 |
| 18911 | CORY | WASIELCZYK | 28.59 |
| 16689 | LUCIANA | LUCIEN | 28.59 |
| 18536 | MARY | BROWN | 28.59 |
| 18545 | SANDRA | ALDANA | 28.59 |
| 18559 | JUSTIN | KRYZAK | 28.59 |
| 18560 | CLARA | WILLIAMS | 28.59 |
| 18571 | ANNA | MONTOYA | 28.59 |
| 18879 | SUZIE | CLAYTON | 28.59 |
| 18895 | VICKIE | ROBERTS | 28.59 |
| 18144 | JAMI | GRIMES | 28.59 |
| 18133 | NATHANIEL | CHATMAN | 28.59 |
| 17986 | RICHARD | KROUSKUP | 28.59 |
| 17925 | MARK | BLAKE | 28.59 |
| 18066 | VICKI | COFFMAN | 28.59 |
| 17934 | DANIEL | VIS | 28.59 |
| 17959 | VALDERINE | JOHNSON | 28.59 |
| 15003 | JAMES | WEBER | 28.59 |
| 15035 | JENNIFER | BABADILLA | 28.59 |
| 14985 | JULIE | HAMBLIN | 28.59 |
| 14983 | TORI | GUMERINGER | 28.59 |
| 15045 | APRIL | KWON | 28.59 |
| 15050 | DALE | RIGGLE | 28.59 |
| 15017 | KERRIE | LAIRD | 28.59 |
| 15053 | CARMELA | TIMMONS | 28.59 |
| 14926 | QUINTIN | HILLIARD | 28.59 |
| 14934 | JESSICA | BERGSTROM | 28.59 |
| 19161 | TAMMY | CRAIG-BOWDOIN | 28.59 |
| 19162 | WINDI | BASSLER | 28.59 |
| 19180 | WILLIAM | MURPHY | 28.59 |
| 19212 | CONNIE | BANKO | 28.59 |
| 18994 | DELECIA | MILLER | 28.59 |

| | | | |
|---|---|---|---|
| 18978 | JOHNATHAN | FRANCIS | 28.59 |
| 18920 | AMY | STEVES | 28.59 |
| 18952 | VINICIO | REYNOSO | 28.59 |
| 18997 | BARBARA | O&APOS;CONNOR | 28.59 |
| 18987 | E J | WASHINGTON | 28.59 |
| 19013 | ERIK | BERGER | 28.59 |
| 19077 | SONJA | JACOBSEN | 28.59 |
| 19069 | CARLA | BRECKENRIDGE | 28.59 |
| 19070 | VICKIE | MCINTYRE | 28.59 |
| 19086 | ROBERT | BAIN | 28.59 |
| 19087 | SARAH | JOYNER | 28.59 |
| 19094 | ROBERT | LAVENDER | 28.59 |
| 19512 | KAREN | SCHAFFER | 28.59 |
| 19336 | MATTHEW | BOYD | 28.59 |
| 19340 | MELISSA | SLOAN | 28.59 |
| 19353 | ALICIA | JOHNSON | 28.59 |
| 19370 | ROSEMARIE | NOBILE | 28.59 |
| 19372 | STEPHANIE | SENDROWSKI | 28.59 |
| 19397 | MICHAEL | VERGIELS | 28.59 |
| 19403 | ELIZABETH | MYERS | 28.59 |
| 19228 | ARLENE | LOPEZ | 28.59 |
| 19270 | LEONORA | TRAVERS | 28.59 |
| 19256 | DEANNE | RHODUS | 28.59 |
| 19412 | SOPHIA | MARTIN | 28.59 |
| 18312 | KAREN | TEETS | 28.59 |
| 18300 | KABREEA | YORK | 28.59 |
| 18309 | LERON | BECK | 28.59 |
| 19430 | CHANTHAN | KONG | 28.59 |
| 19462 | PAUL | CELAURO | 28.59 |
| 19455 | CARIN | STEELE | 28.59 |
| 19495 | JULIO | HERRERA | 28.59 |
| 19496 | JAMES | VIVO | 28.59 |
| 19497 | NINA | SMITH | 28.59 |
| 19488 | KIM | SCHLAG | 28.59 |
| 19747 | LAURIE | MILLER | 28.59 |
| 19539 | ALESHIA | STANLEY | 28.59 |
| 19548 | MARYBETH | WILKINSON | 28.59 |
| 19549 | KENDRA | MCCREE | 28.59 |
| 19580 | STEPHENIE | GRENIER | 28.59 |
| 21260 | CLAYTON | WARD | 28.59 |
| 21284 | GLORIA | FLINTROP | 28.59 |
| 21285 | CRYSTAL | ZELNIK | 28.59 |
| 21270 | ERIC | CHRISTENSEN | 28.59 |
| 21177 | JEREMY | HINES | 28.59 |
| 21327 | DENNIS | JONES | 28.59 |
| 21335 | TRENTON | MURRAY | 28.59 |
| 21317 | JASON | MIRE | 28.59 |
| 21318 | KAITLIN | ALTO | 28.59 |
| 21126 | GLEN | MALDONADO | 28.59 |
| 18752 | SURYAKANT | SANSARE | 28.59 |
| 21193 | MOHAMMAD | SABBAGH | 28.59 |
| 21208 | STACIE | TOUMEY | 28.59 |
| 21220 | TROY | PRAWL | 28.59 |
| 18470 | MIRANDA | MOORE | 28.59 |
| 18509 | TIMOTHY | SCHNAIBLE | 28.59 |

| | | | |
|---|---|---|---|
| 18512 | NICHOLAS | GRUNWALD | 28.59 |
| 18518 | ASHLEY | VAN EXEL | 28.59 |
| 18594 | JOSEPH | MONTOYA | 28.59 |
| 18354 | KELLY | SCHERER | 28.59 |
| 18385 | SHEILA | JONES | 28.59 |
| 18419 | LAUREL | LOWE WALKER | 28.59 |
| 18402 | ELLYN | VOHNOUTKA | 28.59 |
| 18403 | JEREMY | JOHNSON | 28.59 |
| 18392 | KATIE | LEWIS | 28.59 |
| 18443 | PAULA | PETERSON | 28.59 |
| 18277 | EMILIE | DIECK | 28.59 |
| 18453 | CHRISTY | MILLER | 28.59 |
| 18454 | AARON | JOHNSON | 28.59 |
| 18720 | CHRISTINA | SWANSON | 28.59 |
| 18479 | ANGELA | RUSHLOW | 28.59 |
| 18493 | PHYLLIS | FIELDS | 28.59 |
| 18662 | ROXIE | SLATER | 28.59 |
| 18587 | SHAWN | SECHREST | 28.59 |
| 18619 | HANEEF | SALEEM | 28.59 |
| 18636 | CARDIN | CORBIT | 28.59 |
| 18637 | MELODU | THOMAS | 28.59 |
| 18628 | THOMAS | DOHERTY | 28.59 |
| 18754 | JEFF | BRASWELL | 28.59 |
| 18777 | REGGIE | HERRING | 28.59 |
| 18778 | ROBIN | ORTON | 28.59 |
| 18576 | TAMISHA | MCKENZIE | 28.59 |
| 18577 | MICHELLE | BROWN | 28.59 |
| 18793 | JESSICA | STRICK | 28.59 |
| 20657 | LISA | MODISETTE | 28.59 |
| 20668 | JIMMY | THOMAS | 28.59 |
| 20910 | KRISTEN | MILLER | 28.59 |
| 20911 | SUSAN | HIGGINBOTHAM | 28.59 |
| 20701 | HEATHER | FORSHT | 28.59 |
| 20919 | ROGER | RAYMOND | 28.59 |
| 20707 | JENNIFER | XIONG | 28.59 |
| 20752 | DANIEL | TREVINO | 28.59 |
| 20757 | CINTHIA | MADARIAGA | 28.59 |
| 20767 | RACHEL | GLADIN | 28.59 |
| 20793 | RONALD | LOZIER | 28.59 |
| 20790 | ROBERTO | ARCOS | 28.59 |
| 20925 | JAMAL | GERREN | 28.59 |
| 20934 | CHANTHA | SIYAJUCK | 28.59 |
| 20976 | HATTIE | BOLAR | 28.59 |
| 20952 | MICHAEL | FRUHWIRTH | 28.59 |
| 20959 | CAROL | FORSBERG | 28.59 |
| 20992 | ADRIENNE | ELLIS | 28.59 |
| 20993 | SONYA | REED | 28.59 |
| 20808 | DENISE | PRICE | 28.59 |
| 20824 | ALEXANDRIA | INFANTE | 28.59 |
| 20877 | VALERIE | GUERRA | 28.59 |
| 20882 | ENGELBERT | KOSCHORRECK | 28.59 |
| 20874 | MARICELA | VILLARREAL | 28.59 |
| 20908 | N. DARLENE | MCMUNN | 28.59 |
| 20901 | EDMUND | MARCUCCI | 28.59 |
| 20894 | LAWRENCE | GREEN | 28.59 |

| | | | |
|---|---|---|---|
| 20899 | DANIEL | JACOBS | 28.59 |
| 20892 | TERRY | JOHNSON | 28.59 |
| 20383 | MICHAEL | KOPAKOWSKI | 28.59 |
| 20381 | NIKKI | DAVIS | 28.59 |
| 20365 | MICHAEL | GOLDOVICH | 28.59 |
| 20407 | NEIL | ROSS | 28.59 |
| 20416 | JOAQUIN | AGUIRRE | 28.59 |
| 20500 | JEREMY | FOX | 28.59 |
| 20493 | NANCY | BULLIAS | 28.59 |
| 20532 | TAMIKA | GAYLE | 28.59 |
| 20316 | MARY | SCHMIDT | 28.59 |
| 20540 | JENNALEE | WHITTINGHAM | 28.59 |
| 20456 | RHONDA | BLASCAK | 28.59 |
| 20441 | ANTHONY | MASON | 28.59 |
| 20442 | MICHAEL | ROGERS | 28.59 |
| 20443 | DAVID | WENT | 28.59 |
| 20608 | SHANNON | MCBRIDE | 28.59 |
| 20576 | ADELE | BREEN | 28.59 |
| 20716 | AARON | POPKE | 28.59 |
| 20709 | APRIL | HILL | 28.59 |
| 20727 | KELLEY | LAWRENCE | 28.59 |
| 20523 | JASON | WENDT | 28.59 |
| 20510 | DAYANARA | DE LA RIVA | 28.59 |
| 20515 | WILLIAM | MITCHELL | 28.59 |
| 20551 | JOSEPH | CARBONELL | 28.59 |
| 20559 | STEPHANIE | SMITH | 28.59 |
| 20560 | VALERIE | WILSHUSEN | 28.59 |
| 21103 | TRACI | SMITH | 28.59 |
| 21108 | DIOMARYS | POLANCO | 28.59 |
| 21016 | JOSEPH | BANSLEY | 28.59 |
| 21091 | KISHA | WILSON | 28.59 |
| 17033 | LEE | LUNSFORD | 28.59 |
| 21060 | BRADLEY | MILLENBRUCK | 28.59 |
| 17147 | CHRISTOPHER | GORDON | 28.59 |
| 17159 | SHANNON | DORAN | 28.59 |
| 17156 | ALTHEA | THURSTON | 28.59 |
| 17233 | NICOLE | CONOVER | 28.59 |
| 15653 | JOSEPH | RAMOS | 28.59 |
| 15636 | MELANIE | VANCE | 28.59 |
| 15643 | ZEBEDEE | WARE | 28.59 |
| 15478 | KERMINA | VASWANI | 28.59 |
| 15493 | ROBERT | ONEAL | 28.59 |
| 15738 | KIM | CUMMINS | 28.59 |
| 15513 | ANDREW | GRECO | 28.59 |
| 17290 | BRETT | LOVEJOY | 28.59 |
| 17317 | VANESSA | ACKLEY | 28.59 |
| 15545 | MARIE | MERRIFIELD | 28.59 |
| 15997 | SHAWNA | TEMPLE | 28.59 |
| 15939 | MATTHEW | SCHUMANN | 28.59 |
| 15903 | JOHN | FICKES | 28.59 |
| 15904 | DENISE | WEAVER | 28.59 |
| 15962 | KAYLA | PERCY | 28.59 |
| 15954 | CHRIS | YARBROUGH | 28.59 |
| 15955 | JAMES | CHARRON | 28.59 |
| 15827 | TEEYA | HORNE | 28.59 |

| | | | |
|---|---|---|---|
| 16072 | CAROLE | SMITH | 28.59 |
| 15844 | JENNIFER | CARTLEDGE | 28.59 |
| 15855 | FRANCISCO | TORRES | 28.59 |
| 15853 | EDWARD | DUDLEY | 28.59 |
| 15863 | ANGELA | EASTER | 28.59 |
| 15869 | KARINA | LUNA | 28.59 |
| 15861 | MICHAEL | CANTRELL | 28.59 |
| 15755 | EDWARD | PINEDA-AKIONA | 28.59 |
| 15752 | LAKISHA | SIMMONS | 28.59 |
| 15763 | BRYAN | BIERWIRTH | 28.59 |
| 15705 | FRANCISCO | VARGAS | 28.59 |
| 15719 | MARY ANN | EGNER | 28.59 |
| 15560 | DANIEL | TADE | 28.59 |
| 15804 | TERRY | TORRES | 28.59 |
| 15810 | MICHAEL | CONFER | 28.59 |
| 15610 | CANDICE | JEFFERSON | 28.59 |
| 19814 | STEPHEN | PHIPPS | 28.59 |
| 19822 | GADDIE | BLANKS | 28.59 |
| 19804 | JESSICA | FARRIS | 28.59 |
| 19796 | PEREZ | THOMAS | 28.59 |
| 19780 | CURTIS | STOUT | 28.59 |
| 19781 | CARLY | LUDTKE | 28.59 |
| 19766 | NURY | RIVAS | 28.59 |
| 19740 | NURY | RIVAS | 28.59 |
| 19646 | TATAM | ANSLINGER | 28.59 |
| 19647 | JENNY | MADDOX | 28.59 |
| 19655 | JOSEP | GRISHAM | 28.59 |
| 19980 | DONNA | MOYER | 28.59 |
| 19974 | WAYNE | PARKS | 28.59 |
| 20006 | JULIE | HAWLEY | 28.59 |
| 19998 | MELANIE | CODI | 28.59 |
| 19999 | KIMBERLY | ANDERSON | 28.59 |
| 19847 | MARY KAY | STAHLEY | 28.59 |
| 19858 | JEFF | MANNING | 28.59 |
| 19863 | LATRICE | THOMPSON | 28.59 |
| 19864 | SHIRLEY | BAKER | 28.59 |
| 19865 | TAMMY | WOOLLS | 28.59 |
| 19882 | BRENDA | MARTIN | 28.59 |
| 19925 | JESSICA | BROWN | 28.59 |
| 21385 | MICHAEL | CLINTON | 28.59 |
| 21393 | LINDA | PUTZKE | 28.59 |
| 20134 | JOSE | LOPEZ | 28.59 |
| 20141 | ANTONY | MURIITHI | 28.59 |
| 21377 | OLIVIA | SEDANO | 28.59 |
| 21351 | WENDA | PICKELL | 28.59 |
| 21344 | ANGELICA | GREEN | 28.59 |
| 21359 | BELINDA | CUNNINGHAM | 28.59 |
| 21312 | CLINT | NARED | 28.59 |
| 21336 | SHARON | BUTLER | 28.59 |
| 21337 | CHRISTOPHER | ZOBEL | 28.59 |
| 21510 | LEWIS | DUTTON | 28.59 |
| 21520 | SYLVIAJANE | DUTTON | 28.59 |
| 20175 | DOREEN | STRONG | 28.59 |
| 20157 | REGINALD | JONES | 28.59 |
| 20191 | TIMOTHY | FRANK | 28.59 |

| | | | |
|---|---|---|---|
| 20022 | LILLIE | HOFFMAN | 28.59 |
| 20025 | THOMAS | PIETTE | 28.59 |
| 20038 | CHRISTOPHER | MICELI | 28.59 |
| 20067 | AUSTIN | GRAHAM | 28.59 |
| 20072 | MA CORAZON | MAUZY | 28.59 |
| 20065 | SHARON | AINSWORTH | 28.59 |
| 20057 | LUCAS | CIRRICIONE | 28.59 |
| 20041 | LILLIE | ARMSTRONG | 28.59 |
| 20080 | TONY | KOKOLOGIANNAKIS | 28.59 |
| 20105 | TOM | BRAY | 28.59 |
| 20107 | JOHN | SPRAGUE | 28.59 |
| 20115 | MEGHAN | DEVORE | 28.59 |
| 20083 | PHILIP | WILLIAMS | 28.59 |
| 21434 | JAMES | YOUNT | 28.59 |
| 21461 | LARAMIE | REECE | 28.59 |
| 21577 | KEITH | SABIN | 28.59 |
| 21595 | MATTHEW | LABEAU | 28.59 |
| 21593 | DAVID | PERKINS | 28.59 |
| 21544 | LORI | BARR | 28.59 |
| 21553 | MARIAH | CARROLL | 28.59 |
| 15228 | REBECCA | NEWSOME | 28.59 |
| 15183 | JUAN | GOMEZ | 28.59 |
| 15176 | SANDRA | PERRY | 28.59 |
| 15177 | BRUCE | DE LONGE | 28.59 |
| 10502 | TOMMY | DAVID | 28.59 |
| 10496 | FRANK | ERDELYI | 28.59 |
| 10518 | GREGORY | HEATH | 28.59 |
| 10897 | JEAN | PARKER | 28.59 |
| 10902 | RAFAEL | MARTINEZ | 28.59 |
| 10904 | ORION | EATON | 28.59 |
| 11287 | MARY | DELISLE | 28.59 |
| 20289 | RAMON | BAUTISTA | 28.59 |
| 20301 | COLLIN | STEELE | 28.59 |
| 20247 | APRIL | HERNANDEZ | 28.59 |
| 20265 | MARY | MATSON | 28.59 |
| 20272 | CORRINE | O&APOS;ROURKE | 28.59 |
| 15421 | DEBORAH | FLEEGLE | 28.59 |
| 15386 | JAMES | COTTON | 28.59 |
| 15419 | METTA | HIKE | 28.59 |
| 15442 | NICHOLAS | LEE | 28.59 |
| 15367 | CYNTHIA | MALONE | 28.59 |
| 15361 | JUSTIN | NOFCHISSEY | 28.59 |
| 15377 | HANNAH | NORTON | 28.59 |
| 15461 | DAVID | CARSEY | 28.59 |
| 15212 | COLLEEN | SCHOCH | 28.59 |
| 15469 | DAVID | RUFFING | 28.59 |
| 15261 | JEFFREY | GOWER | 28.59 |
| 11270 | JONATHAN | SPANO | 28.59 |
| 15284 | CHARLES | BUCHEN | 28.59 |
| 15276 | KEVIN | DAVIS | 28.59 |
| 142922 | MARY | BLUE | 28.59 |
| 142954 | KEVIN | BRADLEY | 28.59 |
| 142947 | GARY | LEUTHNER | 28.59 |
| 142886 | KAREN | WISNIEWSKI | 28.59 |
| 142846 | ALICE | BUQUET | 28.59 |

| 142843 | MELISSA | ROSE | 28.59 |
|---|---|---|---|
| 142821 | BARBARA | PETERSEN | 28.59 |
| 145058 | GINGER | GREENWOOD | 28.59 |
| 145041 | SUSAN | JOHNSON | 28.59 |
| 144961 | BRIAN | SWISHER | 28.59 |
| 142796 | BETTY | TUTTLE | 28.59 |
| 142811 | SHERRI | SPEARS | 28.59 |
| 142803 | JOYCE | HAMEL | 28.59 |
| 144909 | SUSAN | SIEBLER | 28.59 |
| 144975 | ELOY | CASAS | 28.59 |
| 143078 | SHERRY | CATOE | 28.59 |
| 143079 | SHARON | PRICE | 28.59 |
| 143086 | VANESSA | HILL | 28.59 |
| 143122 | STEVEN | METTLER | 28.59 |
| 143127 | LOURDEZ | HERNANDEZ | 28.59 |
| 145278 | ASHLEY | STEWART | 28.59 |
| 145283 | BEVERLY | JONES | 28.59 |
| 145320 | WILLIAM | WILKEY | 28.59 |
| 143052 | KIMBERLY | MOON | 28.59 |
| 143019 | DENNIS | FUNKHOUSER | 28.59 |
| 143272 | ALIN | YILMAZ | 28.59 |
| 145350 | TOMMY | WELLS | 28.59 |
| 145361 | DUC | DONG | 28.59 |
| 145546 | BEATA | ZSIROS | 28.59 |
| 145567 | KATHLEEN | COTTON | 28.59 |
| 145568 | NANCY | SCHOLL | 28.59 |
| 143328 | LINDA | MORIARTY | 28.59 |
| 145419 | JOHN | SELLERS | 28.59 |
| 145436 | JACQUELINE | STYCHYNSKY | 28.59 |
| 145445 | JULIE | REYNOLDS | 28.59 |
| 145485 | MARIA | LUNA | 28.59 |
| 145729 | JOSEPH | CATALANO | 28.59 |
| 145736 | MARK | WHITNEY | 28.59 |
| 145684 | SONIA | QUIJADA | 28.59 |
| 145678 | TONIA | KNIZEWSKI | 28.59 |
| 145659 | CYNTHIA | MOREHEAD | 28.59 |
| 145636 | JENNIFER | JOHNSON | 28.59 |
| 145594 | JUDITH | DENNISON | 28.59 |
| 143378 | ROCHELLE | WILLIAMS | 28.59 |
| 143347 | TERI | PAULO | 28.59 |
| 143372 | NICOLE | OBRYAN | 28.59 |
| 143356 | LISA | WILLIAMS | 28.59 |
| 143421 | LISA | WHITMAN | 28.59 |
| 143430 | WILLIE | BROWN | 28.59 |
| 143464 | ANTWON | CLARK | 28.59 |
| 143481 | PAMELA | JOSEPH | 28.59 |
| 143482 | BERTIE | OYER | 28.59 |
| 143495 | CASSNDRA | KLASSEN | 28.59 |
| 142628 | EDWARD | SULLIVAN | 28.59 |
| 144732 | ELIZABETH | WILLIAMS | 28.59 |
| 142586 | FANNIE | COLLIER | 28.59 |
| 144824 | NAN-C | HILPERT | 28.59 |
| 144749 | ROBERT | HERNANDEZ | 28.59 |
| 144740 | CHAUNDRA | CREWS | 28.59 |
| 144784 | SARAH | FREEMAN | 28.59 |

| | | | |
|---|---|---|---|
| 144777 | NATAHN | DESAUTEL | 28.59 |
| 144807 | JAMES | HIRSCHUBER | 28.59 |
| 144808 | LOREN | VOIE | 28.59 |
| 142654 | DESIREE | LANDRETH | 28.59 |
| 142659 | CODY | WALKER | 28.59 |
| 144844 | MARIE | SALVINI | 28.59 |
| 142701 | MARK | HOWARD | 28.59 |
| 142710 | ALEX | KING | 28.59 |
| 142711 | CAMILO | SALAZAR | 28.59 |
| 142712 | JOHN | ROCHA | 28.59 |
| 142713 | JOHN | ROCHA | 28.59 |
| 142763 | CATHERINE | GLEASON | 28.59 |
| 142770 | JENNIFER | DUNN | 28.59 |
| 142777 | GREGORY | LYNN | 28.59 |
| 144677 | SHANNON | YRJANA | 28.59 |
| 144700 | ALEJANDRO | OLIVEROS | 28.59 |
| 144583 | GWEN | JOHNSON | 28.59 |
| 144584 | BELINDA | HARDEN | 28.59 |
| 142470 | RAY | RAGLAND SR | 28.59 |
| 142510 | SHELLY | RICHARDS | 28.59 |
| 142546 | KEVIN | LECLERC | 28.59 |
| 142429 | PATRICIA | CHAMBLISS | 28.59 |
| 142445 | JASON | MORENO | 28.59 |
| 142467 | GWYN | WILKES | 28.59 |
| 144575 | BARB | LEWIS | 28.59 |
| 142377 | SILVIO | SILES | 28.59 |
| 142393 | JACQUELINE | BORK | 28.59 |
| 142362 | ROBERT | CIRIGLIANO | 28.59 |
| 144449 | ASHLEY | JOHNSON | 28.59 |
| 144415 | MARINA | CHAVEZ | 28.59 |
| 144416 | CHRISTOPHER | BAILEY | 28.59 |
| 144432 | ALLEN | TAYLOR | 28.59 |
| 144424 | TIFFANY | MANN | 28.59 |
| 144425 | ESSIE | SIMONS | 28.59 |
| 144407 | KIMBERLY | MINTZ | 28.59 |
| 144506 | KIMBERLY | TAYLOR | 28.59 |
| 144498 | LILLIE | FOREMAN | 28.59 |
| 144483 | BELINDA | HALEY | 28.59 |
| 144481 | MARGARITA | GARCIA | 28.59 |
| 142217 | GABRIELLE | SCHWILK | 28.59 |
| 142244 | TODD | RUSSELL | 28.59 |
| 142276 | TERRI | BORKHOLDER | 28.59 |
| 142158 | DANIEL | MCPHERSON | 28.59 |
| 142175 | APRIL | JUNCK | 28.59 |
| 142194 | TINA | WALKER | 28.59 |
| 141857 | SHERYL | DEARNS | 28.59 |
| 141882 | VERONICA | RAMIREZ | 28.59 |
| 141886 | TRACI | HENLEY | 28.59 |
| 141918 | MARSHA | TINOCO | 28.59 |
| 141942 | CHRISTINA | ENOCHS | 28.59 |
| 144316 | NELSON | ISHII | 28.59 |
| 144266 | SVETLANA | SELEZNEVA | 28.59 |
| 141950 | MARILYN | BETTS | 28.59 |
| 144240 | FREDERICK | BROWN | 28.59 |
| 144257 | MIKHAIL | ISAYEV | 28.59 |

| | | | |
|---|---|---|---|
| 142003 | DONNIE | AKINS | 28.59 |
| 142092 | PAUL | DAY | 28.59 |
| 142086 | WILMA | GRACE | 28.59 |
| 142075 | TERRY | BASKETT | 28.59 |
| 144357 | BETTY | MANN | 28.59 |
| 144358 | ESPERANZA | MANUEL | 28.59 |
| 144349 | THEODORE | JONES | 28.59 |
| 144341 | SHEILAH | REESE | 28.59 |
| 144332 | MAURICE | BOYD | 28.59 |
| 137716 | ROXANNE | TOBIN | 28.59 |
| 137691 | LA SONYA | WASHINGTON | 28.59 |
| 137647 | CHARLES | SIMMONS | 28.59 |
| 137630 | EDWARD | GALLENO | 28.59 |
| 137679 | DEBBIE | HERGET | 28.59 |
| 139930 | GREGG | METZGER | 28.59 |
| 139862 | AMANDA | JONES | 28.59 |
| 139872 | PAUL | WILLIAMS | 28.59 |
| 139969 | DENISE | DOWNS | 28.59 |
| 139996 | TYKIESHA | SMITH | 28.59 |
| 140014 | JERRY | STREET | 28.59 |
| 140005 | ROBERT | VOSS | 28.59 |
| 140011 | DEBORAH | LEAVITT | 28.59 |
| 140003 | ARCHIE | THOMAS | 28.59 |
| 137823 | IRENE | PEREZ | 28.59 |
| 137813 | SEAN | MONTGOMERY | 28.59 |
| 137782 | MAE | CHAMBERS | 28.59 |
| 137898 | DAVID | EDWARDS | 28.59 |
| 140069 | DERRICK | HAYES | 28.59 |
| 140054 | BENNIE | DANTZLER | 28.59 |
| 137874 | DAVID | TIMMERMAN | 28.59 |
| 137896 | DEBORAH | HUSSEY | 28.59 |
| 137907 | JENNIFER | KIMBEL | 28.59 |
| 140079 | NORMA | HEBEKEUSER | 28.59 |
| 140086 | JEROME | JOHNSON | 28.59 |
| 140104 | HENRY | HOOD | 28.59 |
| 140112 | LOGAN | MACDONALD | 28.59 |
| 140113 | PEGGY | HAWKINS | 28.59 |
| 140169 | GLORIA | WIGGINS | 28.59 |
| 140172 | LISA | ROBINSON | 28.59 |
| 140173 | MARY | SALSBERRY | 28.59 |
| 137983 | NINA | ROBERTSON | 28.59 |
| 137966 | NICOLE | UNDERWOOD | 28.59 |
| 137933 | MICHAEL | INSERRA | 28.59 |
| 137958 | ANTHONY | SETTINERI | 28.59 |
| 137941 | JEFFERY | WILSON | 28.59 |
| 137947 | GALE | HOEPE | 28.59 |
| 138013 | VITO | TASSONE JR | 28.59 |
| 138065 | PAULINE | MARTINEZ | 28.59 |
| 138332 | JANET | HADDAD | 28.59 |
| 138339 | MADELINE | KERNAN | 28.59 |
| 138375 | AMBER | HEIR | 28.59 |
| 138284 | ADOLFO | SORIANO | 28.59 |
| 140665 | MATTHEW | THOMPSON | 28.59 |
| 138267 | MARTHA | BRICENO | 28.59 |
| 140597 | FREDERICK | WEISS | 28.59 |

| 140595 | JEANETTE | WILLIAMS | 28.59 |
|--------|----------|----------|-------|
| 140612 | RALPH | BAKER | 28.59 |
| 140613 | NICK | CHEREUAS | 28.59 |
| 140622 | TERRY | DURAN | 28.59 |
| 138208 | CELESTE | QUAN | 28.59 |
| 138215 | LISA | WARD | 28.59 |
| 138222 | JOSHUA | GOTTLIEB | 28.59 |
| 138109 | SOLINA | MAO | 28.59 |
| 138107 | HANS | HERRERA | 28.59 |
| 138125 | BRUCE | RICHES | 28.59 |
| 138131 | HEATHER | FOX | 28.59 |
| 140439 | JOHNNY | LASSITER | 28.59 |
| 140462 | ROBERT | FINEDAY | 28.59 |
| 140432 | GAIL | BARTELS | 28.59 |
| 140471 | PATRICIA | LATHAM | 28.59 |
| 140472 | HUGO | LIPEZ | 28.59 |
| 140515 | GEORGE | TOTTEN | 28.59 |
| 140495 | LETA | BRUCE | 28.59 |
| 140545 | MIRIAM | BAKER | 28.59 |
| 140288 | DONNA | PRATHER | 28.59 |
| 140255 | ABDULKADIR | ABDI | 28.59 |
| 140205 | CORNEALIOUS | STANLEY III | 28.59 |
| 140206 | SHARON | MCHARGUE | 28.59 |
| 140214 | KRISTIE | NAGPAL | 28.59 |
| 140379 | EDWIN | TAKEDA | 28.59 |
| 140373 | CATHY | WILLIAMS | 28.59 |
| 140421 | CHRISTOPHER | DAVIS | 28.59 |
| 140365 | BRANDON | WETZIG | 28.59 |
| 140345 | AMY | PASQUALINI | 28.59 |
| 140329 | MARSHA | BETTERLEY | 28.59 |
| 140964 | MARY | WERRA | 28.59 |
| 140956 | MELVA | SLOAN | 28.59 |
| 140949 | MERI | HARTING | 28.59 |
| 140907 | LATANYA | WHITTIS | 28.59 |
| 141266 | PEGGY | SCRUGGS | 28.59 |
| 140998 | MELISSA | HUNT | 28.59 |
| 141000 | LUCESEIA | WATSON | 28.59 |
| 140974 | GREGORY | HUEBERT | 28.59 |
| 141055 | DAMONE | PRINGLE | 28.59 |
| 141067 | ROBERT | BROWN | 28.59 |
| 141284 | MARLON | MERCADO | 28.59 |
| 141323 | TERESA | DANIEL | 28.59 |
| 141332 | DOUGLAS | MACDONALD | 28.59 |
| 141418 | TIM | LAMBERT | 28.59 |
| 141439 | TIM | LAMBERT | 28.59 |
| 141083 | MICHAEL | OLDS | 28.59 |
| 141089 | FRANK | ABEL | 28.59 |
| 141108 | ESTHER | KHIM | 28.59 |
| 138442 | MATTHEW | WRIGHT | 28.59 |
| 140857 | STACEY | DOYLE | 28.59 |
| 138457 | KESTON | CHRISTIANSEN | 28.59 |
| 138493 | PATRICK | SCHLICHER | 28.59 |
| 141225 | SUSAN | HUIET | 28.59 |
| 141239 | TIFFANY | HARRISON | 28.59 |
| 141249 | ANDRES | ALONSO | 28.59 |

| | | | |
|---|---|---|---|
| 141184 | TRACY | LYMAN ALBERTS | 28.59 |
| 140757 | MIKE | TAYLOR | 28.59 |
| 140748 | SONIA | MARDAREWICH | 28.59 |
| 138434 | LINDA | TOPE | 28.59 |
| 138389 | BRIAN | VINCION | 28.59 |
| 138381 | MATTHEW | WRIGHT | 28.59 |
| 138409 | PATRICIA | GRIFFEY | 28.59 |
| 140774 | LINDA | THIEKE | 28.59 |
| 140838 | JEREMIAH | PIENKOWSKI | 28.59 |
| 143933 | KERRY | SCHUETZE | 28.59 |
| 143948 | ROBERTA | HAYNES | 28.59 |
| 143949 | MICHELLE | HUFFMAN | 28.59 |
| 143950 | TIMOTHY | HUFFMAN | 28.59 |
| 143955 | FRANCISCO | AVILA | 28.59 |
| 143956 | MARIA | SILVA | 28.59 |
| 143922 | IRENE | JUAREZ | 28.59 |
| 143879 | JOY | WHITFIELD | 28.59 |
| 143865 | SHERRI | HEDGEPETH | 28.59 |
| 143866 | LAWERENCE | VERNON | 28.59 |
| 143863 | JOSE | DUMEY | 28.59 |
| 143888 | ANITA | JACKSON | 28.59 |
| 141585 | KEVIN | WEATHERS | 28.59 |
| 141608 | DANIEL | WYGANT | 28.59 |
| 141482 | WILLIE | JOHNSON | 28.59 |
| 141466 | SERENA | MCINTOSH | 28.59 |
| 141130 | VERNON | HURD | 28.59 |
| 143797 | BETTY | DUNHAM | 28.59 |
| 143790 | JAMES | SWIFT | 28.59 |
| 143824 | STEPHEN | TAYLOR | 28.59 |
| 141801 | RICHARD | KEPNER | 28.59 |
| 141802 | IRENE | KEPNER | 28.59 |
| 141824 | GUSTAVO | VARGAS | 28.59 |
| 144172 | HOLLY | GARCIA | 28.59 |
| 144050 | MARY | RUMER | 28.59 |
| 144091 | NICOLE | TRIBBLE | 28.59 |
| 144124 | SUSAN | CHURCHFIELD | 28.59 |
| 144130 | CAROL | SPICE | 28.59 |
| 141632 | TIRANA | SIMPSON | 28.59 |
| 143958 | AMANDA | KUBINA | 28.59 |
| 143990 | MALINDA | ROBINSON-JONES | 28.59 |
| 143996 | WENDY | DOWNING | 28.59 |
| 144024 | ROSALYN | WRIGHT | 28.59 |
| 141701 | RUTH | ORTIZ | 28.59 |
| 143765 | SHELDON | CATHCART | 28.59 |
| 143729 | JAMES | KENNEY | 28.59 |
| 143713 | DAVID | MCGONIGAL | 28.59 |
| 143714 | LINDA | GRANGER | 28.59 |
| 143715 | MARC | LAWSON | 28.59 |
| 143773 | JAMES | WEGENKA | 28.59 |
| 146505 | DAVID | TISON | 28.59 |
| 143595 | VICTORIA | ARMSTRONG | 28.59 |
| 143562 | PATRICK | SNAZA-NIGGELER | 28.59 |
| 143529 | JEFFREY | NICHOLS | 28.59 |
| 143632 | DOUGLAS | BONHAMKB | 28.59 |
| 143629 | CHARMAINE | SMITH | 28.59 |

| 146664 | JOVAN | MIRELES | 28.59 |
|--------|-------|---------|-------|
| 146620 | SALLY | WOLLER | 28.59 |
| 146712 | MARY | BIVENS | 28.59 |
| 146554 | RACHEL | KELLER | 28.59 |
| 146556 | BRYAN | SKWIERCZYNSKI | 28.59 |
| 146531 | THOMAS | FORSTER | 28.59 |
| 146507 | STEVEN | ADLER | 28.59 |
| 146570 | DIANE | BALDWIN | 28.59 |
| 146573 | JESSICA | MILES | 28.59 |
| 146540 | BRANDON | SMITH | 28.59 |
| 145862 | CAROL | STREYLE | 28.59 |
| 145870 | AMELAIA | WEBB | 28.59 |
| 145770 | MAIYA | LAMAR | 28.59 |
| 146805 | ROGER | HALLAM | 28.59 |
| 146821 | ERNEST | KINCH | 28.59 |
| 146746 | MICHAEL | LONG | 28.59 |
| 146231 | IRENE | MAYS | 28.59 |
| 146280 | JOHN | MATACOLA | 28.59 |
| 146239 | JODY | KLEINHARDT | 28.59 |
| 146194 | KIMBERLY | HEMBY | 28.59 |
| 146205 | KENNETH | HAJKOWICZ | 28.59 |
| 146219 | ETHEL | WASHINGTON | 28.59 |
| 146155 | SANDRA | KREISCHER | 28.59 |
| 146161 | ROBERT | JOHNSON | 28.59 |
| 146146 | JOHNNIE | WALTERS | 28.59 |
| 146181 | RUBEN | POSE | 28.59 |
| 146186 | SHERRON | DIXON | 28.59 |
| 146035 | RAFAEL | GARCIA | 28.59 |
| 146037 | MICHAEL | STILL | 28.59 |
| 146003 | JERRY | MITCHELL | 28.59 |
| 146021 | WILLIAM | MILLER | 28.59 |
| 146022 | BILLIE | HARRIS | 28.59 |
| 146064 | BLANCA | GARZA | 28.59 |
| 146078 | KITTY | GLENN | 28.59 |
| 145921 | VERA | WILEY | 28.59 |
| 145963 | PRINCE | WEBBER | 28.59 |
| 145980 | CONNIE | BRANSTETTER | 28.59 |
| 145994 | PHYLLIS | HADDOCK | 28.59 |
| 146864 | LYDIA | HOLLAND | 28.59 |
| 146882 | BRIAN | MCCAFFREY | 28.59 |
| 146883 | LADONNA | WILLIAMS DAVIS | 28.59 |
| 149202 | JULIA | HARRIS | 28.59 |
| 149206 | JOHN | PARKS | 28.59 |
| 149162 | MITCHELL | BESSETTE | 28.59 |
| 146397 | ROBERT | GRAHAM JR. | 28.59 |
| 146313 | ROSE | GOODRICH | 28.59 |
| 146314 | TIM | FREEZE | 28.59 |
| 146331 | DIANA | IMHOFF | 28.59 |
| 146413 | CECILE | DESFOSSES | 28.59 |
| 146415 | RAYMOND | DESFOSSES | 28.59 |
| 149095 | JAMES | FANCHER | 28.59 |
| 149102 | ADRIANA | VILLARREAL | 28.59 |
| 147306 | VICKI | SAUNDERS | 28.59 |
| 147299 | MARIBET | FIGUEOA | 28.59 |
| 147180 | MICHELLE | LYON | 28.59 |

| 147181 | CAROL | PACTOL | 28.59 |
|---|---|---|---|
| 147222 | NARENDRA | METTA | 28.59 |
| 147058 | RANETTE | STEVENSON | 28.59 |
| 146914 | JOANN | LAKATOS | 28.59 |
| 146890 | DARLA | SWENSON | 28.59 |
| 146906 | JUSTIN | BERGER | 28.59 |
| 147006 | KENNETH | GRAFF | 28.59 |
| 146966 | JOHN | RYAN | 28.59 |
| 146972 | TRICIA | PARENTO | 28.59 |
| 147341 | PATRICIA | ARNETT | 28.59 |
| 147408 | CECIL | ROSE | 28.59 |
| 147474 | WILLIAM | HAUSE | 28.59 |
| 149346 | BRENDA | BROWN | 28.59 |
| 149314 | CATHERINE | KNIGHT | 28.59 |
| 149311 | GREGORY | KNIGHT | 28.59 |
| 149312 | VINA | COOK | 28.59 |
| 149428 | WILLIAM | CORP | 28.59 |
| 149446 | CARMELO | PRIETO | 28.59 |
| 149447 | JAMES | ATTEBERRY | 28.59 |
| 149413 | JUSTIN | WHITE | 28.59 |
| 149415 | WANEEDA | RHODES | 28.59 |
| 149587 | GARY | WILLIAMS | 28.59 |
| 149597 | CINDY | DURETTE | 28.59 |
| 149540 | IRIS | MITCHELL | 28.59 |
| 149553 | NANCY | INGRAHAM | 28.59 |
| 149503 | ANGELA | FREEMAN | 28.59 |
| 149529 | KIM | MILLER | 28.59 |
| 149707 | ROBERT | JONES III | 28.59 |
| 149713 | TAMMI | JENKINS | 28.59 |
| 149739 | SHEREMY | NEAL | 28.59 |
| 149740 | MATTHEW | HILL | 28.59 |
| 147699 | MOCHAEL | MAYO | 28.59 |
| 147693 | ROSA | SCOTT | 28.59 |
| 147543 | DONNA | CHILDRESS | 28.59 |
| 147549 | CHARLES | MITZEL | 28.59 |
| 149938 | YOLANDA | CHANEY | 28.59 |
| 149899 | RAYMOND JR | SMITH | 28.59 |
| 147590 | JACLYN | CLIVER | 28.59 |
| 147624 | RICHARD | DASHER | 28.59 |
| 147615 | MILDRED | MINNICK | 28.59 |
| 150047 | ADRIANA | GARCIALUGO | 28.59 |
| 150049 | DWIGHT | SHAW | 28.59 |
| 150058 | KELLY | WYSOCKI | 28.59 |
| 149988 | GLORIA | WALKER | 28.59 |
| 150013 | MARIO | ROSADO | 28.59 |
| 150030 | DIANNA | DOYLE | 28.59 |
| 150107 | TAMARA | MASON | 28.59 |
| 150081 | ELIZABETH | PETERSON | 28.59 |
| 150157 | SHIRLEY | NUNN | 28.59 |
| 150147 | BETTY | ABEL | 28.59 |
| 150173 | KRYSTAL | SHAW | 28.59 |
| 150189 | PATRICIA | GRIFFIN | 28.59 |
| 150297 | JOSEPH | STONE | 28.59 |
| 150325 | AUDREY | MACFARLANE | 28.59 |
| 150359 | JOEMEL | PENERO | 28.59 |

| | | | |
|---|---|---|---|
| 150364 | CHARLIE | OVERBY | 28.59 |
| 150333 | CHERYL | HARKINS | 28.59 |
| 150334 | BRANDON | HARKINS | 28.59 |
| 150267 | SHERYL | CARLSON | 28.59 |
| 148001 | VANESKA | MAYOR | 28.59 |
| 147977 | LYNNE | COLOMBANO | 28.59 |
| 147974 | JEREMY | CASTETTER | 28.59 |
| 147941 | GLORIA | CABRAL | 28.59 |
| 147918 | SHEILA | PALMER | 28.59 |
| 147901 | EILEEN | MARTINEZ | 28.59 |
| 147882 | ROWELL | MAHARAJ | 28.59 |
| 147852 | AMANDA | MEEKER | 28.59 |
| 149965 | MARY | AVERY | 28.59 |
| 149980 | BENIGNA | SALINAS | 28.59 |
| 148068 | GERALD | CARR | 28.59 |
| 150440 | KATHLEEN | PAPAZIAN | 28.59 |
| 150457 | SUSAN | SCHMIDT | 28.59 |
| 150467 | BOBBI | WEST | 28.59 |
| 150481 | KEEWANEE | CRIMES | 28.59 |
| 150543 | SUJUAN | ZHAO | 28.59 |
| 150566 | NATALI | WELLS | 28.59 |
| 150489 | KIMBERLY | MASON | 28.59 |
| 150514 | JAMES | WILLIAMS | 28.59 |
| 150515 | RICHARD | MARXKORS | 28.59 |
| 150523 | SUSAN | PHILPOT | 28.59 |
| 148209 | MARY | HOLT | 28.59 |
| 148211 | LEONARD | SHORT | 28.59 |
| 148194 | DORENE | TONEY | 28.59 |
| 148302 | WILLIAM | JAMES | 28.59 |
| 148393 | LIZETTE | PETER | 28.59 |
| 148369 | DAMARIS | RAMIREZ | 28.59 |
| 148445 | ALICIA | HERNANDEZ | 28.59 |
| 148526 | MICHELLE | MARSHALL | 28.59 |
| 148519 | PATRICIA | SWINNEY | 28.59 |
| 148426 | KAREN | CHAPMAN | 28.59 |
| 148460 | KARRAMAH | CHAM | 28.59 |
| 148592 | OLA | DAVIS | 28.59 |
| 148578 | CLARA | FULTON | 28.59 |
| 148560 | HENRY | ROTERING | 28.59 |
| 151261 | MARY | BEZOLD | 28.59 |
| 151266 | JOYCE | BLACKMON | 28.59 |
| 151203 | LOREN | TREECE | 28.59 |
| 151200 | CHERYL | SANDERS | 28.59 |
| 151110 | DIANE | BORGES | 28.59 |
| 151125 | SYNTHIA | BURNETT | 28.59 |
| 151118 | DEBORAH | DEASY | 28.59 |
| 151127 | REGGIE | ROBINSON SR | 28.59 |
| 151150 | AMANDA | CAGLE | 28.59 |
| 151168 | HOWARD | DUNN | 28.59 |
| 151183 | MARY | WALCHAK | 28.59 |
| 150900 | NICKY | MOON | 28.59 |
| 150934 | RHEA | GRIFFITH | 28.59 |
| 150932 | STEVEN | MASSA | 28.59 |
| 150984 | TIMOTHY | SIEBER | 28.59 |
| 151044 | RONALD | HERBST | 28.59 |

| | | | |
|---|---|---|---|
| 151076 | ETTA | WALKER | 28.59 |
| 150842 | SHEILA | KOSTMAN | 28.59 |
| 150915 | FREIDA | BECOAT | 28.59 |
| 150892 | GRACE | HARRIS | 28.59 |
| 150833 | RAYLA | HILL | 28.59 |
| 150807 | NELYA | LINNIK | 28.59 |
| 150782 | ANNA | SMITH | 28.59 |
| 150733 | ALMA | TREJO | 28.59 |
| 150718 | KATHERINE | WILSON | 28.59 |
| 150634 | CONNER | MOODY | 28.59 |
| 150632 | ROBERT | WAXLER | 28.59 |
| 148869 | DIANE | HERNANDEZ | 28.59 |
| 150667 | LIZ | KEETON | 28.59 |
| 148862 | DORA | DURAN | 28.59 |
| 148835 | STEVEN | WEST | 28.59 |
| 148796 | MARY | SKORNSCHEK | 28.59 |
| 148820 | KRISTI | HOPPER | 28.59 |
| 148811 | BEVERLY | GARDNER | 28.59 |
| 151878 | ROSLYND | ASHFORD | 28.59 |
| 151634 | MYRLAINE | CANTAVE | 28.59 |
| 151862 | LORRAINE | ROUSSEAU | 28.59 |
| 151562 | ROBERT | WILKES | 28.59 |
| 151501 | DEBORAH | SKEENS | 28.59 |
| 151543 | MARGARET | TOTH | 28.59 |
| 151544 | MARY | TOTH | 28.59 |
| 151526 | RACHELLA | BROWN | 28.59 |
| 151527 | DENISE | HOLADY | 28.59 |
| 151720 | HEATHER | DONOGHUE | 28.59 |
| 151745 | STEPHEN | RODGERS | 28.59 |
| 151746 | AUDREY | LATHROP | 28.59 |
| 151760 | BERNICE | RUSSELL | 28.59 |
| 151861 | TERRY | WEMHOENER | 28.59 |
| 151853 | SHERYL | KING | 28.59 |
| 151828 | D&APOS;ANGELA | HOGAN | 28.59 |
| 151803 | SHOLEH | MIR | 28.59 |
| 151837 | ARACELI | CARACHEO | 28.59 |
| 151788 | DELORES | BARTON | 28.59 |
| 151795 | NICOLE | COLEMAN | 28.59 |
| 151784 | ANNETTE | IVY | 28.59 |
| 151818 | SONIA | GARCIA | 28.59 |
| 151819 | KIMBERLEY | GARTSIDE | 28.59 |
| 151821 | CATHERINE | ADEAGNA | 28.59 |
| 151826 | MARY | GLAAB | 28.59 |
| 151412 | LESLIE | DELURY | 28.59 |
| 151442 | JEFFREY | BLACKWOOD | 28.59 |
| 151459 | MEGAN | BORLEY | 28.59 |
| 151460 | MEGAN | BORLEY | 28.59 |
| 151461 | JENNIFER | GIACCHETTI | 28.59 |
| 149053 | JENNIFER | HALLDEN | 28.59 |
| 151350 | PEGGY | TIDWELL | 28.59 |
| 151351 | THERESIA | LOTT | 28.59 |
| 148936 | SANDRA | YANNOTT | 28.59 |
| 148937 | STACY | SIMS | 28.59 |
| 148952 | ANDREA | WICKLUND | 28.59 |
| 148968 | TODD | SMITH | 28.59 |

| 149013 | JOSEPH | MOORE | 28.59 |
|--------|--------|-------|-------|
| 153180 | NICOLE | ANDERSON | 28.59 |
| 153181 | CHEREE | TAYLOR | 28.59 |
| 153200 | SIMONE | AUSTIN | 28.59 |
| 153147 | BRUCE | HUTTON | 28.59 |
| 153114 | KIMAKO | STRICKLAND | 28.59 |
| 153096 | SHARON | KELLER | 28.59 |
| 153041 | IGNACIO | JARILLO | 28.59 |
| 153031 | ALFONSO | PINA | 28.59 |
| 153072 | STEVEN | ROBINSON | 28.59 |
| 154856 | LAURA | KRIELOW | 28.59 |
| 153352 | KATHARINE | EHRESMAN | 28.59 |
| 153354 | BYRON | BATTS | 28.59 |
| 153323 | CARRIE | TYSON | 28.59 |
| 153297 | MARY | MCBRIDE | 28.59 |
| 153238 | LORI | RAYCHER | 28.59 |
| 153239 | GARY | KRAMER | 28.59 |
| 153264 | CHRISTOPHER | SUMNER | 28.59 |
| 154941 | ELIZABETH | COTTRELL | 28.59 |
| 154983 | LARRY | HARVEY | 28.59 |
| 154890 | DOUGLAS | COOPER | 28.59 |
| 154864 | STEPHANIE | KERSHAW | 28.59 |
| 154865 | JUEMI | THOMURE | 28.59 |
| 154899 | DAVID | AINILIAN | 28.59 |
| 154933 | TRISH | ROMANCZAK | 28.59 |
| 155047 | INEZ | BRAGG | 28.59 |
| 155057 | CINDY | GUPTON | 28.59 |
| 155081 | VINCENT | BELL | 28.59 |
| 155008 | JANET | PEDRO | 28.59 |
| 155089 | AGNES | HATCHER | 28.59 |
| 155122 | ELIZABETH | RIOJAS | 28.59 |
| 155108 | MARY | DOMINQUEZ | 28.59 |
| 155114 | JEANETTE | DRIGGERS | 28.59 |
| 155149 | DONNA | HUMPHREYS | 28.59 |
| 155134 | OTIS | MILES | 28.59 |
| 155200 | CHRISTOPHER | MISQUEZ | 28.59 |
| 155234 | JENNIFER | MOUTRAY | 28.59 |
| 153618 | MAXINE | AVERY | 28.59 |
| 153637 | JEFFREY | LONDON | 28.59 |
| 153638 | JOSEFINA | GARCIA | 28.59 |
| 153670 | MARIA | BAKER | 28.59 |
| 153678 | TABATHA | SWAIN | 28.59 |
| 153685 | RICARDO | CAPELLO | 28.59 |
| 153711 | CATHERINE | LOWELL | 28.59 |
| 153526 | MARGARET | GUZMAN | 28.59 |
| 153520 | LORY | OLSON | 28.59 |
| 153551 | MARVIN | FOSTER | 28.59 |
| 153553 | DANIEL | MERKEL | 28.59 |
| 153545 | BERNIE | EVERETT | 28.59 |
| 153576 | CHARLEEN | CREASEY | 28.59 |
| 153603 | EIVONNE | ANDERSON | 28.59 |
| 153596 | MONICA | BLUNT | 28.59 |
| 153788 | JACQUELINE | RAMIREZ | 28.59 |
| 153819 | LESLIE | HALEY | 28.59 |
| 153754 | MARGARET | EMBRY | 28.59 |

| 153726 | STEVEN | WINKLER | 28.59 |
|--------|--------|---------|-------|
| 153746 | ELIZABETH | FOWLER | 28.59 |
| 153871 | KATHERINE | SZWANEK | 28.59 |
| 153872 | KATHERINE | SZWANEK | 28.59 |
| 153920 | JANET | KIMBLESMITH | 28.59 |
| 153921 | RANDY | MOSS | 28.59 |
| 153445 | TIMOTHY | SMITH | 28.59 |
| 153446 | ERIKA | WALDERA | 28.59 |
| 153436 | PATRICA | SPAETH | 28.59 |
| 153467 | TAMMY | ROGERS | 28.59 |
| 155433 | ALVIN | CHAMBLISS III | 28.59 |
| 155459 | STANLEY | MICKEL | 28.59 |
| 155431 | MIRIAM | CHAMBLISS | 28.59 |
| 155482 | ROBERTO | RIOS | 28.59 |
| 155492 | BILLY | WILLIAMS | 28.59 |
| 155501 | CHERYL | BARNES | 28.59 |
| 155283 | MARY | ALLEN-PARHAM | 28.59 |
| 155284 | ROSIE | BOATMER | 28.59 |
| 155297 | TONY | EDWARDS | 28.59 |
| 155308 | YOEL | KESTINBAUM | 28.59 |
| 155300 | TONY | EDWARDS | 28.59 |
| 155383 | WALLACE | GUSTAFSON | 28.59 |
| 155376 | MARTHA | RESINGER | 28.59 |
| 152779 | ROSE | SEIDEL | 28.59 |
| 152771 | DARRELL KEITH | JONES | 28.59 |
| 152764 | RICHARD | RAMOS | 28.59 |
| 152755 | SANDRA | BOOZER | 28.59 |
| 152746 | DEANA | ROMAN | 28.59 |
| 152747 | JANICE | HOLLOWAY | 28.59 |
| 154847 | YVONNE | GLENN | 28.59 |
| 154790 | SUSAN | JETTUN | 28.59 |
| 154830 | TERRI | MITZEL | 28.59 |
| 154746 | JAPEL | BENSON | 28.59 |
| 154740 | PHILLIP | BROWN | 28.59 |
| 154763 | BRONWYN | HUNTER | 28.59 |
| 152857 | KENNETH | THOMAS | 28.59 |
| 152862 | LONDON | WEATHERS | 28.59 |
| 152922 | RICHARD | PONA | 28.59 |
| 152949 | HENDERSON | JAMES | 28.59 |
| 153015 | FRANCISCO | NAVARRO | 28.59 |
| 152980 | KECIA | DAVIS | 28.59 |
| 153024 | CINDY | ROBERTS | 28.59 |
| 154557 | PATRICK | COZIAH | 28.59 |
| 154539 | SHARON | GANNON | 28.59 |
| 154639 | RAYMOND | HUNTLEY | 28.59 |
| 154679 | LARRY | EDWARDS | 28.59 |
| 154680 | WANDA | STRICKLAND | 28.59 |
| 154704 | LUIS | REYES | 28.59 |
| 154691 | CAPRICE | QUASHIE | 28.59 |
| 154455 | JULIO | VELESACA | 28.59 |
| 154406 | JAMES | DORANDO | 28.59 |
| 151671 | LISA | ADAMSON | 28.59 |
| 154396 | TIA | NOBLES | 28.59 |
| 154521 | ROBERT | RATINO | 28.59 |
| 154496 | DANIEL | GOLDBERG | 28.59 |

| | | | |
|---|---|---|---|
| 154420 | BRENDA | KING | 28.59 |
| 154488 | LORETTA | WILSON | 28.59 |
| 152153 | WENDY | GRAY | 28.59 |
| 152161 | PIOTR | STEC | 28.59 |
| 152128 | MELISSA | CORCHADO | 28.59 |
| 152110 | MARIA | NUNEZ | 28.59 |
| 152247 | MICHAEL | CHARLES | 28.59 |
| 152281 | JEAN | GRAHAM-FORRESTER | 28.59 |
| 152279 | JEAN | GRAHAM | 28.59 |
| 152311 | NINA | MARFORI | 28.59 |
| 151996 | JAMES | ADAMS | 28.59 |
| 152022 | VIRGINIA | NEWSON | 28.59 |
| 152046 | SARAH | JONES | 28.59 |
| 152047 | CARMEN | CRUZ | 28.59 |
| 152052 | SHIRLEY | GAMBINO | 28.59 |
| 151913 | RACHELLE | GILBERT | 28.59 |
| 151930 | JAMES | JONES | 28.59 |
| 151954 | MARLENE | CONNER | 28.59 |
| 152448 | DEBORAH | STEIN | 28.59 |
| 152430 | WILLIAM | MELENDEZ | 28.59 |
| 152446 | JUANITA | GENTRY | 28.59 |
| 152423 | JOSEPH | SMITH | 28.59 |
| 152387 | DON | SWARTWOOD | 28.59 |
| 152373 | NORA | BERRIOS | 28.59 |
| 152364 | FRANCISCO | ROBLEDO | 28.59 |
| 152563 | ROGER | WEBB | 28.59 |
| 152612 | HAVERY | DUBUQUE | 28.59 |
| 152553 | TERRY | TEEL | 28.59 |
| 152496 | DIEGO | GALEANO | 28.59 |
| 152656 | RAFAEL | RIVERA | 28.59 |
| 152695 | BYRON | BORDELON III | 28.59 |
| 154245 | CHERYL | WILSON | 28.59 |
| 154273 | ALICE | NERIA | 28.59 |
| 154287 | KEVIN | FALWELL | 28.59 |
| 154288 | HATTIE | BERGER | 28.59 |
| 154289 | CHARLES | STONEMAN | 28.59 |
| 157077 | RACHEL | MORENO | 28.59 |
| 157081 | ELLA | HOUSTON | 28.59 |
| 154298 | KRISTY | MOORE | 28.59 |
| 154329 | ROBB | MASSEY | 28.59 |
| 154339 | CHANTAY | BOYKINS | 28.59 |
| 157194 | ELISABETH | MALONEY-KEYES | 28.59 |
| 157187 | MATTHEW | STAR | 28.59 |
| 157181 | NICOLA | PAPY | 28.59 |
| 157246 | MARCIA | ROCKETT | 28.59 |
| 157264 | DEVIN | LUSTER | 28.59 |
| 157248 | MYRA | CASTELLANOS | 28.59 |
| 157253 | LUCY | MOON | 28.59 |
| 157237 | STEVEN | SOAPER | 28.59 |
| 157238 | JACQUELINE | SOAPER | 28.59 |
| 157179 | GENE | YOUNG | 28.59 |
| 157146 | NONA | BRADLEY | 28.59 |
| 157147 | VERONICA | HERNANDEZ | 28.59 |
| 157102 | RETINA | HINES | 28.59 |
| 157121 | DAWN | TECCE | 28.59 |

| 156278 | STEPHENSON | OSUNLALU | 28.59 |
|--------|-----------|----------|-------|
| 156260 | JOSE | LABOY | 28.59 |
| 156303 | ESTHER | STOCKARD | 28.59 |
| 156328 | ALFREDO | CANTORAL | 28.59 |
| 156400 | JOSEPH | ARMATO | 28.59 |
| 156410 | SANDRA | JONES | 28.59 |
| 156453 | KAROL | LOMBARDI | 28.59 |
| 156470 | WILLIAM | DAVIS | 28.59 |
| 156461 | SABINE | KAEPPLER | 28.59 |
| 156462 | SUZANNE | GERBER | 28.59 |
| 157336 | SHEILA | BROOKS | 28.59 |
| 157337 | YVONNE | BROOKS | 28.59 |
| 157278 | CECILIA | VILLA | 28.59 |
| 157287 | CARLOS | TORRES | 28.59 |
| 157288 | BESSIE | FRANKLIN | 28.59 |
| 157321 | LESLIE | ROBERTSON | 28.59 |
| 156218 | LETHA | BEATY | 28.59 |
| 157379 | ANGELIA | ROE | 28.59 |
| 157395 | NANCY | OCHOA | 28.59 |
| 155609 | TROY | KLINGER | 28.59 |
| 155600 | JANE | YAMASHITA | 28.59 |
| 154086 | GILBERT | NEGRETE | 28.59 |
| 154080 | GILBERT | NEGRETE | 28.59 |
| 154019 | BJ | DEVINE | 28.59 |
| 153969 | ANTONIO | ACCOO | 28.59 |
| 153895 | MICHELLE | LEE | 28.59 |
| 153953 | MALLORI | WATSON | 28.59 |
| 155800 | LINDA | TAYLOR | 28.59 |
| 155768 | JOYCE | STIDUM | 28.59 |
| 155708 | MARY | HOGUE | 28.59 |
| 155735 | BOBBY | ACKLEY JR | 28.59 |
| 155732 | DENNIS | PEDINGS | 28.59 |
| 155733 | TODD | KENROY | 28.59 |
| 156158 | NANCY | WILLIAMSON | 28.59 |
| 156135 | JEANETTE | HENRY | 28.59 |
| 154146 | JESSICA | BALUN | 28.59 |
| 154156 | SAMANTHA | CATANO | 28.59 |
| 154161 | BRADLEY | STURKIE | 28.59 |
| 154173 | TONY | MEDURI | 28.59 |
| 154178 | MARILYN | JACOBS | 28.59 |
| 156209 | BLANCA | VAZQUEZ | 28.59 |
| 156086 | GRISELDA | FREEMAN | 28.59 |
| 156091 | JAMMIE | GAITHER | 28.59 |
| 156003 | LEANNA | NELSON | 28.59 |
| 156008 | EARL | MILLER III | 28.59 |
| 155999 | NANCY | WILLIAMSON | 28.59 |
| 155968 | RENE | VALENCIA | 28.59 |
| 155943 | JOHN | WILLIAMS | 28.59 |
| 155983 | DAVID | PETREQUIN | 28.59 |
| 155984 | JOE | SAARI | 28.59 |
| 155875 | JESSICA | MELLO | 28.59 |
| 155907 | KIMBERLY | DENHAM | 28.59 |
| 155934 | LORETTA | COOK | 28.59 |
| 158125 | IRENE | HARDY | 28.59 |
| 158157 | TINA | JOHNSON | 28.59 |

| 158167 | GLORIA | ELIAS | 28.59 |
|--------|--------|-------|-------|
| 158183 | JOSPEH | THOMAS | 28.59 |
| 158184 | CAROLYN | ALLISON | 28.59 |
| 158048 | LINDA | CHAMBERS | 28.59 |
| 158055 | MARISELA | CERVANTES | 28.59 |
| 157974 | JENNIFER | EWAN | 28.59 |
| 158092 | ROSEANGLEA | ABRANTES | 28.59 |
| 156946 | JACQUELINE | ATWATER | 28.59 |
| 156979 | ANGELA | GUTIERREZ | 28.59 |
| 156986 | DARON | DULAC | 28.59 |
| 157037 | JAMES | STIRLING | 28.59 |
| 156988 | LATOYA | SIMMONS | 28.59 |
| 157021 | CONNIE | LOGAN | 28.59 |
| 160287 | NORMAN | AUSTIN | 28.59 |
| 160304 | TRENT | LELL | 28.59 |
| 160213 | NANCY | GIZI | 28.59 |
| 160229 | PAMELA | WILSON | 28.59 |
| 160131 | TRACY | FOWLER | 28.59 |
| 160104 | GERALD | GREEN | 28.59 |
| 160146 | AFTAN | REHLING | 28.59 |
| 160152 | SEAN | WOODS | 28.59 |
| 160154 | RITA | FLORES | 28.59 |
| 160161 | PATRICIA | HAMILTON | 28.59 |
| 159987 | VIVIAN | WISZ | 28.59 |
| 160014 | JO FRIEDA | GOOD | 28.59 |
| 160046 | TOMMIE | BROWN | 28.59 |
| 160053 | EVELYN | BARKER | 28.59 |
| 160054 | ROY | BROWN | 28.59 |
| 160080 | LISA | HERRINGTON | 28.59 |
| 159904 | ANTHONY | CARSTEN | 28.59 |
| 159946 | LILLIE | SHERRELL | 28.59 |
| 159947 | PRISCILLA | BARKER | 28.59 |
| 157457 | BRANDI | MORRISON | 28.59 |
| 157489 | SHUQUETAR | MCKENZIE | 28.59 |
| 157505 | MYRALYNN | METZ | 28.59 |
| 157539 | KENNETH | PLOURDE | 28.59 |
| 157548 | CHERYL | SHEPPARD | 28.59 |
| 157563 | JOSE | TORNERO | 28.59 |
| 157605 | JAMES | EAGER | 28.59 |
| 157624 | THOMAS | SCHMITZ | 28.59 |
| 157672 | KAMP | ANDREWS | 28.59 |
| 157997 | APRIL | RICKS | 28.59 |
| 157956 | SHAWNA | MASON | 28.59 |
| 157963 | ELIZA | FORD | 28.59 |
| 157941 | HSTRELLA | CROOM | 28.59 |
| 157706 | KATHERINE | RELIFORD | 28.59 |
| 157714 | ROSE | JAVOR | 28.59 |
| 157774 | BRANDI | AUSTIN | 28.59 |
| 157779 | BRYCE | JONES | 28.59 |
| 157858 | JAMES | PECKHAM | 28.59 |
| 157889 | JAMEELAH | PEZANT | 28.59 |
| 156603 | SANDRA | KELLY | 28.59 |
| 156553 | JULIANNE | RICKLEY | 28.59 |
| 156560 | MELENDRINA | SIMPLICIANO | 28.59 |
| 156578 | RENA | LASHBROOK | 28.59 |

| | | | |
|---|---|---|---|
| 156853 | WESLEY | WIVELL | 28.59 |
| 156879 | RICKY | KRIETEMEYER | 28.59 |
| 156888 | MELLISSA | DAY | 28.59 |
| 157471 | SUSAN | ORTON | 28.59 |
| 156710 | TATIANA | JOHNSON | 28.59 |
| 156663 | DELAINE | PELT | 28.59 |
| 156746 | BRANDON | TAYLOR | 28.59 |
| 156751 | MARK | COBLE | 28.59 |
| 156786 | WILLIAM | HAYES | 28.59 |
| 158541 | DEANNA | RENESKI | 28.59 |
| 158524 | SANDRA | RAPP | 28.59 |
| 158509 | KENT | SMETTER | 28.59 |
| 158464 | BETTY | BLOMBERG | 28.59 |
| 158491 | MARY | RUTHERFORD | 28.59 |
| 158492 | HARVEY | RUTHERFORD | 28.59 |
| 158506 | BEVERLY | FRASIER | 28.59 |
| 158383 | TYLER | FREEMAN | 28.59 |
| 158457 | PAMELA | HADLEY | 28.59 |
| 158443 | JONATHAN | CHANDLER | 28.59 |
| 158432 | LESLIE | WOJCZYNSKI | 28.59 |
| 158426 | IVAN | MENDEZ | 28.59 |
| 158375 | DENNIS | KAUFFMAN | 28.59 |
| 158339 | IETA | STUFFLEBEAM | 28.59 |
| 158365 | FRANCES | CATHEY | 28.59 |
| 158323 | SUSAN | KNAPP | 28.59 |
| 160306 | SUSANN | MILBOURNE | 28.59 |
| 160373 | CAMELLA | GULLAS | 28.59 |
| 160378 | LEAMON | CARTER | 28.59 |
| 160364 | CONSTANCE | HAMILTON | 28.59 |
| 160387 | MARVIN | PAYNE | 28.59 |
| 158635 | CAROLE | SOLLARS | 28.59 |
| 158690 | ROSETTA | KENNEDY | 28.59 |
| 158826 | ARLEEN | RMIREZ | 28.59 |
| 158833 | MATTIE | HENLEY | 28.59 |
| 158700 | JANE | KANOZA | 28.59 |
| 158743 | PAMELA | LOWE | 28.59 |
| 160470 | JACQUELINE | THOMASON | 28.59 |
| 160495 | TINA | GUETTLER | 28.59 |
| 160437 | MORRIS | ROBINSON | 28.59 |
| 160456 | MOZELL | SHERRELL | 28.59 |
| 160445 | CLEMENT | MOONEY | 28.59 |
| 158932 | KATHLEEN | ORRICO | 28.59 |
| 159100 | WILLIE | BEATTY | 28.59 |
| 159101 | WILLIE | BEATTY | 28.59 |
| 159083 | ANISSA | SHEPPARD | 28.59 |
| 159158 | DOROTHY | MYERS | 28.59 |
| 159136 | BRANDY | MARSHALL | 28.59 |
| 159184 | VEL | HODGE | 28.59 |
| 159203 | CLARA | MARBLE | 28.59 |
| 159219 | HARLEY | SHATZ | 28.59 |
| 159236 | ELIZABETH | KIRPSAK | 28.59 |
| 158969 | NANCY | MORGAN | 28.59 |
| 158952 | BILLY | WHITE | 28.59 |
| 158957 | VIRGIL | GEIGER | 28.59 |
| 158959 | EVA | WHITE | 28.59 |

| | | | |
|---|---|---|---|
| 159024 | RONALD | HAMNER | 28.59 |
| 159008 | JOYCE | BISHOP | 28.59 |
| 160980 | ROSE | PERRY | 28.59 |
| 160991 | KEVIN | HOLLAND | 28.59 |
| 161023 | DOLORES | MELEO | 28.59 |
| 161065 | WENDY | BRICE | 28.59 |
| 160907 | TONYA | MCCLURE | 28.59 |
| 160947 | CAROLYN | LARK | 28.59 |
| 160958 | APRIL | DAVIS | 28.59 |
| 160964 | BRYNN | BACON | 28.59 |
| 160966 | JANICE | MOORE | 28.59 |
| 160848 | ABEL | ALTAMIRANO | 28.59 |
| 160823 | SHANON | SPEARS | 28.59 |
| 160824 | EILEEN | LORENZ | 28.59 |
| 160798 | MARY | LEONARD | 28.59 |
| 160813 | GINA | JEFFERSON | 28.59 |
| 160772 | MYRTLE | SAINTEN | 28.59 |
| 160682 | WILDA | RODRIGUEZ | 28.59 |
| 160713 | TOMMY | COCKERHAM | 28.59 |
| 160673 | DEBORAH | NAVARRETTE | 28.59 |
| 160637 | LOIS | BLEVINS | 28.59 |
| 160639 | JOHN | SHUMOSIC | 28.59 |
| 160640 | JAMES | ALSBURY | 28.59 |
| 160587 | ANTONIO | ANACAN | 28.59 |
| 160548 | RODNEY | HILL | 28.59 |
| 162668 | MARISA | KREPICH | 28.59 |
| 159836 | CAROLINA | CARLSON | 28.59 |
| 162761 | JOANNE | BILLITER | 28.59 |
| 162763 | PATRICIA | VARGAS | 28.59 |
| 162703 | TERRY | ALLEN | 28.59 |
| 162693 | DOROTHY | RAY | 28.59 |
| 162738 | RHONDA | YOUNG | 28.59 |
| 162805 | JEANNE | VERSHINSKI | 28.59 |
| 162870 | SHERRY | KING | 28.59 |
| 162880 | MICHAEL | CATHEY | 28.59 |
| 162904 | FRANK | BARNARD | 28.59 |
| 162913 | GLORIA | AUSTIN-KNIGHTON | 28.59 |
| 162952 | DEBORAH | WARD | 28.59 |
| 162969 | PHILLIP | MAESE | 28.59 |
| 162980 | GENIFER | HOLMES | 28.59 |
| 162985 | JOAN | BOERS | 28.59 |
| 163004 | TRICIA | FITZ | 28.59 |
| 162987 | REBECCA | GLENDE | 28.59 |
| 162972 | BETTYE | PRINCE | 28.59 |
| 161631 | DELOISE | COPELAND | 28.59 |
| 161659 | NANCY | ROTH | 28.59 |
| 161665 | EMMA | HARRIS | 28.59 |
| 161685 | BRENDA | CARNEAL | 28.59 |
| 161649 | JOHN | SMITH | 28.59 |
| 161740 | BEATRICE | DEKAM | 28.59 |
| 161531 | CONNIE | DOBBINS | 28.59 |
| 161543 | PAULETTE | ANDERSON | 28.59 |
| 161581 | BRIANNE | RADACH | 28.59 |
| 161566 | EYVONNE | ABRAMS | 28.59 |
| 161559 | MELBA | HOSKINS | 28.59 |

| | | | |
|---|---|---|---|
| 161609 | JENNIFER | NHOCHAI | 28.59 |
| 161592 | BETTY | POWELL | 28.59 |
| 159736 | TRACI | HYATT | 28.59 |
| 159710 | MARA | HALE | 28.59 |
| 159712 | SUZANNE | SULLIVANT | 28.59 |
| 159753 | JOHN | STONY | 28.59 |
| 159787 | DORIS | SKEENS | 28.59 |
| 159795 | BEVERLY | CLARK | 28.59 |
| 159810 | ANDRA | FORD | 28.59 |
| 159802 | LYNN | BROWN | 28.59 |
| 159803 | MARILYN | FREEMAN | 28.59 |
| 161768 | ROBERT | LACAPRARA | 28.59 |
| 159696 | JD | BANKS | 28.59 |
| 161466 | APRIL | DENNARD | 28.59 |
| 161416 | JEANNETTE | HODGES | 28.59 |
| 161441 | JAMES | PARKER | 28.59 |
| 161442 | CAPRICE | JACKSON | 28.59 |
| 161448 | JILL | FACTOR | 28.59 |
| 161507 | RUSSEL | KACMAR | 28.59 |
| 161399 | GLENDA | GARLAND | 28.59 |
| 161139 | CONNIE | WEBB | 28.59 |
| 161115 | CHRISTINA | BARNES | 28.59 |
| 161164 | DONALD | KIRKWOOD | 28.59 |
| 161266 | GARNETT | FRANCIS | 28.59 |
| 161231 | CINTHIA | ROUSSEAU | 28.59 |
| 161206 | BRENDA | CRUZ | 28.59 |
| 159451 | SHARON | VAUGHN | 28.59 |
| 159394 | OLGA | MORALES | 28.59 |
| 159334 | WILLHEMINA | GARAY | 28.59 |
| 159243 | WILLIAM | PEAK JR | 28.59 |
| 159596 | ADAM | DAVIS | 28.59 |
| 161091 | HEATHER | REED | 28.59 |
| 161092 | ROSANNA | RUIZ | 28.59 |
| 159429 | VALERIE | CHRISTENSON | 28.59 |
| 159478 | BARBARA | DICKENSON | 28.59 |
| 159487 | GUADALUPE | VELASQUEZ | 28.59 |
| 159502 | HELEN | NICHOLS | 28.59 |
| 159537 | HILDELISA | GAY | 28.59 |
| 159542 | VIVIAN | RUCKER | 28.59 |
| 159543 | WILFREDO | VENERACION | 28.59 |
| 162042 | MARIA | FLORES | 28.59 |
| 162083 | NATHAN | VAN BIBBER | 28.59 |
| 162099 | LAMBERT | ADUMEKWE | 28.59 |
| 162092 | VELMONICA | MASON | 28.59 |
| 161924 | SYLVIA | SHAW | 28.59 |
| 161850 | RHONDA | FORD | 28.59 |
| 161826 | LINDSAY | MEYERS | 28.59 |
| 161858 | KHADIJAH | AHMAD | 28.59 |
| 161869 | PATRICIA | MCAFEE | 28.59 |
| 161908 | VABLE | WELCH | 28.59 |
| 161799 | CECILIA | SALAS | 28.59 |
| 163038 | DONNA | SUTTON | 28.59 |
| 161775 | CECILIA | ZELINSKI | 28.59 |
| 163052 | JOSEPH | SHAW | 28.59 |
| 163171 | MELANIE | DUMAS | 28.59 |

| 163163 | AMBER | FROST | 28.59 |
|--------|-------|-------|-------|
| 163086 | WANDA | MAYNARD | 28.59 |
| 162353 | KATHY | MCLEAN | 28.59 |
| 162370 | KIMBERLY | DAVIDSON | 28.59 |
| 162387 | DAWN | SACHTELEBEN | 28.59 |
| 162451 | KARLA | DWYER | 28.59 |
| 162277 | JANET | CHILES | 28.59 |
| 162308 | TEIRSA | DAVIS | 28.59 |
| 162334 | ELIZABETH | SPANO | 28.59 |
| 162178 | WILLIAM | DRAKE | 28.59 |
| 162176 | MARL JANE | DRAKE | 28.59 |
| 162166 | JETTY | KIRCHER | 28.59 |
| 163730 | JUDITH | CARR | 28.59 |
| 162479 | HAROLD | HUDKINS | 28.59 |
| 162476 | LALIA | RUSSELL | 28.59 |
| 162509 | TERRENCE | FLEMONS | 28.59 |
| 162510 | TERRENCE | FLEMONS | 28.59 |
| 162517 | REBECCA | RIDDICK | 28.59 |
| 165495 | SHARON | GARRETT | 28.59 |
| 165468 | JEFFREY | BLAND | 28.59 |
| 165469 | STEPHANIE | BLAND | 28.59 |
| 165377 | WILLIE | LOLLIS | 28.59 |
| 163237 | DYANNE | SWICK | 28.59 |
| 163238 | MARK | WILLIAMS | 28.59 |
| 163278 | LEO | HOAD JR | 28.59 |
| 163296 | LEATHA | IRVIN | 28.59 |
| 163228 | WILFREDO | RIVERA | 28.59 |
| 163181 | HENRY | MILLS IV | 28.59 |
| 163381 | NICOLE | CAGE | 28.59 |
| 163597 | LEONOR | MEDINA | 28.59 |
| 163614 | RONDA | BELL | 28.59 |
| 163623 | DAISY | JASPER | 28.59 |
| 163656 | MARTHA | BUSICK | 28.59 |
| 163654 | JACQUELYN | JOHNS | 28.59 |
| 163395 | BRANDON | LANGOWSKI | 28.59 |
| 163428 | BEVERLY | CORELLA | 28.59 |
| 163429 | JOSEPH | FOGARTY | 28.59 |
| 163431 | JOSEPH | FOGARTY | 28.59 |
| 163489 | DIANA | TAYLOR | 28.59 |
| 163462 | DELORA | GRIFFEE | 28.59 |
| 165810 | ROBERT | DAVIS | 28.59 |
| 165863 | ANDREW | HOSMER | 28.59 |
| 163812 | STEPHEN | GREENE | 28.59 |
| 165593 | JERMAINE | ALLISON | 28.59 |
| 165552 | SUSAN | ODELL | 28.59 |
| 165536 | JUDITH | PARSONS | 28.59 |
| 165618 | LORETTA | SIMMONS | 28.59 |
| 165721 | PHYLLIS | NEWSOM | 28.59 |
| 165652 | MARGERET | SCHOENNAGEL | 28.59 |
| 165670 | MARY | NORRIS | 28.59 |
| 165701 | LUZ | INTERIANO | 28.59 |
| 165702 | JUAN | INTERIANO | 28.59 |
| 164208 | PEGGY | LEGRAS | 28.59 |
| 164230 | NICHELLE | MCCLAMB | 28.59 |
| 164231 | JEFFREY | SICKMEIER | 28.59 |

| | | | |
|---|---|---|---|
| 164063 | JOHNNY | SNOW | 28.59 |
| 164064 | RAMON | MORENO | 28.59 |
| 164167 | AMY | MYERS | 28.59 |
| 164141 | KIMBERLY | FUJINO | 28.59 |
| 163971 | ERIC | JOH | 28.59 |
| 163989 | HELEN | GARY | 28.59 |
| 164006 | JEANIE | FLOWERS | 28.59 |
| 164022 | DEAN | SCHELLER | 28.59 |
| 164032 | RON | WALKER | 28.59 |
| 164025 | FRANCES | WATSON | 28.59 |
| 164030 | A RON | WALKER | 28.59 |
| 163873 | JESSICA | BECKER | 28.59 |
| 166113 | STEVEN | ENGLAND | 28.59 |
| 166086 | ROBERT | SANDOMIERSKI | 28.59 |
| 166089 | SHARON | MAGGIONCALDA | 28.59 |
| 166072 | CARLA | SMITH | 28.59 |
| 166077 | NEILENE | ABELLA | 28.59 |
| 166047 | GINA | LAGANA | 28.59 |
| 165985 | DONNA | SMITH | 28.59 |
| 166010 | RABECKA | EAKINS | 28.59 |
| 164398 | MICHAEL | RICHARDSON | 28.59 |
| 164392 | TERRENCE | DRIVER | 28.59 |
| 164347 | RICHARD | LEON | 28.59 |
| 164289 | RICHARD | LOUIS | 28.59 |
| 164291 | DORIS | WHITE | 28.59 |
| 164299 | MURIEL | BRYANT | 28.59 |
| 164324 | CYNTHIA | PENA | 28.59 |
| 164498 | MARY | WOLFE | 28.59 |
| 166513 | CHARLES | ESPOSITO | 28.59 |
| 166531 | CYNTHIA | GALERY | 28.59 |
| 166448 | FRANCINE | BELVILLE | 28.59 |
| 166454 | DENNIS | BAKLASHEW | 28.59 |
| 166463 | CHRISTINE | GOODWIN | 28.59 |
| 166406 | ANGELA | SMITH | 28.59 |
| 166445 | DEBRA | GILBERT | 28.59 |
| 166280 | JOHN | GRANGER | 28.59 |
| 166336 | HYATT | HODGES | 28.59 |
| 166380 | REBECCA | PESCADOR | 28.59 |
| 166221 | GEORGE | GARCIA | 28.59 |
| 166246 | CAROLE | BENIGAS | 28.59 |
| 166269 | GWENDOLYN | GOLSON | 28.59 |
| 166204 | JAMES | STEPHENS | 28.59 |
| 166212 | LEONARD | VELOTTA SR | 28.59 |
| 166213 | KRISTY | DELLA PESCA | 28.59 |
| 125148 | SYLVIA | MCBRIDE | 28.59 |
| 125103 | HANIFULLAH | SALARZAI | 28.59 |
| 125115 | MEGHAN | MERLO | 28.59 |
| 125121 | SUSANNE | URIBE | 28.59 |
| 124980 | JANICE | JOHNSON | 28.59 |
| 124944 | DONALD | HUTCHINSON | 28.59 |
| 124969 | CANDICE | WEISNER | 28.59 |
| 124988 | SOU | YANG | 28.59 |
| 124989 | RICKY | ROLLO | 28.59 |
| 124978 | JASON | GRAFF | 28.59 |
| 124914 | JONATHAN | STONE | 28.59 |

| | | | |
|---|---|---|---|
| 124929 | VALERIE | CAUDILL | 28.59 |
| 124938 | MATTHEW | CAUDILL | 28.59 |
| 126357 | MARLA | GIBSON | 28.59 |
| 124863 | IVELISSE | RAMOS | 28.59 |
| 124886 | ERIC | ZELTINGER | 28.59 |
| 125256 | TOMMY | WRIGHT | 28.59 |
| 125238 | KELLY | SULLIVAN | 28.59 |
| 125223 | MARK | GLANZER | 28.59 |
| 125228 | NICOLE | NALL | 28.59 |
| 125205 | NEFERTITI | CASADO | 28.59 |
| 125198 | MIKE | GREGORY | 28.59 |
| 125220 | CHRISTOPHER | HILLEBRAND | 28.59 |
| 125213 | KRISTIN | WARD | 28.59 |
| 125307 | SUSAN | BLEVINS | 28.59 |
| 125314 | JAMES | JOHNSON | 28.59 |
| 125315 | TRAVIS | MIDDLETON | 28.59 |
| 125349 | CINDY | CHAPPLE | 28.59 |
| 125505 | KENNETH | BAUMEISTER | 28.59 |
| 125499 | REBECCA | BOWERS | 28.59 |
| 125487 | CATHRYN | ANDREWS | 28.59 |
| 125455 | JEFFREY | FAZIO | 28.59 |
| 125449 | KRISTIN | HETRICK | 28.59 |
| 125446 | KRISTIN | HETRICK | 28.59 |
| 125413 | STEPHANIE | OSWALD | 28.59 |
| 125415 | ALICE | PATTERSON | 28.59 |
| 125405 | CHAS | HORNE | 28.59 |
| 125398 | GLORIA | WIGGINS | 28.59 |
| 125364 | JOHN | POLNASZEK | 28.59 |
| 126167 | KIMBERLY | MOSER | 28.59 |
| 126175 | KIMBERLY | MOSER | 28.59 |
| 126200 | MARY | HARPER | 28.59 |
| 126225 | KENNETH | ALLEN JR | 28.59 |
| 126306 | GEORGIA | HARDY | 28.59 |
| 126307 | GEORGIA | HARDY | 28.59 |
| 126323 | KIMBERLY | WOLTERS | 28.59 |
| 126114 | KATHLEEN | ROBINSON | 28.59 |
| 125990 | GUSTAVO | ACEVEDO | 28.59 |
| 126016 | SHELLEY | MILLER | 28.59 |
| 126017 | MELISSA | SENNETT | 28.59 |
| 126083 | NATALIE | MCKENZIE | 28.59 |
| 126084 | JAIMIE FRANCES | GIBSON | 28.59 |
| 125790 | NICHOLAS | NANNAS | 28.59 |
| 125746 | A | CARTER MILLER | 28.59 |
| 125747 | DEBORAH | TAYLOR | 28.59 |
| 125706 | ELISABETH | TACKETT | 28.59 |
| 124813 | ISRAEL | LUJAN | 28.59 |
| 125881 | MICHAEL | AUBREY | 28.59 |
| 125965 | C | WATERS | 28.59 |
| 124359 | CHARLES | KAMLER | 28.59 |
| 124371 | WALTER | BOWEN | 28.59 |
| 124309 | SHERYL | CONE | 28.59 |
| 124321 | DORIS | OWENS | 28.59 |
| 123141 | BRIDGET | LAQUAGLIA | 28.59 |
| 123151 | BONITA | DANIEL | 28.59 |
| 125664 | LARRY | SANDERS | 28.59 |

| 123143 | KYLIE | POWELL | 28.59 |
|--------|-------|--------|-------|
| 123076 | SHALONDA | MCHENRY | 28.59 |
| 123034 | RALPH | SUTER | 28.59 |
| 122983 | EDITH | JENSEN | 28.59 |
| 122932 | LOREN | VAN DE MORTEL | 28.59 |
| 122930 | TONYA | NEALY | 28.59 |
| 122941 | LINDSEY | STEINBRINK | 28.59 |
| 122949 | CATHY | WELLS | 28.59 |
| 122973 | ALEXANDRA | HANDAKAS | 28.59 |
| 124503 | WILBERT | GIRON | 28.59 |
| 124536 | JANET | BRADSHAW | 28.59 |
| 124562 | NICOLE | NARVAEZ | 28.59 |
| 124554 | LUCILLE | GLIN | 28.59 |
| 124586 | STEPHEN | SANTANA | 28.59 |
| 124588 | SHAUNA | EMOLA | 28.59 |
| 124452 | KATIE | BARBER | 28.59 |
| 124463 | SHARON | BLANKENSHIP | 28.59 |
| 124444 | DAVID | POMEROY | 28.59 |
| 124409 | JORDAN | LARSEN | 28.59 |
| 124702 | CINDY | SEAL | 28.59 |
| 124687 | JOE | MOWEN | 28.59 |
| 124704 | SARAH | ERICKSON | 28.59 |
| 124705 | GRACE | REOROWICZ | 28.59 |
| 124762 | JERALD | WYATT | 28.59 |
| 124594 | DOMONIQUE | ALEXANDER | 28.59 |
| 124595 | VICTORIA | BUCKLEY | 28.59 |
| 124611 | SALLY | WASHINGTON | 28.59 |
| 124628 | PAMELA | RICE | 28.59 |
| 124636 | DANNY | ARMSTRONG | 28.59 |
| 124652 | DARLENE | WALLACE | 28.59 |
| 124638 | ROBYN | ARMSTRONG | 28.59 |
| 122614 | SYMBER | PAGE | 28.59 |
| 122624 | BEVERLY | VINSON | 28.59 |
| 122655 | JESSICA | COLEMAN | 28.59 |
| 122664 | PATRICIA | KINNER | 28.59 |
| 122714 | VIRGINIA | HUFF | 28.59 |
| 122697 | LORRAINE | BROOKS | 28.59 |
| 122571 | TABBITHA | GLANCY | 28.59 |
| 122546 | STEVEN | ROBINSON | 28.59 |
| 122824 | HESTER | TAYLOR | 28.59 |
| 122865 | DIANE | ANDERSON | 28.59 |
| 122897 | DELORIS | ROBINSON-HILL | 28.59 |
| 122774 | MICHAEL | HYLANT | 28.59 |
| 122798 | MARTINA | THOMAS | 28.59 |
| 122781 | MYRNA | JOHNSON | 28.59 |
| 122725 | JAMIE | BROWN | 28.59 |
| 122772 | DANIEL | HOLDER | 28.59 |
| 124170 | KATHLEEN | SARVER | 28.59 |
| 124179 | MANUEL | HERRERA | 28.59 |
| 124293 | THEODORE | CHARRON | 28.59 |
| 124285 | RODNEY | JENSEN | 28.59 |
| 122489 | JOSHUA | SLEMENDA | 28.59 |
| 122490 | EDWARD | OTREMBIAK JR | 28.59 |
| 122491 | EDWARD | OTREMBIAK JR | 28.59 |
| 124237 | SHNEK | GAILLARD | 28.59 |

| | | | |
|---|---|---|---|
| 124244 | KIRK | WILLARD | 28.59 |
| 124226 | KENNETH | LANCASTER | 28.59 |
| 124252 | ADRIENNE | BENNETT-JAMES | 28.59 |
| 124254 | ELMIRA | ROSS | 28.59 |
| 124271 | MARK | KOSKIEWICZ | 28.59 |
| 123934 | DAVID | RIDGLE | 28.59 |
| 123886 | JOHN | DELLERA | 28.59 |
| 123952 | JAKE | TEWALT | 28.59 |
| 123976 | THERESA | HAAG | 28.59 |
| 124086 | ROBERT | LIECHTY | 28.59 |
| 124033 | JENNIFER | URIBE | 28.59 |
| 124035 | JANIS | CARPER | 28.59 |
| 123482 | LISA | FOWLER | 28.59 |
| 123491 | MELODEE | DELEON | 28.59 |
| 123449 | SARAH | HANSEN | 28.59 |
| 123557 | JON | GOODWIN | 28.59 |
| 123500 | MARIO | ROSSI III | 28.59 |
| 123549 | JASON | MUCCI | 28.59 |
| 123591 | PAMELA | FITZGERALD | 28.59 |
| 123574 | LUCY | MOORE | 28.59 |
| 123608 | JACOB | LAMB | 28.59 |
| 121836 | JAMES | COSBY | 28.59 |
| 121869 | ROBERT | DEMARCO | 28.59 |
| 121871 | DOROTHY | SAMPSON | 28.59 |
| 121879 | MICHELLE | LAKE | 28.59 |
| 121911 | MARITZA | GARCIA | 28.59 |
| 121903 | CLARA | AYNES | 28.59 |
| 121962 | RAFAEL | MARTINEZ | 28.59 |
| 123174 | JOSEPH | PROCTOR JR | 28.59 |
| 123191 | CATHY | SWAIN | 28.59 |
| 120543 | MARCELLA | EAVES | 28.59 |
| 120544 | LEMUEL | BELLINGER | 28.59 |
| 120467 | SAMUEL | LARA | 28.59 |
| 123285 | VERONICA | CYR | 28.59 |
| 123310 | ROBERT | RENNER | 28.59 |
| 123233 | LAURELLE | MCDANNEL | 28.59 |
| 123341 | MARIO | VARA | 28.59 |
| 123333 | NANNETTE | BANKER | 28.59 |
| 123359 | MICHELLE | WADE | 28.59 |
| 123401 | GWEN | DAVIS | 28.59 |
| 122282 | VIELKA | GODOY | 28.59 |
| 122272 | LAUREEN | DORADO PIA | 28.59 |
| 122321 | LASHAUNDRA | LITTLE | 28.59 |
| 122337 | CATRINA | RILEY | 28.59 |
| 122338 | AARON | KOOP | 28.59 |
| 122204 | JOHNNIE | GREENE | 28.59 |
| 122180 | SARA | BAY | 28.59 |
| 122237 | JESSIE | CODY | 28.59 |
| 122239 | SALLIE | GURROLA | 28.59 |
| 122206 | ALLENE | ONEAL | 28.59 |
| 122247 | CYNTHIA | BEGLEY | 28.59 |
| 122022 | SANDRA | HAWKINS | 28.59 |
| 121970 | ROBERT | WHITNEY III | 28.59 |
| 121989 | ELLA | MCFIELD | 28.59 |
| 122138 | NICHOLAS | PHILLIPPE | 28.59 |

| | | | |
|---|---|---|---|
| 122098 | MATTHEW | OLIVERI | 28.59 |
| 122090 | BOBBIE | JOHNSON | 28.59 |
| 123825 | CHESLEY | ELLIS | 28.59 |
| 123785 | NIKKI | LITTLE | 28.59 |
| 123834 | ERINN | WILCOTS | 28.59 |
| 123809 | RONALD | CHRIST | 28.59 |
| 123869 | KKIJANS | MARTIN | 28.59 |
| 123693 | LUIS | RIVERA | 28.59 |
| 123684 | JASON | BROCK | 28.59 |
| 123709 | WILLIAM | RATLIFF | 28.59 |
| 123736 | ANTHONY | IAMONICO | 28.59 |
| 123741 | NELSON | VALMORES | 28.59 |
| 123743 | MELODY | KIPKING-REED | 28.59 |
| 123751 | CHIU | CHIN | 28.59 |
| 123759 | MARCO | FIGUEROA | 28.59 |
| 122373 | MARGARET | HOLT | 28.59 |
| 122464 | DAVID | RAY | 28.59 |
| 122481 | VIOLA | FAKHOURY | 28.59 |
| 123642 | MARIA | DIAZ | 28.59 |
| 123633 | DAVID | TIBERIO | 28.59 |
| 123634 | SUSAN | HANSON | 28.59 |
| 121154 | BRIAN | FERGUSON | 28.59 |
| 121196 | FRANK | BROWN JR | 28.59 |
| 121184 | LYNN | BULLARD | 28.59 |
| 121228 | KRISTINE | RUSSELL | 28.59 |
| 121229 | COMBRETTE | ALLEN | 28.59 |
| 121243 | LINDA | FULLER | 28.59 |
| 121260 | RICHARD | FISHER | 28.59 |
| 121321 | PEGGY | WOODS | 28.59 |
| 121302 | DEBORAH | YEATS | 28.59 |
| 120114 | MAX | WILD | 28.59 |
| 120148 | JAMES | REAVIS | 28.59 |
| 120158 | ERIN | FUENTES | 28.59 |
| 121117 | CHARLES | BARYLSKI | 28.59 |
| 120007 | SHERON | WEBB | 28.59 |
| 119982 | DELLA | CRABTREE | 28.59 |
| 119984 | REBECCA | BYE | 28.59 |
| 119989 | VANESSA | CONFORTI | 28.59 |
| 120033 | JACKIE | ASHE | 28.59 |
| 120081 | LORI | RAGSDALE | 28.59 |
| 119756 | KIMIKO | PACHECO | 28.59 |
| 119781 | KEVIN | DANFORTH | 28.59 |
| 119613 | SHANNON | NISSEL | 28.59 |
| 119647 | DONOVAN | RIGIROZZI | 28.59 |
| 119664 | PATRICK | VERMILYA | 28.59 |
| 119658 | ANDREA | GREEN | 28.59 |
| 119942 | HEATH | HILL | 28.59 |
| 119964 | TAMMY | DENNIS LEDFORD | 28.59 |
| 119883 | PHYLLIS | BAKER | 28.59 |
| 119899 | MELANIE | KORISH | 28.59 |
| 119909 | ATHENOGENES | PALACIO | 28.59 |
| 119914 | ROBERT | SMALLWOOD | 28.59 |
| 119831 | DANIEL | KERR | 28.59 |
| 119856 | FLOSSIE | FISHER | 28.59 |
| 119858 | EILEEN | SCHULTZ | 28.59 |

| 119866 | MATTHEW | VIGE | 28.59 |
|---|---|---|---|
| 119839 | BARBARA | SCHELL | 28.59 |
| 120208 | GEORGE | KIMURE | 28.59 |
| 120206 | VIVIAN | LARSON | 28.59 |
| 120182 | ROYANN | SCHEROR | 28.59 |
| 121697 | CANDACE | JAMES | 28.59 |
| 121720 | JEFFREY | NICOLAUS | 28.59 |
| 121777 | DARRELL | MORRIS | 28.59 |
| 120374 | DANIELLE | ROWE | 28.59 |
| 120366 | JENNIFER | MAYNARD | 28.59 |
| 120367 | ROBERT | SCHMITT | 28.59 |
| 120352 | BERNICE | RICHARDSON | 28.59 |
| 120357 | BAMBI | COTHRAN | 28.59 |
| 120343 | MARY | HABECKER | 28.59 |
| 120341 | SHARON | WILSON | 28.59 |
| 120402 | HURSHEL | CRAIG | 28.59 |
| 120393 | GABRIEL | MEDINA | 28.59 |
| 120418 | CHERIE | BOWMAN | 28.59 |
| 120415 | DOLORES | MONTANO | 28.59 |
| 120432 | ANDREA | SMITH | 28.59 |
| 120326 | SUSAN | ROBBINS | 28.59 |
| 120317 | SANDRA | LUNA | 28.59 |
| 120259 | JANET | JOHNSON | 28.59 |
| 120243 | JOHN | ADAMCZEWSKI | 28.59 |
| 121662 | ALBERT | MARTINEZ | 28.59 |
| 121671 | KEVIN | PITTS | 28.59 |
| 121672 | COLETTE | WILLIAMS | 28.59 |
| 121679 | E | COLEMAN | 28.59 |
| 121655 | PAUL | SORRENTINO | 28.59 |
| 121578 | TAMALA | PALMER | 28.59 |
| 121518 | JOHNATHAN | JASAY | 28.59 |
| 121537 | ELVA | RAMIREZ-DEVORE | 28.59 |
| 121560 | TYRON | IVY | 28.59 |
| 121443 | JOAN | BARRETT | 28.59 |
| 121451 | OSCAR | LINDSEY | 28.59 |
| 121485 | CANDACE | TAYLOR | 28.59 |
| 121334 | DAN | MCALLISTER | 28.59 |
| 121368 | CLARENCE | PRALL | 28.59 |
| 121369 | HAROLD | BIELEN | 28.59 |
| 121418 | JEFF | LEWIS | 28.59 |
| 121402 | TOMMY | RUMSBY | 28.59 |
| 114887 | WILLIAM | YOUNG | 28.59 |
| 114850 | TRACI | BENBROOK | 28.59 |
| 114826 | TERESA | LOFTON | 28.59 |
| 114827 | LISA | GEORGE | 28.59 |
| 114817 | JOHN | BARLIK | 28.59 |
| 114759 | ELIZABETH | HOLT | 28.59 |
| 114769 | MARGARET | VELASCO | 28.59 |
| 114783 | RAMIRO | H | 28.59 |
| 114750 | CARRIE | MEYER | 28.59 |
| 114736 | TERRY | CANTRELL | 28.59 |
| 115078 | GINA | DAHLKE | 28.59 |
| 115070 | DEAN | SIMMER | 28.59 |
| 115018 | LAURA | ARAMBULA | 28.59 |
| 115012 | ANGELA | MAYLEE | 28.59 |

| | | | |
|---|---|---|---|
| 115025 | EMILIO | REYES | 28.59 |
| 114984 | RICHARD | BEAM | 28.59 |
| 115004 | JOYCE | HAGEN | 28.59 |
| 114920 | BERNNAE | THOMURE | 28.59 |
| 114917 | BERNNAE | THOMURE | 28.59 |
| 114674 | CAROL | BROOKS | 28.59 |
| 114675 | AMANDA | PROCTOR | 28.59 |
| 114610 | MARK | HERRICK | 28.59 |
| 114626 | CICELY | WILLIAMS | 28.59 |
| 115787 | JULIO | PRESENDIEU | 28.59 |
| 114574 | OLIVIA | LIVENGOO | 28.59 |
| 114576 | CHRISTOPHER | WHISENANT | 28.59 |
| 115731 | JOEL | FAZIO | 28.59 |
| 115712 | DIANE | GARY | 28.59 |
| 115714 | ERSALENE | PARKER | 28.59 |
| 115630 | EDWARD | MAZZOCHI | 28.59 |
| 114508 | DENNIS | VERNAL | 28.59 |
| 114516 | GOERGIA | STRONG | 28.59 |
| 112973 | JEANIE | ZERMENO | 28.59 |
| 115493 | ANNE | LABRASH | 28.59 |
| 115497 | EDWARD | RUCKER | 28.59 |
| 115537 | ELVINA | FOLSE | 28.59 |
| 115611 | RANDY | SORENSON | 28.59 |
| 113882 | DANA | KOSLOSKI | 28.59 |
| 113890 | KYRIE | KOSLOSKI | 28.59 |
| 114016 | CRYSTAL | NEWTON | 28.59 |
| 114017 | FLORENCE | NILES | 28.59 |
| 114043 | DAVID | GOGGIN | 28.59 |
| 114056 | ROBERT | BUTZ | 28.59 |
| 114068 | DEAUNDRA | LETT | 28.59 |
| 114091 | ANTHONY | WALKER | 28.59 |
| 113991 | KERRY | DEIBERT | 28.59 |
| 113939 | WILLIAM | BOPP | 28.59 |
| 113933 | JEAN | WRIGHT | 28.59 |
| 114268 | CHRIS | HARRIS | 28.59 |
| 114277 | KATIE | PIERCE | 28.59 |
| 114190 | PAMELA | HOGANS | 28.59 |
| 114233 | AMANDA | MAYO | 28.59 |
| 114183 | PAMELA | BRYANT | 28.59 |
| 114157 | JOHN | HERRITY | 28.59 |
| 114100 | JENNIFER | MAY OR | 28.59 |
| 114101 | VERONICA | BONILLA | 28.59 |
| 114115 | ANDREW | LUGO | 28.59 |
| 114125 | DOUGLAS | PERRY | 28.59 |
| 114349 | LINDA | NELSON | 28.59 |
| 114290 | RICKY | COLLINS | 28.59 |
| 114300 | REX | APIGO | 28.59 |
| 114301 | RENEE | MITCHELL | 28.59 |
| 114298 | TOSHIA | TROY | 28.59 |
| 114450 | RICHARD | BAILEY | 28.59 |
| 114451 | MIHAELA | DIMITRIU | 28.59 |
| 114419 | VICTOR | DIAZ | 28.59 |
| 116238 | JERRY | DUVAL | 28.59 |
| 116231 | WILLIAM | LONG | 28.59 |
| 116189 | JENNIFER | ZOLPER | 28.59 |

| 116290 | SHELLEY | CARLSON | 28.59 |
|--------|---------|---------|-------|
| 116357 | SUSAN | RUSS | 28.59 |
| 116362 | JULIA | GERVASE | 28.59 |
| 115101 | SARAH | SCENT | 28.59 |
| 115111 | DEREK | DILLARD | 28.59 |
| 115094 | RYAN | BAZANT | 28.59 |
| 115142 | TAMMY | JARECKI | 28.59 |
| 115168 | PHOEBE | MONTEMAYOR | 28.59 |
| 115169 | RANDY | CATT | 28.59 |
| 116463 | GEEN | LEEGEENL | 28.59 |
| 116405 | KARLERIK | NASLUND JR | 28.59 |
| 116438 | CHERYL | DURAN | 28.59 |
| 116341 | JENNIFER | ESTES | 28.59 |
| 116398 | BETH | HILL | 28.59 |
| 116429 | TASHAH | BELUS | 28.59 |
| 116062 | VICTORIA | HUDSON | 28.59 |
| 116070 | QUY | NGUYEN | 28.59 |
| 116048 | TIM | NUICH | 28.59 |
| 116081 | KRISTEN | RIFFEY | 28.59 |
| 116088 | HELEN | BROWN | 28.59 |
| 116014 | ESTATE OF | CAROL J. BAKER | 28.59 |
| 116156 | DEBBIE | LEWIS | 28.59 |
| 116157 | REGINA | COLLINS | 28.59 |
| 115988 | AMANDA | STEINMETZ | 28.59 |
| 115979 | VALERIE | DARDEN | 28.59 |
| 115956 | DARLENE | MORRISSETTE | 28.59 |
| 115895 | NICOLE | ROLLINS | 28.59 |
| 115911 | DENNIS | CHANDLER | 28.59 |
| 115913 | JONATHAN | NAVARRETE | 28.59 |
| 115914 | ANNE | TOBA | 28.59 |
| 115837 | JOHN | ABDELNOUR | 28.59 |
| 115820 | SAMUEL | HORD | 28.59 |
| 115869 | JACQUELINE | MCCALL | 28.59 |
| 115862 | PHIL | FERGUSON | 28.59 |
| 115889 | LARRY | ALEXANDER | 28.59 |
| 115251 | LORI | TATUM | 28.59 |
| 115193 | SUSAN | FIELD | 28.59 |
| 115278 | DONNA | DRYDEN | 28.59 |
| 115295 | SHELIA | BROWN | 28.59 |
| 115311 | DAVID | FULLER | 28.59 |
| 115351 | JANE | HENRY | 28.59 |
| 115337 | CHRISTOPHER | HADZOPULOS | 28.59 |
| 115361 | HAROLD | BONDS | 28.59 |
| 115371 | TYRONE | BRISCOE | 28.59 |
| 115379 | BELINDA | BALCAVAGE | 28.59 |
| 115410 | TRACY | HARVEY | 28.59 |
| 115427 | NANCY | PEDEN | 28.59 |
| 118034 | DEBORAH | CHEOUT | 28.59 |
| 118044 | CHARLES | BURNETT | 28.59 |
| 118059 | CLAYBORNE | TRIBBLE | 28.59 |
| 118025 | ERIKA | BANKS | 28.59 |
| 118026 | ROSEMARY | WADE | 28.59 |
| 118002 | LUIS | SERRANO | 28.59 |
| 115477 | MATTHEW | MIRKA | 28.59 |
| 116615 | JINNY | JOHNSON | 28.59 |

| | | | |
|---|---|---|---|
| 116589 | LINDA | ARMSTRONG | 28.59 |
| 116599 | ADAM | NEGEN | 28.59 |
| 116541 | RICHARD | KAUFFMAN | 28.59 |
| 116522 | SANDRA | MIDDLETON | 28.59 |
| 116490 | MISTY | JONES-CROW | 28.59 |
| 116491 | FRANKIE | DRIGGERS | 28.59 |
| 118085 | DEBBIE | SAMPLES | 28.59 |
| 116774 | MASSIMO | BETELLO | 28.59 |
| 116767 | RICHARD | SCHNEEBERGER | 28.59 |
| 116723 | MARIAH | GILMAN | 28.59 |
| 116706 | LAWUNDA | MCGEE | 28.59 |
| 116688 | SUAN-LI | BISQUERA-CHANG | 28.59 |
| 116632 | JAMES | MCDONALD | 28.59 |
| 117393 | JANET | DIOGUARDI | 28.59 |
| 117417 | RUSSELL | RICE | 28.59 |
| 117525 | FRANCIS | BORELLI | 28.59 |
| 117349 | RON | ATLEE | 28.59 |
| 117251 | BRITTANI | JOHNSON | 28.59 |
| 117275 | TRACI | KENNEDY | 28.59 |
| 118947 | SHARON | DOERING | 28.59 |
| 117242 | KERA | PITT | 28.59 |
| 117209 | TRACELLE | CHRISTIAN | 28.59 |
| 118728 | SARA | BRIMBLE | 28.59 |
| 118712 | WILLIE | OROSCO JR | 28.59 |
| 118689 | RONALD | RISSER | 28.59 |
| 118695 | KATHLEEN | RABIDEAU | 28.59 |
| 118570 | JANE | PICA | 28.59 |
| 118586 | NIKOLE | RAMIREZ | 28.59 |
| 118603 | ANGELA | MORGAN | 28.59 |
| 118621 | CARRIE | THOMAS | 28.59 |
| 118855 | SANDRA | GOMEZ | 28.59 |
| 118861 | KIM | PHAM | 28.59 |
| 118886 | JAMES | COFFEY | 28.59 |
| 118897 | JUAN | HERRERA | 28.59 |
| 118889 | SALLY | HUMPHREY | 28.59 |
| 118938 | MARY | RULAND | 28.59 |
| 118922 | SAMANTHA | WEST | 28.59 |
| 118929 | LINDA | TORRES | 28.59 |
| 118820 | KIM | PHAM | 28.59 |
| 118806 | KATIE | GAMBLE | 28.59 |
| 118797 | ELSA | PIEKARSKI | 28.59 |
| 118780 | DEIDRA | HOYLE | 28.59 |
| 118378 | LAWANDA | MULLIS | 28.59 |
| 118412 | NICHOLAS | TAYLOR | 28.59 |
| 118478 | ADA | GRAHAM | 28.59 |
| 118496 | KATHLEEN | POTAVIN | 28.59 |
| 118519 | LOIS | SELIGA | 28.59 |
| 118527 | KEEGAN | MITCHELL | 28.59 |
| 118530 | STEPHEN | MAKI | 28.59 |
| 118192 | MELISSA | SPANEL | 28.59 |
| 118186 | ANNA SANTOS | SANTOS | 28.59 |
| 118227 | ARNETTE | DELAINE | 28.59 |
| 118284 | STACEY | RIGO | 28.59 |
| 118309 | HEZRON | LEE | 28.59 |
| 118312 | DOROTHY | DAVIS | 28.59 |

| 118318 | DEBBIE | NORRIS | 28.59 |
|---|---|---|---|
| 116982 | CARRIE | HAYS | 28.59 |
| 116940 | DAVID | ENRIQUEZ | 28.59 |
| 116925 | MICHAEL | TEMBY | 28.59 |
| 117034 | BETH | PRESLEY | 28.59 |
| 117040 | JOANIE | RHUDY | 28.59 |
| 116984 | BRYCE | PERRY | 28.59 |
| 117009 | ALINA | REYES | 28.59 |
| 116834 | NICHOLAS | MODLIN | 28.59 |
| 116831 | PATRICIA | YANCEY | 28.59 |
| 116906 | TRACEY | MILLER | 28.59 |
| 116915 | KERI | DIXON | 28.59 |
| 118118 | VITO | CAMERUCI | 28.59 |
| 117166 | JIMMY | PETKOV | 28.59 |
| 117167 | ROBERT | HARDY | 28.59 |
| 117168 | KEVIN | WALLACE | 28.59 |
| 118104 | CONNIE | HAYES | 28.59 |
| 118143 | KARLA | TORRES | 28.59 |
| 118178 | PAMELA | DAVIS | 28.59 |
| 117057 | PHYLLIS | FASANO | 28.59 |
| 117059 | JOSEPH | JONES | 28.59 |
| 117091 | CHERYL | ROBINSON | 28.59 |
| 117098 | JENNIFER | WOODLAND | 28.59 |
| 117126 | JULIA | DAVILA | 28.59 |
| 120583 | BRIAN | MATTHEWS | 28.59 |
| 120649 | KRISTIN | ADOCHIO | 28.59 |
| 120633 | ROBERT | GARCIA | 28.59 |
| 120634 | ANGELA | IVIE-HUSKEY | 28.59 |
| 120636 | RON | ROWE | 28.59 |
| 120686 | CAYLEE | HUNTER | 28.59 |
| 120694 | DIEGO | BALTAZAR | 28.59 |
| 120800 | TOM | FIELD | 28.59 |
| 120776 | GRACIE | COMBS | 28.59 |
| 120803 | DONALD | SCHULLER | 28.59 |
| 120811 | JOSE | MEJIA | 28.59 |
| 120809 | DIANE | JOHNSON | 28.59 |
| 120733 | EILEEN | SMITH | 28.59 |
| 120750 | JAMES | HERNANDEZ | 28.59 |
| 117908 | FELIPE | GUERRA | 28.59 |
| 117911 | RICHARD | SULLINS | 28.59 |
| 117928 | ANTHONY | GIBSON | 28.59 |
| 117951 | JIMMY | DAVIS | 28.59 |
| 117958 | SHERRY | MAXWELL | 28.59 |
| 120625 | ANNIE | CADENA | 28.59 |
| 120627 | GERARD | GAMBER | 28.59 |
| 119574 | CAROL | CUSTER | 28.59 |
| 119565 | AIMEE | RIGGSBY | 28.59 |
| 119566 | LAURALEA | GRIFFITH | 28.59 |
| 119555 | LORETTA | SMITH | 28.59 |
| 119488 | VICTORIA | SIMMONS-FREEMAN | 28.59 |
| 119489 | REX | BECK | 28.59 |
| 119522 | PATRICK | GANER | 28.59 |
| 119533 | THERESA | THOMAS | 28.59 |
| 121025 | RICHARD | DI SANTO | 28.59 |
| 121042 | ELIZABETH | HARDEN | 28.59 |

| | | | |
|---|---|---|---|
| 121061 | KATHY | SHANK | 28.59 |
| 121070 | KAREN | FLEMETT | 28.59 |
| 121085 | KELLY | DECEW | 28.59 |
| 121102 | FILIBERTO | VIGIL | 28.59 |
| 121103 | TERESA | HORNBACK | 28.59 |
| 120841 | LOIS | HOOK | 28.59 |
| 120877 | GARLAND | CRABTREE | 28.59 |
| 120892 | RICHARD | GAGNE | 28.59 |
| 120911 | LYNETTE | LETHRIDGE | 28.59 |
| 120926 | WILLIAM | PARKER | 28.59 |
| 120945 | JILL | GATTI | 28.59 |
| 120976 | LAURA | CHAMLEE | 28.59 |
| 120962 | MARSHA | GORDON | 28.59 |
| 120960 | DELLA | BURLEY | 28.59 |
| 121001 | LOUIS | PAYTON | 28.59 |
| 117678 | LISA | SERNA | 28.59 |
| 117742 | TRACY | FOGLE | 28.59 |
| 117718 | ROBERT | PARIS | 28.59 |
| 117611 | KRYSTAL | JOHNSON | 28.59 |
| 117566 | JOHN | TAYLOR | 28.59 |
| 117594 | MELVIN | ARTHUR JR | 28.59 |
| 117619 | WILLIS | STANFORD | 28.59 |
| 117624 | TAMMY | THORPE | 28.59 |
| 117634 | AMY | KNOTTS | 28.59 |
| 119073 | STEVEN | MCGUIRE | 28.59 |
| 119063 | DAVID | ACHTYL | 28.59 |
| 118995 | BRUCE | DAVIDSON | 28.59 |
| 117836 | THOM | WAYE | 28.59 |
| 117845 | DAVID | REEDY | 28.59 |
| 117802 | SHERRY | LIVINGOOD | 28.59 |
| 117817 | EVA | TOLER | 28.59 |
| 117818 | HAROLD | FULMER | 28.59 |
| 117810 | BOBBIE | MCCLOUD | 28.59 |
| 119340 | JEANNIE | RUFFIN | 28.59 |
| 119338 | TONYA | MELTON | 28.59 |
| 119324 | ARNOLD | SAULSBERRY | 28.59 |
| 119314 | HARVEY | RUFFIN | 28.59 |
| 119388 | SHIRLEY | SINGER | 28.59 |
| 119371 | MARY | PAGORIA | 28.59 |
| 119438 | CHERYL | MCNEIL | 28.59 |
| 119398 | SHIRLEY | SINGER | 28.59 |
| 119179 | PATRICIA | KINST | 28.59 |
| 119229 | GAYLA | CLEVERSY | 28.59 |
| 119245 | MARK | MASSAD | 28.59 |
| 119248 | DEMETRIA | PARKER | 28.59 |
| 119255 | JANINE | ZUCH | 28.59 |
| 119256 | JANINIE | ZUCH | 28.59 |
| 119257 | KERI | DEJESUS | 28.59 |
| 119140 | WILLIAM | FRIDRICH | 28.59 |
| 119114 | DONALD | RUSSELL | 28.59 |
| 119122 | MARK | PENISTON | 28.59 |
| 119089 | EARL | MCCOWN | 28.59 |
| 132191 | KRISTS | ROOKS | 28.59 |
| 132198 | MARCOLINA | RUIZ | 28.59 |
| 132199 | DAVID | ADAMS | 28.59 |

| 132151 | WILLIE | COLLIER | 28.59 |
|--------|--------|---------|-------|
| 132182 | MELISSA | CHOU | 28.59 |
| 132172 | CHADRICK | WHITE | 28.59 |
| 132114 | WALTER | WOODS | 28.59 |
| 132100 | DOLLY | NISHITA | 28.59 |
| 134371 | JESSICA | ARMSTRONG | 28.59 |
| 132206 | JONI | WARE | 28.59 |
| 134412 | SANDRA | ANDERSON | 28.59 |
| 134339 | PATRICIA | SAFAR | 28.59 |
| 132092 | KATHRINE | SMITH | 28.59 |
| 132083 | CAROL | GRIFFIN | 28.59 |
| 134248 | CHAD | DE FELICE | 28.59 |
| 134321 | PAUL | KALILIMOKU | 28.59 |
| 131957 | HUGH | STUMP III | 28.59 |
| 131983 | GREGORY | ROSSI | 28.59 |
| 131932 | JOHN | DANIELS | 28.59 |
| 131992 | SHERRY | WILSON | 28.59 |
| 131997 | NANCY | GOVEDNIK | 28.59 |
| 132008 | ANA | GARCIA | 28.59 |
| 132024 | REBECCA | CONNERS | 28.59 |
| 132042 | KIMBERLY | MILLER | 28.59 |
| 132033 | CHRISTOPHER | BOYLE | 28.59 |
| 134214 | WILLIAM | JONES | 28.59 |
| 131874 | TONY | DUKE | 28.59 |
| 131899 | ANA | SANTIAGO | 28.59 |
| 134198 | ROBERT | BELL | 28.59 |
| 134195 | WILLIE | JONES | 28.59 |
| 134131 | LOIS | FITZWATER | 28.59 |
| 134119 | ELIZABETH | CASE | 28.59 |
| 134113 | ETHEL | FISHER | 28.59 |
| 134105 | VIVIAN | ANDERSON | 28.59 |
| 134103 | CHAK | YU | 28.59 |
| 134080 | DAVID | HARDIN | 28.59 |
| 134061 | JUDITH | BUCKNER | 28.59 |
| 134858 | KATHRYN | GIBSON | 28.59 |
| 134707 | RICKY | UMEDA | 28.59 |
| 134771 | CRAIG | RASMSUSEN | 28.59 |
| 132441 | ANNE | HUGHES | 28.59 |
| 132468 | KENNETH | DAVIS | 28.59 |
| 132424 | ERMA | BETSEY | 28.59 |
| 132407 | TERRY | HANSON | 28.59 |
| 132551 | ANDREA | FULLER | 28.59 |
| 132509 | GRACE | POWELL | 28.59 |
| 132510 | ROBERT | MADIGAN III | 28.59 |
| 132507 | KYLE | GARRETT | 28.59 |
| 132498 | GARY | ROSS | 28.59 |
| 132307 | DELIA | TEBEDO | 28.59 |
| 132308 | BARRY | GOLEY | 28.59 |
| 132274 | RENAE | SCHUM | 28.59 |
| 132215 | KENNETH | BRYANT | 28.59 |
| 132216 | STACY | BROWN | 28.59 |
| 132217 | LEDORA | SUDDETH | 28.59 |
| 132257 | AUDREY | JOHNSON | 28.59 |
| 134657 | HEATH | GOLDSTEIN | 28.59 |
| 134663 | JUNE | LODER | 28.59 |

| 134612 | JOHNNIE | KENNEDY | 28.59 |
|--------|---------|---------|-------|
| 134581 | LENARD | JORDAN | 28.59 |
| 134629 | DONNA | MOATS | 28.59 |
| 132341 | MATTHEW | FLOOD | 28.59 |
| 132373 | DEAN | LANZA | 28.59 |
| 134563 | CAROL | KEYOSKY | 28.59 |
| 135317 | RICHARD | WILLIAMS | 28.59 |
| 135357 | CURTIS | REIN | 28.59 |
| 133052 | ROBERT | ANAND | 28.59 |
| 135241 | JULIA | KANNAPEL | 28.59 |
| 135273 | JANICE | WILLIAMS | 28.59 |
| 133041 | KEOHWONNA SUTTON | SUTTON | 28.59 |
| 133061 | CHRISTOPHER | VELEZ | 28.59 |
| 133068 | ROCHELLE | GARRIS | 28.59 |
| 135233 | GAIL | WHEELER | 28.59 |
| 133195 | MARY | FOWLER | 28.59 |
| 133185 | JERRY | SCHROY | 28.59 |
| 133159 | RODOLFO | QUINTERO | 28.59 |
| 133176 | PAMELA | CURTIS | 28.59 |
| 133126 | CYNTHIA | HILL | 28.59 |
| 133110 | TRA | BERRY | 28.59 |
| 133142 | DEBRA | GRANT | 28.59 |
| 135326 | LYDIA | MOSES | 28.59 |
| 133094 | TIFFANI | RAMSEY | 28.59 |
| 133310 | AMY | HOLMES | 28.59 |
| 133301 | HENRIETTA | WASHINGTON-DELPHIE | 28.59 |
| 133286 | CHERYL | HILL | 28.59 |
| 133326 | DEBRA | EATON | 28.59 |
| 133345 | SUSAN | KONSINOWSKI | 28.59 |
| 135608 | BILL | ROBINSON | 28.59 |
| 135508 | BONNIE | LOFTUS | 28.59 |
| 133220 | MICHAEL | BELMAN | 28.59 |
| 135450 | KEVIN | HOMMES | 28.59 |
| 135415 | SHARRON | SULLIVAN | 28.59 |
| 132935 | GLENN | STEPHENSON | 28.59 |
| 132966 | KAREN | DORSEY | 28.59 |
| 132967 | CHRISTY | MASTERS | 28.59 |
| 132926 | CATHERINE | TACKETT | 28.59 |
| 135192 | WILLIAM | HEISER | 28.59 |
| 135158 | KEVIN | WILLIAMS | 28.59 |
| 132808 | LISA | STEVENS | 28.59 |
| 132792 | BRIAN | MULLER | 28.59 |
| 132834 | BLASINA | BOLANOS | 28.59 |
| 132861 | WILLIAM | COOPER | 28.59 |
| 132884 | ELIZABETH | WALKER | 28.59 |
| 135114 | ASHLEY | JOHNSON | 28.59 |
| 135131 | LOUIS | GONZALES | 28.59 |
| 135089 | CRISTIAN | VEGA | 28.59 |
| 135097 | ANNE | BROWN | 28.59 |
| 132599 | ELIZABETH | POLLARD | 28.59 |
| 135025 | LUCINDA | STEELE | 28.59 |
| 134915 | TAMIKA | ROBERSON | 28.59 |
| 134980 | CONSTANCE | PHIFER | 28.59 |
| 132675 | CORETTA | SANDERS | 28.59 |
| 132659 | MARK | SNYDER | 28.59 |

| | | | |
|---|---|---|---|
| 132652 | BRENDA | MCCREE | 28.59 |
| 132667 | AARON | PUHRMANN | 28.59 |
| 132609 | LISA | SAUNDERS | 28.59 |
| 132615 | CALEB | VARGAS | 28.59 |
| 132774 | DANIEL | HABERKORN | 28.59 |
| 132783 | BRENDA | MEARDRY | 28.59 |
| 132710 | ALBERT | SANCHEZ | 28.59 |
| 132724 | ELLEN | EDINGER | 28.59 |
| 136535 | LORRIE | JACKSON | 28.59 |
| 136460 | MEREDITH | KUNDRATH | 28.59 |
| 136504 | D | ROTH | 28.59 |
| 136378 | BOANERGE | BARAHONA | 28.59 |
| 136387 | TERENCE | WITTE | 28.59 |
| 136436 | ALANA | WARFIELD | 28.59 |
| 136437 | KAREN | COLEMAN | 28.59 |
| 136442 | RACHEL | MCBRIDE | 28.59 |
| 138683 | KIMBERLY | THOMPSON | 28.59 |
| 138709 | RAYMOND | MUHAMMAD | 28.59 |
| 138807 | NANCY | STOLLER | 28.59 |
| 138816 | TRENT | VADEN | 28.59 |
| 136570 | GRETCHEL | HILL | 28.59 |
| 136578 | ANNE | KOCSIS | 28.59 |
| 136603 | BLANCA | ALDAVA | 28.59 |
| 136604 | SILVIA | COVARRUBIAS | 28.59 |
| 136679 | MICHELLE | MOORE | 28.59 |
| 136663 | STEVEN | BELL | 28.59 |
| 138844 | ASIA | CRAWFORD | 28.59 |
| 138850 | JOETTA | ROBERSON | 28.59 |
| 136712 | VICTOR | LUGO | 28.59 |
| 136705 | LINEATA | CARTER | 28.59 |
| 136635 | DARLENE | HUSH | 28.59 |
| 138901 | GARY | COLLEDGE | 28.59 |
| 138908 | EMMA | PETERSON | 28.59 |
| 138916 | ROLANDO | ROBLES | 28.59 |
| 138983 | DAVID | JANOCHA | 28.59 |
| 138984 | RUSSELL | JACKSON | 28.59 |
| 138966 | OLIMPIA | HERNANDEZ | 28.59 |
| 138974 | LINDA | BASKIN | 28.59 |
| 136713 | LUIS | QUINONEZ | 28.59 |
| 136752 | ALLYSON | SHERROD | 28.59 |
| 136812 | JAMES | QUIGG | 28.59 |
| 136796 | DELORIS | VANCE | 28.59 |
| 136786 | LASHAWNDRA | LEE | 28.59 |
| 136755 | SANDRA | HANCOCK | 28.59 |
| 138652 | LISA | GUTIERREZ | 28.59 |
| 136367 | BARB | JAHNKE | 28.59 |
| 138583 | JEFFREY | HALL | 28.59 |
| 138560 | LARRY | POLLARD | 28.59 |
| 138590 | CYNTHIA | PAUL | 28.59 |
| 138601 | STEPHANIE | BROWN | 28.59 |
| 138602 | SETH | CROWDER | 28.59 |
| 136345 | KENNA | KISTLER | 28.59 |
| 136300 | TIFFANY | ALLEN | 28.59 |
| 136320 | DANIEL | JOHNSON | 28.59 |
| 136250 | KARIL | MAY | 28.59 |

| | | | |
|---|---|---|---|
| 136269 | JEREMY | FILED | 28.59 |
| 135900 | LARRY | SMITH | 28.59 |
| 136228 | ATTICUS | CALEB | 28.59 |
| 136235 | LYNN | KOLICH | 28.59 |
| 136236 | NOELLE | ELDRIDGE | 28.59 |
| 135894 | LOIS | CAPPS | 28.59 |
| 135885 | SHARON | ELMER | 28.59 |
| 136143 | JESSE | CORTEZ | 28.59 |
| 136120 | HILLARY | MURPHY | 28.59 |
| 136133 | CHRISTIEN | BRUSCO | 28.59 |
| 136185 | DONALD | ANDERSON | 28.59 |
| 136186 | JUDITH | ANDERSON | 28.59 |
| 135751 | WILLIE | PETERSON | 28.59 |
| 135824 | DOROTHY | ALLEN | 28.59 |
| 135825 | KENT | JAMES | 28.59 |
| 135826 | BESSIE | GLOVER | 28.59 |
| 135827 | JUSTIN | BRYANT | 28.59 |
| 135861 | PAUL | GONYNOR | 28.59 |
| 135811 | MARKITA | RAYBORN | 28.59 |
| 135816 | TERRY | SMITH | 28.59 |
| 136086 | APRIL | SULLIVAN-MCARDLE | 28.59 |
| 136101 | JOSEPHINE | JOHNSON | 28.59 |
| 136108 | JOHNNY | TURNER | 28.59 |
| 136059 | LYNNETTE | CLARK | 28.59 |
| 136053 | KOOKIE | SANTOS | 28.59 |
| 135665 | SARAH | ZEITLIN | 28.59 |
| 135641 | JOHN | CLOUSER | 28.59 |
| 135652 | BEULAH | WILLIAMS | 28.59 |
| 139812 | CHERYL | REED | 28.59 |
| 139843 | JOHN | HOFFMANN | 28.59 |
| 137496 | LYNETTE | CASTANON | 28.59 |
| 137612 | DIANNE | SALCEDO | 28.59 |
| 137622 | JANICE | SNIDER | 28.59 |
| 137532 | RITA | WELDON | 28.59 |
| 137279 | HERSCHEL | BOWDRY | 28.59 |
| 137311 | SONJI | MARIA | 28.59 |
| 137298 | AMY | MANVILLE | 28.59 |
| 137320 | CAROLYN | PETTIT | 28.59 |
| 137330 | PATTY | FRAZIER | 28.59 |
| 137331 | CAROLYN | COOPER-PETTIT | 28.59 |
| 139487 | TIMOTHY | SUMMERS | 28.59 |
| 139442 | ESTHER | STEINKE | 28.59 |
| 139454 | JANET | MEYERS | 28.59 |
| 139585 | DIANE | PRESTON | 28.59 |
| 139601 | VERA | MENKE | 28.59 |
| 139610 | SYLVIA | KITCHENS | 28.59 |
| 137355 | PERTRILLE | ADAMS | 28.59 |
| 137356 | LORRAINE | PAIGE | 28.59 |
| 137365 | SANDRA | BELL | 28.59 |
| 137348 | CHARLES | LAYOU JR | 28.59 |
| 139576 | SHANNON | FORBES | 28.59 |
| 139393 | NORMAN | DANIELS | 28.59 |
| 139427 | ZONA | WALBORN | 28.59 |
| 139428 | MARC | LOVE | 28.59 |
| 139354 | MARIA | MUSAITEF | 28.59 |

| | | | |
|---|---|---|---|
| 139351 | MYLISSA | WEYMER | 28.59 |
| 137222 | CAROLYN | STRYCHARZ | 28.59 |
| 137211 | ALMA | FORD | 28.59 |
| 137119 | OMAR | HASHIM | 28.59 |
| 137111 | LILIA | CAMACHO | 28.59 |
| 137113 | ANTOINETTE | SUMLAR | 28.59 |
| 137161 | TERESA | POLAND | 28.59 |
| 137155 | LINDA | WILLIAMS | 28.59 |
| 137188 | STACIE | BARRETT | 28.59 |
| 139300 | ELAINE | FOX | 28.59 |
| 139293 | ARTISKA | MCCOLLOUGH | 28.59 |
| 137069 | TRISHA | DIXON | 28.59 |
| 139262 | BETH | LEWIS | 28.59 |
| 139243 | DAVID | BAUCHER | 28.59 |
| 136911 | BRODERICK | ADDYE | 28.59 |
| 136952 | PRISCILLA | GARY | 28.59 |
| 136895 | LABREE | BARCLAY | 28.59 |
| 137030 | SHELLEY | VAN METER | 28.59 |
| 137036 | VICTORIA | DANIELS | 28.59 |
| 137027 | ASIA | LIPSEY | 28.59 |
| 137047 | RANDALL | VIEIRA | 28.59 |
| 137012 | GERALD | LEDBUIRY | 28.59 |
| 136961 | TARSHA | STAPLES | 28.59 |
| 136963 | LAWRENCE | SABIA | 28.59 |
| 139135 | JONAS | HUNTER | 28.59 |
| 139136 | JOYE | THOMPSON | 28.59 |
| 139142 | RUBEN | SOTO | 28.59 |
| 139143 | LORI | WHALEN | 28.59 |
| 139144 | BRIAN | HYDE | 28.59 |
| 139145 | DOREEN | LEWIS | 28.59 |
| 139075 | LISA | PALME | 28.59 |
| 139076 | KENDRA | JOHNSON | 28.59 |
| 139061 | PEARLENA | DOWE | 28.59 |
| 139066 | BILLIE | PERRY | 28.59 |
| 136860 | JAMES | CHRISINGER | 28.59 |
| 139016 | MIRACYL | THOMPSON | 28.59 |
| 139017 | CINDY | HAYS | 28.59 |
| 127889 | REBECCA | KNIGHT | 28.59 |
| 127852 | TORRI | MCKINSTRY | 28.59 |
| 127777 | BOBBIE | HAGGANS | 28.59 |
| 127780 | LAURIE | MONTANEZ | 28.59 |
| 127746 | MARK | MARTINO SR | 28.59 |
| 127787 | KIMBERLY | LEE | 28.59 |
| 127737 | DONNA | SUMNER | 28.59 |
| 130053 | ROBERT | OWENS | 28.59 |
| 130076 | BRIAN | ALTSTATT | 28.59 |
| 130093 | STEVEN | EINSIEDEL | 28.59 |
| 130027 | JOSHUA | THOMAS | 28.59 |
| 130018 | ALISHA | EMBERLING | 28.59 |
| 129993 | KATIOUCHA | NUMA | 28.59 |
| 129961 | SYLVIA | ORTIZ | 28.59 |
| 129958 | SHERI | BROWN | 28.59 |
| 129970 | JEANETTE | CHILDS | 28.59 |
| 129975 | KATHLEEN | WHITE | 28.59 |
| 129976 | JEANETTE | CHILDS | 28.59 |

| | | | |
|---|---|---|---|
| 129978 | ANTHONY | WATTS | 28.59 |
| 129991 | AMANDA | LANG | 28.59 |
| 130010 | ANTRESHA | WILKERSON | 28.59 |
| 129901 | KELLY | KRUTSCH | 28.59 |
| 129928 | MAUREEN | WILSON | 28.59 |
| 129936 | CHRISTOPHER | HOLT | 28.59 |
| 127905 | JOE | WALBECK | 28.59 |
| 130277 | CINDY | MARTINEZ | 28.59 |
| 130279 | LINDA | STRINGER | 28.59 |
| 130285 | JOHN | REED | 28.59 |
| 127927 | BARBARA | STEWART | 28.59 |
| 127913 | KEVIN | GEERS | 28.59 |
| 130236 | ERNEST | GAETA II | 28.59 |
| 130142 | CATHY | PARKER | 28.59 |
| 130169 | L | OVERTON | 28.59 |
| 130203 | ELIAS | PERALTA | 28.59 |
| 130219 | KIMBERLY | BANKS | 28.59 |
| 127987 | NICOLETTE | GIBSON | 28.59 |
| 127996 | EMILY | REVAK | 28.59 |
| 128037 | AARON | YARLAS | 28.59 |
| 128061 | MARY | KORAL | 28.59 |
| 128048 | HUMBERTO | FLORES | 28.59 |
| 130887 | LETICIA | THORNTON | 28.59 |
| 130903 | KIMBERLE | MARTIN | 28.59 |
| 130913 | KELLI | VESPER | 28.59 |
| 130846 | TENICKIA | HILL | 28.59 |
| 130635 | NARVA LOUISE | WOODARD | 28.59 |
| 130728 | RICHARD | POULIN | 28.59 |
| 130729 | ROBERT | HODGES | 28.59 |
| 130720 | VICKIE | KING | 28.59 |
| 130688 | LEEANN | VOSEJPKA | 28.59 |
| 130693 | GEORGE | MANNING | 28.59 |
| 130744 | VALARIEN | PEE | 28.59 |
| 130755 | LINDA | HUTCHISON | 28.59 |
| 130970 | KIM | MARTIN | 28.59 |
| 130988 | JOHN | HOWELL | 28.59 |
| 130638 | WILLIE JAY | WOODARD SR | 28.59 |
| 130685 | JILL | JENKINS | 28.59 |
| 130679 | KAMMIE | SHORT | 28.59 |
| 130644 | IRMA | JONES | 28.59 |
| 130384 | BARBARA | GIBSON | 28.59 |
| 130362 | DORIS | ROWE | 28.59 |
| 130342 | LINDA | ANTHONY | 28.59 |
| 130346 | ELLEN | MURPHY | 28.59 |
| 130360 | JOANNE | MICHAELS | 28.59 |
| 130353 | ALFRED | QUIGLEY JR | 28.59 |
| 130420 | BERNICE | COLLINS | 28.59 |
| 130451 | MELINDA | BARRETT | 28.59 |
| 128163 | ROD | BRAMHALL | 28.59 |
| 128155 | JOYCE | ROBERTS | 28.59 |
| 128120 | DEBORAH | MAY | 28.59 |
| 130471 | ALTHEA | PENN | 28.59 |
| 130484 | DAVID | DILETTOSO | 28.59 |
| 130504 | REBECCA | FRANKLIN | 28.59 |
| 130513 | SCOTT | FRANKLIN | 28.59 |

| | | | |
|---|---|---|---|
| 130544 | CANDICE | FERGUSON | 28.59 |
| 130819 | ANITA T | OUTLAW | 28.59 |
| 130827 | JUANITA | WHEELER | 28.59 |
| 128197 | JOSEPH | SAWAIA | 28.59 |
| 128189 | JO ANN | NUNNEKER | 28.59 |
| 131178 | SHARON | SLADE | 28.59 |
| 131098 | ELIZABETH | LUCKETT | 28.59 |
| 131106 | ROJELIO | OCHOA JR | 28.59 |
| 131111 | ROGELIO | OCHOA | 28.59 |
| 131112 | LINDA | CALL | 28.59 |
| 131054 | WILLIAM | RAHER | 28.59 |
| 131048 | NATHANAEL | ANTHONY | 28.59 |
| 131037 | TERESA | DOMER | 28.59 |
| 133488 | FRANCESCA | WILDER | 28.59 |
| 133369 | RAYVORNE | JACKSON | 28.59 |
| 133367 | TERESA | THOMAS | 28.59 |
| 133387 | NICOLE | MOSHER | 28.59 |
| 133402 | JULIE | BOLLES | 28.59 |
| 133410 | BEVERLY | WILSON | 28.59 |
| 133411 | ROGER | BROOKES 3 | 28.59 |
| 133420 | JIMMIE | KINNEY | 28.59 |
| 133637 | IAN | MEAGHER | 28.59 |
| 133663 | LINA | SUAREZ | 28.59 |
| 133653 | TABITHA | JORDAN | 28.59 |
| 133570 | JERRY | PRESTON | 28.59 |
| 131370 | ELIZABETH | JOHNSON | 28.59 |
| 131304 | EMILY | THOMPSON | 28.59 |
| 131245 | JUJUAN | NOBLE | 28.59 |
| 131205 | JOSEPH | ZUTZ | 28.59 |
| 131206 | HEATHER | FOUNTAIN | 28.59 |
| 133552 | GLENDA | CARMICHAEL | 28.59 |
| 133518 | CHERYL | MUNROE | 28.59 |
| 131306 | JENNIFER | HENDREX | 28.59 |
| 131348 | KAWANA | OSIAS | 28.59 |
| 131656 | BRENDA | MCKAY | 28.59 |
| 131666 | RAYMOND | SILVA | 28.59 |
| 131573 | DAVID | CONWAY JR | 28.59 |
| 131574 | MICHAEL | DOUGLAS | 28.59 |
| 131565 | DONNA | VAHLSTROM | 28.59 |
| 131549 | ANGELA | HUEBSCHMAN | 28.59 |
| 131604 | SHIRLEY | USSING | 28.59 |
| 131597 | BRENDA | HENRY | 28.59 |
| 133811 | JEANNE | BOUDEAU | 28.59 |
| 133822 | JOANNE | LYNCH | 28.59 |
| 133835 | JOHNNY | GOSSETT | 28.59 |
| 131539 | TYLER | MURPHY | 28.59 |
| 131531 | SHARON | GILBERT | 28.59 |
| 133738 | MARIA | CORTES TOVAR | 28.59 |
| 133747 | FRANCISCO | VASQUEZ | 28.59 |
| 133688 | THERESA | ABBOTT | 28.59 |
| 133720 | FRANK | CANN | 28.59 |
| 131447 | KAREN | BROWNING | 28.59 |
| 133972 | KARLA | MAJOR | 28.59 |
| 133981 | ELIJAH | SMITH | 28.59 |
| 134004 | WENDY | PFRIMMER | 28.59 |

| | | | |
|---|---|---|---|
| 133995 | PAMELA | BROWN | 28.59 |
| 133919 | PENELOPE | HELM | 28.59 |
| 133922 | ANA | ROBERTS | 28.59 |
| 133955 | JACQUELINE | PORTER | 28.59 |
| 133878 | KIMBERLY | STEWART | 28.59 |
| 133887 | GUS | GWYNNE | 28.59 |
| 133911 | JEFFREY | TAYLOR | 28.59 |
| 131696 | SHAUN | EVANS | 28.59 |
| 131722 | STEVE | HUTCHINGS | 28.59 |
| 131833 | STUART | HAVEN | 28.59 |
| 131849 | KATHLEEN | DUPREE | 28.59 |
| 131847 | STEPHANIE | RYAN | 28.59 |
| 131858 | SAMANTHA H | HENDRICKS | 28.59 |
| 131863 | DOROTHY | LISTENBEE | 28.59 |
| 127511 | JESSICA | PRUETT | 28.59 |
| 127530 | DIANE | GOODMAN | 28.59 |
| 127570 | SEVERO | OCHOA 3 | 28.59 |
| 127470 | JOE | WALTON | 28.59 |
| 127471 | ELIZABETH | PASCHKE | 28.59 |
| 127495 | BRENDA | BIRMINGHAM | 28.59 |
| 127496 | MARIE | HALL | 28.59 |
| 127501 | TAMMY | JOHNSON | 28.59 |
| 127443 | VERNON | MORRISON | 28.59 |
| 127379 | VERA | SMITH | 28.59 |
| 127361 | CHRISTINA | BAUER-ANDRES | 28.59 |
| 127368 | KAREN | DENN | 28.59 |
| 127369 | WENDY | MARTINEZ | 28.59 |
| 127312 | TONYA | WHITE | 28.59 |
| 127345 | DAN | SELIGER | 28.59 |
| 127321 | CALVIN | CHAI | 28.59 |
| 127217 | HOUSTON | HARDIMON | 28.59 |
| 127259 | CHERYL | WILLIAMS | 28.59 |
| 127277 | IRMA | ESCORCIA | 28.59 |
| 127279 | PATRICIA | DEAN | 28.59 |
| 127301 | GABRIEL | AMAYA | 28.59 |
| 127287 | JOSE | CANCHOLA | 28.59 |
| 129049 | JENNIFER | LOVING | 28.59 |
| 129083 | MATTHEW | PARRELL | 28.59 |
| 129091 | JENNIFER | CHANDLER | 28.59 |
| 129122 | MARY | HARRISON | 28.59 |
| 129198 | JAMES | HOGAN | 28.59 |
| 129173 | JOHN | BERGSAGEL | 28.59 |
| 129126 | CURTIS | BRYAN | 28.59 |
| 129108 | CARYLA | TODD | 28.59 |
| 129114 | CARYL | TODD | 28.59 |
| 129132 | EDLON | COOPER | 28.59 |
| 129133 | MELVA | STURTZ | 28.59 |
| 129166 | GEORGIA | WATERS | 28.59 |
| 127201 | PAULA | CARRIEDO | 28.59 |
| 129243 | MARY | SHIMMIN | 28.59 |
| 129239 | MARY | SHIMMIN | 28.59 |
| 129249 | RANDALL | GERSDORF | 28.59 |
| 127085 | KAREN | VECHTER | 28.59 |
| 127086 | MOSES | GUTIERREZ | 28.59 |
| 127093 | MARIA | HERNANDEZ | 28.59 |